# Exhibit B

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 2 | SCR422 | 8/29/2018 | 10/18/2018 | 1/25/2019 | 2/25/2019 | 1/2/2020 | Affirmed But Not RR |
| 3 | SCR422 | 10/29/2018 | 1/16/2019 | 4/1/2019 | 10/16/2019 | 1/2/2020 | Amend to Legally Seal |
| 4 | SCR422 | 5/28/2019 | 8/15/2019 | 10/24/2019 | 12/30/2019 | 1/2/2020 | Amend to Legally Seal |
| 5 | SCR422 | 7/1/2019 | 9/26/2019 | 11/5/2019 | 1/9/2020 | 1/2/2020 | Amend to Legally Seal |
| 6 | SCR422 | 7/18/2019 | 10/2/2019 | 12/19/2019 | 1/27/2020 | 1/2/2020 | Amend to Legally Seal |
| 7 | SCR422 | 7/15/2019 | 10/8/2019 | 12/20/2019 | 12/20/2019 | 1/2/2020 | Affirmed & RR |
| 8 | SCR422 | 7/26/2019 | 10/11/2019 | 12/13/2019 | 12/13/2019 | 1/2/2020 | Affirmed & RR |
| 9 | SCR424a | 9/23/2019 | 10/30/2019 | 12/17/2019 | 12/17/2019 | 1/2/2020 | Affirmed & RR |
| 10 | SCR422 | 10/10/2019 | 11/5/2019 | 1/7/2020 | 1/7/2020 | 1/2/2020 | Amend the Record |
| 11 | SCR422 | 9/17/2019 | 11/14/2019 | 1/7/2020 | 1/7/2020 | 1/2/2020 | Amend the Record |
| 12 | SCR422 | 8/13/2018 | 10/4/2018 | 1/8/2019 | 5/1/2019 | 1/3/2020 | Affirmed & RR |
| 13 | SCRHYBRID | 10/22/2018 | 11/29/2018 | 12/20/2018 | 11/6/2019 | 1/3/2020 | Amend to Legally Seal |
| 14 | SCR422 | 12/3/2018 | 3/5/2019 | 6/12/2019 | 12/12/2019 | 1/3/2020 | Amend to Legally Seal |
| 15 | SCR422 | 3/4/2019 | 4/4/2019 | 6/18/2019 | 8/9/2019 | 1/3/2020 | Amend to Legally Seal |
| 16 | SCR422 | 3/14/2019 | 5/8/2019 | 7/12/2019 | 11/1/2019 | 1/3/2020 | Affirmed & RR |
| 17 | SCR422 | 6/28/2019 | 9/26/2019 | 11/5/2019 | 12/3/2019 | 1/3/2020 | Amend to Legally Seal |
| 18 | SCR422 | 7/8/2019 | 9/30/2019 | 12/3/2019 | 12/3/2019 | 1/3/2020 | Amend to Legally Seal |
| 19 | SCR422 | 7/18/2019 | 10/3/2019 | 12/3/2019 | 12/3/2019 | 1/3/2020 | Amend to Legally Seal |
| 20 | SCR422 | 8/1/2019 | 10/11/2019 | 12/3/2019 | 12/3/2019 | 1/3/2020 | Amend to Legally Seal |
| 21 | SCR424a | 9/5/2019 | 10/16/2019 | 12/5/2019 | 12/5/2019 | 1/3/2020 | Affirmed & RR |
| 22 | SCR424a | 9/26/2019 | 11/5/2019 | 12/3/2019 | 12/3/2019 | 1/3/2020 | Affirmed & RR |
| 23 | SCR424a | 10/15/2019 | 11/7/2019 | 12/5/2019 | 12/5/2019 | 1/3/2020 | Affirmed & RR |
| 24 | SCR424a | 10/24/2019 | 11/14/2019 | 12/10/2019 | 12/10/2019 | 1/3/2020 | Amend the Record |
| 25 | SCR422 | 10/8/2019 | 11/20/2019 | 1/3/2020 | 1/3/2020 | 1/3/2020 | Affirmed & RR |
| 26 | SCR422 | 1/5/2018 | 3/14/2018 | 6/6/2018 | 12/11/2019 | 1/6/2020 | Affirmed & RR |
| 27 | SCR422 | 4/11/2018 | 6/29/2018 | 9/18/2018 | 9/24/2019 | 1/6/2020 | Affirmed But Not RR |
| 28 | SCR422 | 9/4/2018 | 10/24/2018 | 1/8/2019 | 12/17/2019 | 1/6/2020 | Amend the Record |
| 29 | SCR422 | 3/6/2019 | 5/2/2019 | 8/30/2019 | 12/18/2019 | 1/6/2020 | Amend the Record |
| 30 | SCR422 | 4/1/2019 | 5/28/2019 | 8/20/2019 | 12/16/2019 | 1/6/2020 | Affirmed & RR |
| 31 | SCR422 | 4/9/2019 | 6/14/2019 | 9/17/2019 | 12/12/2019 | 1/6/2020 | Affirmed But Not RR |
| 32 | SCR422 | 7/22/2019 | 10/4/2019 | 1/6/2020 | 1/6/2020 | 1/6/2020 | |
| 33 | SCR424a | 9/17/2019 | 10/23/2019 | 12/18/2019 | 2/19/2020 | 1/6/2020 | Amend to Legally Seal |
| 34 | SCRCOMBO | 8/27/2019 | 9/12/2017 | 12/13/2017 | 11/20/2019 | 1/7/2020 | Affirmed But Not RR |
| 35 | SCR422 | 1/23/2018 | 4/4/2018 | 7/18/2018 | 10/31/2019 | 1/7/2020 | Affirmed but not RR and Reversed |
| 36 | SCR422 | 2/7/2018 | 4/10/2018 | 6/14/2018 | 12/17/2019 | 1/7/2020 | Affirmed but not RR and Reversed |
| 37 | SCR422 | 2/12/2018 | 4/18/2018 | 8/7/2018 | 11/22/2019 | 1/7/2020 | Affirmed & RR |
| 38 | SCR422 | 11/6/2018 | 12/24/2018 | 3/5/2019 | 10/3/2019 | 1/7/2020 | Affirmed But Not RR |
| 39 | SCR422 | 2/4/2019 | 3/25/2019 | 6/4/2019 | 9/30/2019 | 1/7/2020 | Affirmed But Not RR |
| 40 | SCR422 | 2/8/2019 | 3/27/2019 | 6/13/2019 | 8/27/2019 | 1/7/2020 | Amend to Legally Seal |
| 41 | SCRCOMBO | 6/15/2019 | 4/24/2019 | 7/10/2019 | 1/7/2020 | 1/7/2020 | Amend the Record |
| 42 | SCR422 | 3/25/2019 | 5/17/2019 | 8/14/2019 | 10/24/2019 | 1/7/2020 | Amend to Legally Seal |
| 43 | SCR422 | 4/1/2019 | 5/28/2019 | 8/14/2019 | 1/31/2020 | 1/7/2020 | Amend the Record |
| 44 | SCR422 | 4/23/2019 | 6/26/2019 | 9/20/2019 | 11/25/2019 | 1/7/2020 | Amend the Record |
| 45 | SCR422 | 6/7/2019 | 9/11/2019 | 11/6/2019 | 11/27/2019 | 1/7/2020 | Affirmed But Not RR |
| 46 | SCR422 | 7/3/2019 | 9/26/2019 | 12/20/2019 | 12/20/2019 | 1/7/2020 | Affirmed & RR |
| 47 | SCR422 | 7/11/2019 | 10/1/2019 | 12/4/2019 | 1/6/2020 | 1/7/2020 | Amend to Legally Seal |
| 48 | SCR422 | 7/18/2019 | 10/3/2019 | 12/12/2019 | 12/12/2019 | 1/7/2020 | Withdrawal by Appellant |
| 49 | SCR422 | 7/22/2019 | 10/4/2019 | 12/4/2019 | 1/7/2020 | 1/7/2020 | Amend the Record |
| 50 | SCR422 | 7/19/2019 | 10/7/2019 | 1/14/2020 | 1/14/2020 | 1/7/2020 | Amend the Record |
| 51 | SCR422 | 7/30/2019 | 10/11/2019 | 12/13/2019 | 1/29/2020 | 1/7/2020 | Amend the Record |
| 52 | SCR422 | 8/2/2019 | 10/16/2019 | 12/12/2019 | 12/12/2019 | 1/7/2020 | Amend the Record |
| 53 | SCR422 | 9/6/2019 | 10/16/2019 | 12/12/2019 | 12/12/2019 | 1/7/2020 | Amend to Legally Seal |
| 54 | SCR422 | 8/20/2019 | 10/17/2019 | 12/6/2019 | 1/31/2020 | 1/7/2020 | Amend the Record |
| 55 | SCR422 | 8/8/2019 | 10/21/2019 | 12/13/2019 | 1/29/2020 | 1/7/2020 | Amend to Legally Seal |
| 56 | SCR422 | 10/9/2019 | 10/23/2019 | 12/6/2019 | 1/31/2020 | 1/7/2020 | Amend the Record |
| 57 | SCR422 | 10/17/2019 | 11/1/2019 | 1/3/2020 | 1/3/2020 | 1/7/2020 | Affirmed & RR |
| 58 | SCR424a | 10/15/2019 | 11/5/2019 | 12/5/2019 | 12/5/2019 | 1/7/2020 | Affirmed & RR |
| 59 | SCR422 | 9/5/2019 | 11/6/2019 | 1/3/2020 | 1/3/2020 | 1/7/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 60 | SCR422 | 9/5/2019 | 11/6/2019 | 1/3/2020 | 1/3/2020 | 1/7/2020 | Affirmed & RR |
| 61 | SCR422 | 9/20/2019 | 11/13/2019 | 1/8/2020 | 1/8/2020 | 1/7/2020 | Withdrawal by Appellant |
| 62 | SCR422 | 9/23/2019 | 11/14/2019 | 1/3/2020 | 1/3/2020 | 1/7/2020 | Affirmed & RR |
| 63 | SCR422 | 9/25/2019 | 11/14/2019 | 1/3/2020 | 1/3/2020 | 1/7/2020 | Affirmed & RR |
| 64 | SCR422 | 9/24/2019 | 11/14/2019 | 1/6/2020 | 1/6/2020 | 1/7/2020 | Amend the Record |
| 65 | SCR424a | 10/21/2019 | 11/20/2019 | 12/30/2019 | 12/30/2019 | 1/7/2020 | Amend to Legally Seal |
| 66 | SCR422 | 10/8/2019 | 11/20/2019 | 1/3/2020 | 1/3/2020 | 1/7/2020 | Amend to Legally Seal |
| 67 | SCR424a | 4/27/2018 | 5/25/2018 | 6/28/2018 | 1/8/2020 | 1/8/2020 | Affirmed |
| 68 | SCR422 | 4/22/2019 | 6/25/2019 | 9/11/2019 | 1/22/2020 | 1/8/2020 | Amend the Record |
| 69 | SCRHYBRID | 5/30/2019 | 7/9/2019 | 9/26/2019 | 12/10/2019 | 1/8/2020 | Automatic Expungement |
| 70 | SCR424a | 6/11/2019 | 7/17/2019 | 9/26/2019 | 11/20/2019 | 1/8/2020 | Amend to Legally Seal |
| 71 | SCR424a | 6/24/2019 | 7/22/2019 | 9/26/2019 | 12/5/2019 | 1/8/2020 | Affirmed |
| 72 | SCR424a | 7/18/2019 | 8/13/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Affirmed |
| 73 | SCR424a | 7/15/2019 | 8/13/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Amend the Record |
| 74 | SCR424a | 7/22/2019 | 8/15/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Affirmed |
| 75 | SCRHYBRID | 7/15/2019 | 8/20/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Affirmed & RR |
| 76 | SCRHYBRID | 7/25/2019 | 8/21/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Affirmed & RR |
| 77 | SCR424a | 7/25/2019 | 8/22/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Affirmed |
| 78 | SCR424a | 7/18/2019 | 8/23/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Affirmed |
| 79 | SCR424a | 7/24/2019 | 8/27/2019 | 10/31/2019 | 10/31/2019 | 1/8/2020 | Amend the Record |
| 80 | SCRHYBRID | 7/22/2019 | 8/30/2019 | 11/14/2019 | 12/5/2019 | 1/8/2020 | Amend the Record |
| 81 | SCR422 | 7/2/2019 | 10/4/2019 | 1/8/2020 | 1/8/2020 | 1/8/2020 | |
| 82 | SCR422 | 7/29/2019 | 10/8/2019 | 1/14/2020 | 1/14/2020 | 1/8/2020 | Amend to Legally Seal |
| 83 | SCR424a | 9/9/2019 | 10/15/2019 | 12/12/2019 | 12/12/2019 | 1/8/2020 | Affirmed |
| 84 | SCR424a | 9/9/2019 | 10/16/2019 | 12/12/2019 | 12/12/2019 | 1/8/2020 | Affirmed |
| 85 | SCR424a | 9/12/2019 | 10/18/2019 | 12/12/2019 | 12/12/2019 | 1/8/2020 | Affirmed |
| 86 | SCR424a | 9/20/2019 | 10/22/2019 | 12/12/2019 | 12/12/2019 | 1/8/2020 | Affirmed |
| 87 | SCR422 | 8/12/2019 | 10/22/2019 | 1/14/2020 | 1/14/2020 | 1/8/2020 | Amend the Record |
| 88 | SCR422 | 8/13/2019 | 10/23/2019 | 12/4/2019 | 1/7/2020 | 1/8/2020 | Amend to Legally Seal |
| 89 | SCR422 | 8/19/2019 | 10/24/2019 | 1/3/2020 | 2/18/2020 | 1/8/2020 | Amend the Record |
| 90 | SCR422 | 8/20/2019 | 10/30/2019 | 1/14/2020 | 1/14/2020 | 1/8/2020 | Amend to Legally Seal |
| 91 | SCR424a | 10/10/2019 | 11/13/2019 | 12/30/2019 | 12/30/2019 | 1/8/2020 | Affirmed |
| 92 | SCR422 | 8/7/2018 | 10/2/2018 | 12/11/2018 | 1/7/2020 | 1/9/2020 | Affirmed & RR |
| 93 | SCR422 | 9/4/2018 | 11/2/2018 | 1/2/2019 | 12/3/2019 | 1/9/2020 | Amend to Legally Seal |
| 94 | SCR422 | 10/15/2018 | 12/7/2018 | 2/6/2019 | 7/17/2019 | 1/9/2020 | Amend to Legally Seal |
| 95 | SCR424a | 11/13/2018 | 1/3/2019 | 3/7/2019 | 1/14/2020 | 1/9/2020 | Amend the Record |
| 96 | SCR422 | 1/9/2019 | 2/26/2019 | 5/8/2019 | 1/31/2020 | 1/9/2020 | Amend to Legally Seal |
| 97 | SCR422 | 1/15/2019 | 3/5/2019 | 5/1/2019 | 7/24/2019 | 1/9/2020 | Amend to Legally Seal |
| 98 | SCR422 | 1/29/2019 | 3/20/2019 | 6/11/2019 | 7/30/2019 | 1/9/2020 | Affirmed & RR |
| 99 | SCR422 | 1/10/2019 | 3/28/2019 | 6/5/2019 | 9/6/2019 | 1/9/2020 | Amend to Legally Seal |
| 100 | SCR422 | 1/30/2019 | 4/1/2019 | 6/13/2019 | 8/16/2019 | 1/9/2020 | Affirmed & RR |
| 101 | SCR422 | 2/22/2019 | 4/22/2019 | 6/5/2019 | 10/9/2019 | 1/9/2020 | Amend the Record |
| 102 | SCR422 | 3/28/2019 | 5/24/2019 | 8/20/2019 | 10/11/2019 | 1/9/2020 | Affirmed & RR |
| 103 | SCRHYBRID | 5/3/2019 | 5/28/2019 | 7/22/2019 | 12/20/2019 | 1/9/2020 | Affirmed & RR |
| 104 | SCR422 | 4/19/2019 | 6/24/2019 | 9/9/2019 | 1/8/2020 | 1/9/2020 | Amend to Legally Seal |
| 105 | SCR424a | 6/28/2019 | 8/7/2019 | 9/10/2019 | 1/7/2020 | 1/9/2020 | Amend to Legally Seal |
| 106 | SCR422 | 6/3/2019 | 9/13/2019 | 12/17/2019 | 2/4/2020 | 1/9/2020 | Affirmed & RR |
| 107 | SCR422 | 6/17/2019 | 9/17/2019 | 11/6/2019 | 1/8/2020 | 1/9/2020 | Withdrawal by Appellant |
| 108 | SCR422 | 6/3/2019 | 9/18/2019 | 12/11/2019 | 1/8/2020 | 1/9/2020 | Affirmed & RR |
| 109 | SCR422 | 6/20/2019 | 9/19/2019 | 11/19/2019 | 1/7/2020 | 1/9/2020 | Amend to Legally Seal |
| 110 | SCR422 | 6/28/2019 | 9/26/2019 | 11/4/2019 | 1/7/2020 | 1/9/2020 | Amend to Legally Seal |
| 111 | SCR422 | 7/18/2019 | 10/2/2019 | 12/11/2019 | 1/7/2020 | 1/9/2020 | Amend to Legally Seal |
| 112 | SCR422 | 7/30/2019 | 10/9/2019 | 1/8/2020 | 1/8/2020 | 1/9/2020 | Amend to Legally Seal |
| 113 | SCR424a | 9/18/2019 | 10/11/2019 | 12/3/2019 | 12/3/2019 | 1/9/2020 | Amend the Record |
| 114 | SCR422 | 8/5/2019 | 10/17/2019 | 12/2/2019 | 1/6/2020 | 1/9/2020 | Affirmed & RR |
| 115 | SCR422 | 8/14/2019 | 10/23/2019 | 1/8/2020 | 1/8/2020 | 1/9/2020 | Amend to Legally Seal |
| 116 | SCR422 | 8/16/2019 | 10/24/2019 | 1/16/2020 | 1/9/2020 | 1/9/2020 | Amend to Legally Seal |
| 117 | SCR422 | 8/16/2019 | 10/24/2019 | 1/7/2020 | 1/7/2020 | 1/9/2020 | Amend to Legally Seal |
| 118 | SCR422 | 8/26/2019 | 10/30/2019 | 1/8/2020 | 1/8/2020 | 1/9/2020 | Amend the Record |
| 119 | SCR422 | 8/26/2019 | 10/31/2019 | 1/8/2020 | 1/8/2020 | 1/9/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 120 | SCR422 | 9/9/2019 | 11/6/2019 | 1/7/2020 | 1/7/2020 | 1/9/2020 | Affirmed & RR |
| 121 | SCR422 | 9/11/2019 | 11/8/2019 | 1/6/2020 | 1/6/2020 | 1/9/2020 | Affirmed & RR |
| 122 | SCR422 | 9/20/2019 | 11/13/2019 | 1/6/2020 | 1/6/2020 | 1/9/2020 | Affirmed & RR |
| 123 | SCR422 | 9/20/2019 | 11/14/2019 | 1/16/2020 | 1/29/2020 | 1/9/2020 | Amend to Legally Seal |
| 124 | SCR422 | 10/3/2019 | 11/21/2019 | 1/6/2020 | 1/6/2020 | 1/9/2020 | Affirmed & RR |
| 125 | SCR422 | 10/2/2019 | 11/22/2019 | 1/7/2020 | 1/7/2020 | 1/9/2020 | Affirmed & RR |
| 126 | SCR422 | 9/13/2019 | 1/7/2020 | 1/6/2020 | 5/6/2020 | 1/9/2020 | Amend the Record |
| 127 | SCR422 | 11/6/2018 | 1/17/2019 | 4/8/2019 | 10/24/2019 | 1/10/2020 | Affirmed & RR |
| 128 | SCR424a | 12/24/2018 | 2/7/2019 | 3/11/2019 | 11/21/2019 | 1/10/2020 | Amend to Legally Seal |
| 129 | SCR422 | 2/23/2019 | 4/19/2019 | 7/9/2019 | 12/17/2019 | 1/10/2020 | Affirmed But Not RR |
| 130 | SCR422 | 3/21/2019 | 5/16/2019 | 7/9/2019 | 12/19/2019 | 1/10/2020 | Affirmed & RR |
| 131 | SCR422 | 3/25/2019 | 5/24/2019 | 8/12/2019 | 10/31/2019 | 1/10/2020 | Amend to Legally Seal |
| 132 | SCR422 | 4/9/2019 | 6/12/2019 | 8/12/2019 | 1/7/2020 | 1/10/2020 | Affirmed & RR |
| 133 | SCRHYBRID | 7/16/2019 | 8/21/2019 | 10/7/2019 | 1/6/2020 | 1/10/2020 | Affirmed But Not RR |
| 134 | SCR424a | 7/23/2019 | 8/27/2019 | 10/21/2019 | 1/6/2020 | 1/10/2020 | Affirmed |
| 135 | SCR422 | 8/13/2019 | 10/23/2019 | 12/6/2019 | 1/27/2020 | 1/10/2020 | Amend to Legally Seal |
| 136 | SCR422 | 8/12/2019 | 10/29/2019 | 1/13/2020 | 1/8/2020 | 1/10/2020 | Affirmed & RR |
| 137 | SCR422 | 9/18/2019 | 11/13/2019 | 1/3/2020 | 2/24/2020 | 1/10/2020 | Amend to Legally Seal |
| 138 | SCR422 | 9/20/2019 | 11/13/2019 | 1/3/2020 | 2/12/2020 | 1/10/2020 | Amend to Legally Seal |
| 139 | SCR422 | 9/23/2019 | 11/15/2019 | 1/3/2020 | 2/12/2020 | 1/10/2020 | Amend the Record |
| 140 | SCR424a | 11/20/2019 | 12/10/2019 | 1/2/2020 | 1/2/2020 | 1/10/2020 | Amend to Legally Seal |
| 141 | SCR424a | 11/4/2019 | 12/10/2019 | 1/7/2020 | 1/7/2020 | 1/10/2020 | Amend the Record |
| 142 | SCR422 | 2/6/2017 | 4/28/2017 | 7/12/2017 | 12/11/2019 | 1/13/2020 | Affirmed & RR |
| 143 | SCR422 | 7/14/2017 | 10/13/2017 | 1/10/2018 | 12/9/2019 | 1/13/2020 | Amend to Legally Seal |
| 144 | SCRHYBRID | 2/9/2018 | 3/19/2018 | 5/11/2018 | 4/23/2019 | 1/13/2020 | Affirmed But Not RR |
| 145 | SCRHYBRID | 2/7/2018 | 4/3/2018 | 5/8/2018 | 3/11/2019 | 1/13/2020 | Affirmed But Not RR |
| 146 | SCRCOMBO | 5/8/2019 | 10/29/2018 | 1/8/2019 | 4/16/2019 | 1/13/2020 | Amend to Legally Seal |
| 147 | SCR422 | 2/20/2019 | 2/25/2019 | 5/17/2019 | 12/13/2019 | 1/13/2020 | Affirmed & RR |
| 148 | SCR422 | 4/15/2019 | 6/19/2019 | 9/11/2019 | 1/13/2020 | 1/13/2020 | Amend to Legally Seal |
| 149 | SCR422 | 6/7/2019 | 9/12/2019 | 11/6/2019 | 1/8/2020 | 1/13/2020 | Amend the Record |
| 150 | SCR422 | 6/17/2019 | 9/23/2019 | 11/18/2019 | 1/13/2020 | 1/13/2020 | Amend to Legally Seal |
| 151 | SCR422 | 7/16/2019 | 10/2/2019 | 12/11/2019 | 12/11/2019 | 1/13/2020 | Affirmed & RR |
| 152 | SCR422 | 7/22/2019 | 10/4/2019 | 1/15/2020 | 1/15/2020 | 1/13/2020 | Amend to Legally Seal |
| 153 | SCR422 | 7/22/2019 | 10/7/2019 | 1/21/2020 | 1/21/2020 | 1/13/2020 | Amend the Record |
| 154 | SCR422 | 7/8/2019 | 10/8/2019 | 1/15/2020 | 1/15/2020 | 1/13/2020 | Amend the Record |
| 155 | SCR422 | 7/29/2019 | 10/9/2019 | 1/15/2020 | 1/15/2020 | 1/13/2020 | Amend to Legally Seal |
| 156 | SCR424a | 9/18/2019 | 10/21/2019 | 12/19/2019 | 12/19/2019 | 1/13/2020 | Amend to Legally Seal |
| 157 | SCR422 | 8/12/2019 | 10/21/2019 | 1/15/2020 | 1/15/2020 | 1/13/2020 | Amend to Legally Seal |
| 158 | SCR422 | 8/15/2019 | 10/22/2019 | 1/15/2020 | 1/15/2020 | 1/13/2020 | Amend to Legally Seal |
| 159 | SCR424a | 10/7/2019 | 11/6/2019 | 1/9/2020 | 1/9/2020 | 1/13/2020 | Amend to Legally Seal |
| 160 | SCR424a | 10/10/2019 | 11/8/2019 | 1/9/2020 | 1/9/2020 | 1/13/2020 | Amend the Record |
| 161 | SCR422 | 9/20/2019 | 11/14/2019 | 1/8/2020 | 1/8/2020 | 1/13/2020 | Affirmed & RR |
| 162 | SCR424a | 10/21/2019 | 11/29/2019 | 12/20/2019 | 12/20/2019 | 1/13/2020 | Affirmed |
| 163 | SCR422 | 3/9/2018 | 5/10/2018 | 8/14/2018 | 3/1/2019 | 1/14/2020 | Affirmed & RR |
| 164 | SCR422 | 3/19/2018 | 5/25/2018 | 8/8/2018 | 10/17/2019 | 1/14/2020 | Affirmed & RR |
| 165 | SCR422 | 1/15/2019 | 3/6/2019 | 6/28/2019 | 12/17/2019 | 1/14/2020 | Affirmed But Not RR |
| 166 | SCR422 | 2/26/2019 | 4/25/2019 | 7/10/2019 | 11/21/2019 | 1/14/2020 | Amend to Legally Seal |
| 167 | SCRHYBRID | 5/20/2019 | 6/27/2019 | 9/19/2019 | 1/9/2020 | 1/14/2020 | Amend to Legally Seal |
| 168 | SCR422 | 5/2/2019 | 7/3/2019 | 10/15/2019 | 1/15/2020 | 1/14/2020 | Amend to Legally Seal |
| 169 | SCR424a | 5/29/2019 | 7/8/2019 | 9/26/2019 | 1/9/2020 | 1/14/2020 | Amend to Legally Seal |
| 170 | SCR422 | 5/8/2019 | 7/9/2019 | 10/2/2019 | 1/9/2020 | 1/14/2020 | Affirmed & RR |
| 171 | SCR422 | 7/9/2019 | 7/9/2019 | 9/23/2019 | 11/21/2019 | 1/14/2020 | Affirmed But Not RR |
| 172 | SCR424a | 6/10/2019 | 7/17/2019 | 9/26/2019 | 1/9/2020 | 1/14/2020 | Affirmed |
| 173 | SCR422 | 7/24/2019 | 7/24/2019 | 9/24/2019 | 9/24/2019 | 1/14/2020 | Affirmed But Not RR |
| 174 | SCR422 | 8/8/2019 | 8/8/2019 | 10/10/2019 | 10/10/2019 | 1/14/2020 | Affirmed But Not RR |
| 175 | SCR422 | 7/22/2019 | 10/4/2019 | 1/8/2020 | 1/8/2020 | 1/14/2020 | Amend to Legally Seal |
| 176 | SCR422 | 7/19/2019 | 10/9/2019 | 1/8/2020 | 1/8/2020 | 1/14/2020 | Affirmed & RR |
| 177 | SCR422 | 8/2/2019 | 10/15/2019 | 1/8/2020 | 1/8/2020 | 1/14/2020 | Affirmed & RR |
| 178 | SCR422 | 8/15/2019 | 10/22/2019 | 1/8/2020 | 1/8/2020 | 1/14/2020 | Affirmed & RR |
| 179 | SCR422 | 8/15/2019 | 10/22/2019 | 1/8/2020 | 1/8/2020 | 1/14/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 180 | SCRHYBRID | 10/7/2019 | 11/7/2019 | 1/13/2020 | 1/13/2020 | 1/14/2020 | Amend the Record |
| 181 | SCRHYBRID | 8/9/2019 | 11/14/2019 | 1/3/2020 | 1/13/2020 | 1/14/2020 | Amend the Record |
| 182 | SCR422 | 2/5/2018 | 4/3/2018 | 6/5/2018 | 12/3/2019 | 1/15/2020 | Affirmed & RR |
| 183 | SCR422 | 3/27/2018 | 6/6/2018 | 8/8/2018 | 12/4/2019 | 1/15/2020 | Affirmed But Not RR |
| 184 | SCR422 | 5/7/2018 | 8/22/2018 | 11/5/2018 | 10/3/2019 | 1/15/2020 | Amend to Legally Seal |
| 185 | SCR422 | 7/13/2018 | 9/24/2018 | 12/6/2018 | 12/5/2019 | 1/15/2020 | Affirmed & RR |
| 186 | SCR422 | 9/7/2018 | 11/6/2018 | 1/9/2019 | 1/15/2020 | 1/15/2020 | Amend the Record |
| 187 | SCR422 | 2/5/2018 | 12/14/2018 | 6/5/2018 | 12/3/2019 | 1/15/2020 | Affirmed & RR |
| 188 | SCR422 | 12/12/2018 | 2/6/2019 | 4/2/2019 | 10/2/2019 | 1/15/2020 | Amend the Record |
| 189 | SCR422 | 1/7/2019 | 2/7/2019 | 4/9/2019 | 1/14/2020 | 1/15/2020 | Amend to Legally Seal |
| 190 | SCR422 | 1/8/2019 | 3/7/2019 | 6/12/2019 | 12/16/2019 | 1/15/2020 | Amend to Legally Seal |
| 191 | SCR422 | 2/26/2019 | 4/25/2019 | 7/10/2019 | 1/10/2020 | 1/15/2020 | Amend to Legally Seal |
| 192 | SCR422 | 2/27/2019 | 4/25/2019 | 7/10/2019 | 1/10/2020 | 1/15/2020 | Amend to Legally Seal |
| 193 | SCR422 | 3/11/2019 | 5/1/2019 | 7/2/2019 | 10/17/2019 | 1/15/2020 | Amend to Legally Seal |
| 194 | SCR422 | 3/15/2019 | 5/17/2019 | 7/17/2019 | 1/8/2020 | 1/15/2020 | Amend to Legally Seal |
| 195 | SCR422 | 5/2/2019 | 7/5/2019 | 9/12/2019 | 12/5/2019 | 1/15/2020 | Amend the Record |
| 196 | SCR422 | 5/17/2019 | 7/24/2019 | 10/9/2019 | 12/13/2019 | 1/15/2020 | Amend to Legally Seal |
| 197 | SCR422 | 5/24/2019 | 8/19/2019 | 10/8/2019 | 1/21/2020 | 1/15/2020 | Amend to Legally Seal |
| 198 | SCR422 | 6/21/2019 | 9/17/2019 | 12/11/2019 | 1/10/2020 | 1/15/2020 | Amend to Legally Seal |
| 199 | SCR424a | 8/20/2019 | 9/18/2019 | 11/12/2019 | 1/14/2020 | 1/15/2020 | Affirmed & RR |
| 200 | SCR422 | 6/7/2019 | 9/19/2019 | 11/20/2019 | 2/5/2020 | 1/15/2020 | Amend to Legally Seal |
| 201 | SCR422 | 6/17/2019 | 9/19/2019 | 12/11/2019 | 1/10/2020 | 1/15/2020 | Amend to Legally Seal |
| 202 | SCR422 | 6/24/2019 | 9/25/2019 | 12/6/2019 | 1/31/2020 | 1/15/2020 | Amend to Legally Seal |
| 203 | SCRCOMBO | 9/26/2019 | 10/2/2019 | 12/13/2019 | 1/3/2020 | 1/15/2020 | Amend to Legally Seal |
| 204 | SCR422 | 7/19/2019 | 10/7/2019 | 1/15/2020 | 1/15/2020 | 1/15/2020 | Affirmed & RR |
| 205 | SCR422 | 7/22/2019 | 10/9/2019 | 1/15/2020 | 1/15/2020 | 1/15/2020 | Affirmed & RR |
| 206 | SCR422 | 7/30/2019 | 10/9/2019 | 1/21/2020 | 1/21/2020 | 1/15/2020 | Amend to Legally Seal |
| 207 | SCRCOMBO | 1/2/2020 | 10/11/2019 | 12/5/2019 | 1/27/2020 | 1/15/2020 | Amend to Legally Seal |
| 208 | SCR422 | 8/5/2019 | 10/15/2019 | 12/11/2019 | 1/23/2020 | 1/15/2020 | Amend to Legally Seal |
| 209 | SCR424a | 9/3/2019 | 10/15/2019 | 12/2/2019 | 12/13/2019 | 1/15/2020 | Amend the Record |
| 210 | SCR424a | 9/23/2019 | 10/17/2019 | 11/5/2019 | 12/3/2019 | 1/15/2020 | Amend to Legally Seal |
| 211 | SCR422 | 8/6/2019 | 10/17/2019 | 12/3/2019 | 12/3/2019 | 1/15/2020 | Affirmed & RR |
| 212 | SCR422 | 8/6/2019 | 10/18/2019 | 12/3/2019 | 12/3/2019 | 1/15/2020 | Affirmed & RR |
| 213 | SCR422 | 10/21/2019 | 10/21/2019 | 1/8/2020 | 1/3/2020 | 1/15/2020 | Affirm and RR and Reversed Amend and Seal |
| 214 | SCR422 | 8/8/2019 | 10/22/2019 | 1/14/2020 | 1/14/2020 | 1/15/2020 | Withdrawal by Appellant |
| 215 | SCR422 | 8/12/2019 | 10/22/2019 | 1/14/2020 | 1/14/2020 | 1/15/2020 | Affirmed & RR |
| 216 | SCR422 | 8/19/2019 | 10/25/2019 | 1/6/2020 | 1/6/2020 | 1/15/2020 | Affirmed & RR |
| 217 | SCR422 | 8/19/2019 | 10/25/2019 | 1/8/2020 | 1/8/2020 | 1/15/2020 | Affirmed & RR |
| 218 | SCR422 | 8/20/2019 | 10/28/2019 | 1/15/2020 | 1/15/2020 | 1/15/2020 | Amend to Legally Seal |
| 219 | SCR422 | 9/5/2019 | 10/29/2019 | 1/9/2020 | 1/9/2020 | 1/15/2020 | Affirmed & RR |
| 220 | SCR422 | 8/23/2019 | 10/30/2019 | 1/15/2020 | 1/15/2020 | 1/15/2020 | Amend to Legally Seal |
| 221 | SCR422 | 8/20/2019 | 10/31/2019 | 1/15/2020 | 1/15/2020 | 1/15/2020 | Amend to Legally Seal |
| 222 | SCR422 | 8/29/2019 | 11/1/2019 | 1/16/2020 | 1/9/2020 | 1/15/2020 | Amend the Record |
| 223 | SCR422 | 9/3/2019 | 11/1/2019 | 1/14/2020 | 1/14/2020 | 1/15/2020 | Affirmed & RR |
| 224 | SCR422 | 9/3/2019 | 11/5/2019 | 1/7/2020 | 1/7/2020 | 1/15/2020 | Amend the Record |
| 225 | SCR422 | 9/3/2019 | 11/5/2019 | 1/8/2020 | 2/5/2020 | 1/15/2020 | Amend to Legally Seal |
| 226 | SCR424a | 9/27/2019 | 11/6/2019 | 11/26/2019 | 11/26/2019 | 1/15/2020 | Amend the Record |
| 227 | SCR422 | 9/9/2019 | 11/6/2019 | 1/6/2020 | 1/6/2020 | 1/15/2020 | Amend to Legally Seal |
| 228 | SCR422 | 9/9/2019 | 11/6/2019 | 1/9/2020 | 1/9/2020 | 1/15/2020 | Affirmed & RR |
| 229 | SCR422 | 9/16/2019 | 11/8/2019 | 1/14/2020 | 1/15/2020 | 1/15/2020 | Affirmed & RR |
| 230 | SCR422 | 9/9/2019 | 11/12/2019 | 1/8/2020 | 1/8/2020 | 1/15/2020 | Affirmed & RR |
| 231 | SCR422 | 9/20/2019 | 11/13/2019 | 1/13/2020 | 1/13/2020 | 1/15/2020 | Affirmed & RR |
| 232 | SCR422 | 11/13/2019 | 11/14/2019 | 1/8/2020 | 1/8/2020 | 1/15/2020 | Affirmed & RR |
| 233 | SCR422 | 9/20/2019 | 11/14/2019 | 1/16/2020 | 1/16/2020 | 1/15/2020 | Amend to Legally Seal |
| 234 | SCR422 | 10/2/2019 | 11/22/2019 | 1/6/2020 | 1/6/2020 | 1/15/2020 | Amend to Legally Seal |
| 235 | SCR422 | 10/7/2019 | 11/25/2019 | 1/7/2020 | 1/7/2020 | 1/15/2020 | Amend the Record |
| 236 | SCR422 | 10/11/2019 | 11/26/2019 | 1/9/2020 | 1/9/2020 | 1/15/2020 | Affirmed & RR |
| 237 | SCR422 | 10/15/2019 | 11/27/2019 | 1/7/2020 | 1/7/2020 | 1/15/2020 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 238 | SCR422 | 10/7/2019 | 11/27/2019 | 1/9/2020 | 1/9/2020 | 1/15/2020 | Affirmed & RR |
| 239 | SCR422 | 6/10/2019 | 12/18/2019 | 12/17/2019 | 1/13/2020 | 1/15/2020 | Affirmed & RR |
| 240 | SCR422 | 11/12/2019 | 12/30/2019 | 3/17/2020 | 3/17/2020 | 1/15/2020 | Affirmed & RR |
| 241 | SCR422 | 7/20/2017 | 10/24/2017 | 1/3/2018 | 6/24/2019 | 1/16/2020 | Affirmed But Not RR |
| 242 | SCR422 | 8/15/2018 | 8/17/2018 | 12/14/2018 | 8/8/2019 | 1/16/2020 | Affirmed But Not RR |
| 243 | SCR422 | 12/6/2018 | 2/13/2019 | 5/1/2019 | 10/28/2019 | 1/16/2020 | Affirmed & RR |
| 244 | SCRHYBRID | 3/29/2019 | 4/17/2019 | 5/31/2019 | 9/27/2019 | 1/16/2020 | Affirmed but not RR and Reversed |
| 245 | SCRHYBRID | 8/15/2019 | 5/30/2019 | 8/8/2019 | 1/13/2020 | 1/16/2020 | Affirmed But Not RR |
| 246 | SCR422 | 5/28/2019 | 6/25/2019 | 9/24/2019 | 11/26/2019 | 1/16/2020 | Affirmed & RR |
| 247 | SCR422 | 5/31/2019 | 8/23/2019 | 10/7/2019 | 11/19/2019 | 1/16/2020 | Amend to Legally Seal |
| 248 | SCR422 | 11/5/2019 | 11/5/2019 | 1/14/2020 | 1/14/2020 | 1/16/2020 | Amend to Legally Seal |
| 249 | SCR422 | 10/28/2019 | 12/4/2019 | 2/6/2020 | 1/16/2020 | 1/16/2020 | |
| 250 | SCR422 | 7/1/2019 | 10/1/2019 | 11/18/2019 | 1/22/2020 | 1/17/2020 | Amend to Legally Seal |
| 251 | SCR422 | 10/10/2019 | 11/25/2019 | 2/5/2020 | 2/5/2020 | 1/17/2020 | Amend to Legally Seal |
| 252 | SCR422 | 10/25/2019 | 11/26/2019 | 2/3/2020 | 2/3/2020 | 1/17/2020 | Amend the Record |
| 253 | SCR424a | 11/4/2019 | 11/27/2019 | 1/30/2020 | 1/30/2020 | 1/17/2020 | Amend to Legally Seal |
| 254 | SCR424a | 5/20/2019 | 6/20/2019 | 9/12/2019 | 12/20/2019 | 1/20/2020 | Amend to Legally Seal |
| 255 | SCRHYBRID | 6/27/2019 | 6/27/2019 | 8/14/2019 | 11/6/2019 | 1/20/2020 | Affirmed & RR |
| 256 | SCR424a | 5/29/2019 | 6/27/2019 | 9/12/2019 | 1/15/2020 | 1/20/2020 | Amend to Legally Seal |
| 257 | SCRHYBRID | 7/1/2019 | 7/31/2019 | 10/10/2019 | 1/13/2020 | 1/20/2020 | Amend the Record |
| 258 | SCRHYBRID | 7/23/2019 | 8/28/2019 | 10/31/2019 | 12/11/2019 | 1/20/2020 | Amend to Legally Seal |
| 259 | SCR422 | 6/18/2019 | 9/19/2019 | 11/7/2019 | 1/9/2020 | 1/20/2020 | Affirmed & RR |
| 260 | SCR422 | 8/1/2019 | 10/11/2019 | 1/6/2020 | 1/6/2020 | 1/20/2020 | Amend to Legally Seal |
| 261 | SCR422 | 8/29/2019 | 11/1/2019 | 1/9/2020 | 1/9/2020 | 1/20/2020 | Affirmed & RR |
| 262 | SCR424a | 9/30/2019 | 11/7/2019 | 1/2/2020 | 1/2/2020 | 1/20/2020 | Affirmed |
| 263 | SCR422 | 10/30/2019 | 11/21/2019 | 1/16/2020 | 1/16/2020 | 1/20/2020 | Amend the Record |
| 264 | SCR424a | 11/12/2019 | 12/4/2019 | 1/15/2020 | 1/15/2020 | 1/20/2020 | Amend the Record |
| 265 | SCR422 | 5/18/2018 | 8/23/2018 | 11/16/2018 | 11/5/2019 | 1/21/2020 | Affirmed & RR |
| 266 | SCR422 | 5/31/2019 | 8/30/2019 | 10/7/2019 | 11/19/2019 | 1/21/2020 | Affirmed But Not RR |
| 267 | SCR422 | 7/19/2019 | 10/8/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | Affirmed & RR |
| 268 | SCR422 | 8/30/2019 | 10/29/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | |
| 269 | SCR422 | 9/9/2019 | 10/29/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | Affirmed & RR |
| 270 | SCR422 | 9/3/2019 | 11/5/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | Affirmed & RR |
| 271 | SCR422 | 9/16/2019 | 11/8/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | Amend to Legally Seal |
| 272 | SCR422 | 9/17/2019 | 11/13/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | Affirmed & RR |
| 273 | SCR422 | 10/7/2019 | 11/20/2019 | 1/21/2020 | 1/21/2020 | 1/21/2020 | Amend the Record |
| 274 | SCR424a | 10/24/2019 | 12/3/2019 | 1/10/2020 | 1/17/2020 | 1/21/2020 | Amend to Legally Seal |
| 275 | SCR422 | 2/23/2018 | 4/30/2018 | 7/17/2018 | 1/17/2020 | 1/22/2020 | Affirmed & RR |
| 276 | SCR422 | 5/4/2018 | 8/21/2018 | 11/28/2018 | 1/16/2020 | 1/22/2020 | Affirmed But Not RR |
| 277 | SCR422 | 7/9/2018 | 9/20/2018 | 12/5/2018 | 9/18/2019 | 1/22/2020 | Affirmed & RR |
| 278 | SCR422 | 3/7/2019 | 3/22/2019 | 6/28/2019 | 1/3/2020 | 1/22/2020 | Affirmed But Not RR |
| 279 | SCR424a | 4/3/2019 | 5/9/2019 | 7/11/2019 | 11/26/2019 | 1/22/2020 | Amend to Legally Seal |
| 280 | SCR422 | 9/10/2019 | 9/10/2019 | 1/16/2020 | 1/16/2020 | 1/22/2020 | Affirmed & RR |
| 281 | SCR422 | 7/19/2019 | 10/4/2019 | 1/21/2020 | 1/21/2020 | 1/22/2020 | Affirmed & RR |
| 282 | SCR422 | 8/1/2019 | 10/21/2019 | 1/21/2020 | 1/21/2020 | 1/22/2020 | Affirmed & RR |
| 283 | SCR422 | 8/9/2019 | 10/22/2019 | 1/21/2020 | 1/21/2020 | 1/22/2020 | Affirmed & RR |
| 284 | SCR422 | 8/9/2019 | 10/23/2019 | 1/21/2020 | 1/21/2020 | 1/22/2020 | Affirmed & RR |
| 285 | SCR424a | 9/20/2019 | 10/25/2019 | 12/18/2019 | 2/20/2020 | 1/22/2020 | Amend the Record |
| 286 | SCR422 | 8/29/2019 | 11/1/2019 | 1/21/2020 | 1/21/2020 | 1/22/2020 | Affirmed & RR |
| 287 | SCR424a | 10/10/2019 | 11/7/2019 | 1/9/2020 | 1/9/2020 | 1/22/2020 | Affirmed & RR |
| 288 | SCR424a | 10/15/2019 | 11/12/2019 | 1/9/2020 | 1/9/2020 | 1/22/2020 | Affirmed & RR |
| 289 | SCR424a | 10/10/2019 | 11/14/2019 | 1/9/2020 | 1/9/2020 | 1/22/2020 | Affirmed & RR |
| 290 | SCR422 | 9/27/2019 | 11/14/2019 | 2/18/2020 | 2/18/2020 | 1/22/2020 | Affirmed & RR |
| 291 | SCR424a | 10/7/2019 | 11/19/2019 | 1/9/2020 | 1/9/2020 | 1/22/2020 | Affirmed & RR |
| 292 | SCR424a | 10/24/2019 | 11/21/2019 | 1/9/2020 | 1/9/2020 | 1/22/2020 | Affirmed & RR |
| 293 | SCR424a | 10/16/2019 | 11/22/2019 | 1/9/2020 | 1/9/2020 | 1/22/2020 | Affirmed & RR |
| 294 | SCR422 | 5/2/2016 | 6/23/2016 | 9/7/2016 | 11/20/2019 | 1/23/2020 | Affirmed & RR |
| 295 | SCRCOMBO | 1/16/2020 | 4/18/2019 | 7/9/2019 | 12/17/2019 | 1/23/2020 | Amend the Record |
| 296 | SCRCOMBO | 11/26/2019 | 5/24/2019 | 8/12/2019 | 12/12/2019 | 1/23/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 297 | SCR422 | 5/3/2019 | 7/3/2019 | 9/9/2019 | 1/9/2020 | 1/23/2020 | Affirmed But Not RR |
| 298 | SCR422 | 5/7/2019 | 7/3/2019 | 9/9/2019 | 1/9/2020 | 1/23/2020 | Amend to Legally Seal |
| 299 | SCR422 | 5/2/2019 | 7/5/2019 | 9/9/2019 | 1/14/2020 | 1/23/2020 | Amend to Legally Seal |
| 300 | SCR422 | 5/9/2019 | 7/9/2019 | 9/9/2019 | 1/14/2020 | 1/23/2020 | Affirmed & RR |
| 301 | SCR424a | 6/27/2019 | 7/29/2019 | 9/16/2019 | 1/21/2020 | 1/23/2020 | Amend the Record |
| 302 | SCR424a | 8/27/2019 | 10/2/2019 | 11/18/2019 | 1/6/2020 | 1/23/2020 | Amend to Legally Seal |
| 303 | SCR422 | 7/19/2019 | 10/4/2019 | 1/21/2020 | 1/21/2020 | 1/23/2020 | Amend to Legally Seal |
| 304 | SCR422 | 8/2/2019 | 10/11/2019 | 1/21/2020 | 1/21/2020 | 1/23/2020 | Amend to Legally Seal |
| 305 | SCR424a | 9/11/2019 | 10/15/2019 | 12/23/2019 | 1/17/2020 | 1/23/2020 | Amend to Legally Seal |
| 306 | SCR422 | 8/20/2019 | 10/24/2019 | 1/21/2020 | 1/21/2020 | 1/23/2020 | Amend to Legally Seal |
| 307 | SCR422 | 8/12/2019 | 10/28/2019 | 1/21/2020 | 1/21/2020 | 1/23/2020 | Amend the Record |
| 308 | SCR424a | 9/23/2019 | 10/30/2019 | 12/30/2019 | 12/30/2019 | 1/23/2020 | Affirmed |
| 309 | SCR422 | 8/26/2019 | 10/31/2019 | 1/21/2020 | 1/21/2020 | 1/23/2020 | Amend to Legally Seal |
| 310 | SCR422 | 8/26/2019 | 11/1/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 311 | SCR422 | 9/9/2019 | 11/6/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 312 | SCR422 | 9/19/2019 | 11/12/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 313 | SCR422 | 9/17/2019 | 11/13/2019 | 1/10/2020 | 2/21/2020 | 1/23/2020 | Amend to Legally Seal |
| 314 | SCR422 | 9/19/2019 | 11/13/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 315 | SCRHYBRID | 10/8/2019 | 11/20/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 316 | SCR422 | 10/21/2019 | 11/21/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 317 | SCR422 | 10/2/2019 | 11/22/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 318 | SCR424a | 10/28/2019 | 12/6/2019 | 1/10/2020 | 1/10/2020 | 1/23/2020 | Amend to Legally Seal |
| 319 | SCRHYBRID | 6/24/2019 | 12/9/2019 | 1/13/2020 | 1/13/2020 | 1/23/2020 | Affirmed & RR |
| 320 | SCR422 | 8/3/2018 | 10/17/2018 | 1/28/2019 | 1/6/2020 | 1/24/2020 | Amend the Record |
| 321 | SCR422 | 8/27/2018 | 10/22/2018 | 1/8/2019 | 1/16/2020 | 1/24/2020 | Amend the Record |
| 322 | SCR422 | 12/3/2018 | 1/26/2019 | 4/2/2019 | 1/21/2020 | 1/24/2020 | Amend the Record |
| 323 | SCRHYBRID | 3/6/2019 | 4/10/2019 | 5/23/2019 | 1/24/2020 | 1/24/2020 | Amend the Record |
| 324 | SCR422 | 3/25/2019 | 5/24/2019 | 8/21/2019 | 1/8/2020 | 1/24/2020 | Amend to Legally Seal |
| 325 | SCRCOMBO | 1/23/2020 | 5/29/2019 | 8/21/2019 | 1/6/2020 | 1/24/2020 | Amend the Record |
| 326 | SCRHYBRID | 4/26/2019 | 5/30/2019 | 8/8/2019 | 11/22/2019 | 1/24/2020 | Affirmed & RR |
| 327 | SCRHYBRID | 4/23/2019 | 5/30/2019 | 8/8/2019 | 1/14/2020 | 1/24/2020 | Amend to Legally Seal |
| 328 | SCR422 | 5/28/2019 | 6/25/2019 | 9/18/2019 | 1/13/2020 | 1/24/2020 | Amend to Legally Seal |
| 329 | SCR422 | 5/9/2019 | 6/28/2019 | 9/18/2019 | 1/17/2020 | 1/24/2020 | Amend to Legally Seal |
| 330 | SCR422 | 5/6/2019 | 7/2/2019 | 9/18/2019 | 1/24/2020 | 1/24/2020 | Amend to Legally Seal |
| 331 | SCR422 | 5/20/2019 | 8/9/2019 | 10/16/2019 | 12/18/2019 | 1/24/2020 | Affirmed & RR |
| 332 | SCR424a | 8/20/2019 | 9/11/2019 | 9/23/2019 | 1/8/2020 | 1/24/2020 | Affirmed |
| 333 | SCR422 | 6/10/2019 | 9/11/2019 | 11/21/2019 | 1/16/2020 | 1/24/2020 | Affirmed & RR |
| 334 | SCR422 | 6/14/2019 | 9/19/2019 | 11/25/2019 | 12/23/2019 | 1/24/2020 | Affirmed & RR |
| 335 | SCR422 | 7/16/2019 | 10/4/2019 | 12/17/2019 | 2/23/2020 | 1/24/2020 | Affirmed & RR |
| 336 | SCR422 | 7/19/2019 | 10/4/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Amend to Legally Seal |
| 337 | SCR422 | 8/9/2019 | 10/22/2019 | 12/23/2019 | 12/23/2019 | 1/24/2020 | Affirmed & RR |
| 338 | SCR422 | 8/12/2019 | 10/22/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Affirmed & RR |
| 339 | SCR422 | 8/19/2019 | 10/25/2019 | 12/18/2019 | 12/18/2019 | 1/24/2020 | Affirmed & RR |
| 340 | SCR422 | 8/19/2019 | 10/25/2019 | 1/27/2020 | 1/27/2020 | 1/24/2020 | Amend to Legally Seal |
| 341 | SCR422 | 8/22/2019 | 10/28/2019 | 1/24/2020 | 1/24/2020 | 1/24/2020 | Amend to Legally Seal |
| 342 | SCR422 | 8/29/2019 | 10/29/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Affirmed & RR |
| 343 | SCR422 | 8/20/2019 | 10/31/2019 | 1/14/2020 | 1/14/2020 | 1/24/2020 | Amend to Legally Seal |
| 344 | SCR422 | 8/26/2019 | 10/31/2019 | 1/14/2020 | 1/14/2020 | 1/24/2020 | Amend the Record |
| 345 | SCR422 | 8/26/2019 | 11/1/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Affirmed & RR |
| 346 | SCR422 | 11/4/2019 | 11/5/2019 | 1/15/2020 | 1/15/2020 | 1/24/2020 | Amend the Record |
| 347 | SCR422 | 9/5/2019 | 11/5/2019 | 1/15/2020 | 1/15/2020 | 1/24/2020 | Affirmed & RR |
| 348 | SCR424a | 10/7/2019 | 11/7/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Affirmed |
| 349 | SCR422 | 9/17/2019 | 11/12/2019 | 1/16/2020 | 1/16/2020 | 1/24/2020 | Affirmed & RR |
| 350 | SCR424a | 10/22/2019 | 11/13/2019 | 12/27/2019 | 12/27/2019 | 1/24/2020 | Affirmed |
| 351 | SCR422 | 9/23/2019 | 11/13/2019 | 1/24/2020 | 1/24/2020 | 1/24/2020 | Amend to Legally Seal |
| 352 | SCR422 | 9/23/2019 | 11/13/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Affirmed & RR |
| 353 | SCR422 | 9/25/2019 | 11/14/2019 | 1/21/2020 | 1/21/2020 | 1/24/2020 | Affirmed & RR |
| 354 | SCR422 | 10/3/2019 | 11/22/2019 | 1/15/2020 | 1/15/2020 | 1/24/2020 | Affirmed & RR |
| 355 | SCRHYBRID | 10/30/2019 | 11/25/2019 | 12/27/2019 | 12/27/2019 | 1/24/2020 | Affirmed |
| 356 | SCR422 | 10/8/2019 | 11/25/2019 | 2/20/2020 | 1/20/2020 | 1/24/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 357 | SCR422 | 6/29/2018 | 9/14/2018 | 12/12/2018 | 1/14/2020 | 1/27/2020 | Affirmed & RR |
| 358 | SCRCOMBO | 10/26/2018 | 11/5/2018 | 1/15/2019 | 1/21/2020 | 1/27/2020 | Amend to Legally Seal |
| 359 | SCR422 | 11/7/2018 | 1/15/2019 | 3/13/2019 | 1/22/2020 | 1/27/2020 | Amend to Legally Seal |
| 360 | SCR422 | 3/11/2019 | 5/13/2019 | 8/22/2019 | 1/23/2020 | 1/27/2020 | Amend the Record |
| 361 | SCR422 | 4/8/2019 | 6/4/2019 | 8/13/2019 | 11/6/2019 | 1/27/2020 | Affirmed & RR |
| 362 | SCR422 | 4/12/2019 | 6/12/2019 | 9/11/2019 | 11/21/2019 | 1/27/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 363 | SCRCOMBO | 8/13/2019 | 7/3/2019 | 10/9/2019 | 1/16/2020 | 1/27/2020 | Affirmed But Not RR |
| 364 | SCR422 | 5/13/2019 | 7/8/2019 | 9/6/2019 | 1/10/2020 | 1/27/2020 | Amend the Record |
| 365 | SCR422 | 5/9/2019 | 7/9/2019 | 9/10/2019 | 1/21/2020 | 1/27/2020 | Affirmed But Not RR |
| 366 | SCR424a | 8/5/2019 | 8/21/2019 | 10/15/2019 | 12/17/2019 | 1/27/2020 | Affirm and RR and Reversed Amend and Seal |
| 367 | SCR422 | 6/4/2019 | 9/12/2019 | 11/19/2019 | 1/7/2020 | 1/27/2020 | Amend to Legally Seal |
| 368 | SCR422 | 7/8/2019 | 10/7/2019 | 12/13/2019 | 1/24/2020 | 1/27/2020 | Affirmed & RR |
| 369 | SCR424a | 9/12/2019 | 10/16/2019 | 12/12/2019 | 1/27/2020 | 1/27/2020 | Mistaken Appellant Id |
| 370 | SCR422 | 8/15/2019 | 10/23/2019 | 12/12/2019 | 1/27/2020 | 1/27/2020 | Amend to Legally Seal |
| 371 | SCR422 | 8/20/2019 | 10/25/2019 | 1/15/2020 | 1/15/2020 | 1/27/2020 | Affirmed & RR |
| 372 | SCR422 | 8/22/2019 | 10/28/2019 | 1/24/2020 | 1/24/2020 | 1/27/2020 | Affirmed & RR |
| 373 | SCR422 | 9/3/2019 | 11/1/2019 | 1/17/2020 | 1/17/2020 | 1/27/2020 | Affirmed & RR |
| 374 | SCR422 | 10/18/2019 | 11/8/2019 | 1/17/2020 | 1/17/2020 | 1/27/2020 | Affirmed & RR |
| 375 | SCR422 | 9/12/2019 | 11/12/2019 | 1/17/2020 | 1/17/2020 | 1/27/2020 | Affirmed & RR |
| 376 | SCR422 | 9/12/2019 | 11/12/2019 | 1/17/2020 | 1/17/2020 | 1/27/2020 | Affirmed & RR |
| 377 | SCR422 | 9/16/2019 | 11/12/2019 | 1/27/2020 | 1/27/2020 | 1/27/2020 | Amend to Legally Seal |
| 378 | SCR422 | 10/7/2019 | 11/20/2019 | 1/15/2020 | 1/15/2020 | 1/27/2020 | Affirmed & RR |
| 379 | SCR424a | 10/9/2019 | 11/20/2019 | 12/5/2019 | 1/15/2020 | 1/27/2020 | Withdrawal by Appellant |
| 380 | SCR422 | 10/11/2019 | 11/21/2019 | 1/21/2020 | 1/21/2020 | 1/27/2020 | Amend to Legally Seal |
| 381 | SCR422 | 10/8/2019 | 11/27/2019 | 1/16/2020 | 1/16/2020 | 1/27/2020 | Affirmed & RR |
| 382 | SCR424a | 12/3/2019 | 1/7/2020 | 3/12/2020 | 3/12/2020 | 1/27/2020 | Amend to Legally Seal |
| 383 | SCR422 | 8/6/2018 | 10/1/2018 | 1/25/2019 | 1/24/2020 | 1/28/2020 | Amend to Legally Seal |
| 384 | SCR422 | 8/20/2018 | 10/10/2018 | 1/18/2019 | 1/23/2020 | 1/28/2020 | Amend the Record |
| 385 | SCR422 | 3/8/2019 | 4/30/2019 | 7/3/2019 | 11/19/2019 | 1/28/2020 | Amend to Legally Seal |
| 386 | SCR422 | 4/2/2019 | 5/29/2019 | 8/7/2019 | 11/22/2019 | 1/28/2020 | Amend to Legally Seal |
| 387 | SCR422 | 4/26/2019 | 6/28/2019 | 9/4/2019 | 10/29/2019 | 1/28/2020 | Amend the Record |
| 388 | SCR422 | 5/10/2019 | 7/12/2019 | 9/12/2019 | 11/22/2019 | 1/28/2020 | Affirmed & RR |
| 389 | SCR422 | 6/11/2019 | 9/19/2019 | 12/4/2019 | 12/4/2019 | 1/28/2020 | Amend to Legally Seal |
| 390 | SCR422 | 8/29/2019 | 11/15/2019 | 1/23/2020 | 1/23/2020 | 1/28/2020 | Amend the Record |
| 391 | SCR422 | 3/20/2017 | 6/7/2017 | 9/6/2017 | 1/16/2020 | 1/29/2020 | Amend the Record |
| 392 | SCR422 | 9/15/2017 | 11/16/2017 | 2/6/2018 | 1/7/2020 | 1/29/2020 | Amend the Record |
| 393 | SCRHYBRID | 3/5/2018 | 4/16/2018 | 5/30/2018 | 8/13/2020 | 1/29/2020 | Affirmed & RR |
| 394 | SCR422 | 2/20/2018 | 4/27/2018 | 7/10/2018 | 1/7/2020 | 1/29/2020 | Amend to Legally Seal |
| 395 | SCR422 | 5/29/2018 | 9/4/2018 | 11/7/2018 | 12/18/2019 | 1/29/2020 | Affirmed But Not RR |
| 396 | SCR422 | 9/17/2018 | 11/20/2018 | 2/22/2019 | 1/29/2020 | 1/29/2020 | Affirmed & RR |
| 397 | SCR422 | 11/19/2018 | 1/15/2019 | 3/6/2019 | 12/11/2019 | 1/29/2020 | Affirmed & RR |
| 398 | SCR422 | 12/10/2018 | 2/21/2019 | 4/2/2019 | 1/7/2020 | 1/29/2020 | Amend to Legally Seal |
| 399 | SCR422 | 2/1/2019 | 4/3/2019 | 6/14/2019 | 1/24/2020 | 1/29/2020 | Affirmed & RR |
| 400 | SCR422 | 3/5/2019 | 4/17/2019 | 6/4/2019 | 10/22/2019 | 1/29/2020 | Affirmed But Not RR |
| 401 | SCR422 | 2/20/2019 | 4/17/2019 | 6/4/2019 | 12/10/2019 | 1/29/2020 | Amend to Legally Seal |
| 402 | SCR422 | 3/4/2019 | 4/30/2019 | 7/10/2019 | 8/5/2019 | 1/29/2020 | Affirmed But Not RR |
| 403 | SCR422 | 5/22/2019 | 5/22/2019 | 8/6/2019 | 11/4/2019 | 1/29/2020 | Amend the Record |
| 404 | SCR422 | 3/21/2019 | 5/22/2019 | 8/14/2019 | 1/31/2020 | 1/29/2020 | Amend the Record |
| 405 | SCR424a | 5/13/2019 | 6/20/2019 | 9/12/2019 | 1/8/2020 | 1/29/2020 | Amend the Record |
| 406 | SCR422 | 4/18/2019 | 6/20/2019 | 9/17/2019 | 1/28/2020 | 1/29/2020 | Amend to Legally Seal |
| 407 | SCR422 | 5/6/2019 | 7/3/2019 | 9/3/2019 | 1/16/2020 | 1/29/2020 | Affirmed & RR |
| 408 | SCR422 | 5/3/2019 | 7/3/2019 | 9/12/2019 | 1/28/2020 | 1/29/2020 | Amend the Record |
| 409 | SCR422 | 5/8/2019 | 7/10/2019 | 9/10/2019 | 12/17/2019 | 1/29/2020 | Amend to Legally Seal |
| 410 | SCR424a | 6/21/2019 | 7/17/2019 | 9/12/2019 | 1/24/2020 | 1/29/2020 | Amend the Record |
| 411 | SCRHYBRID | 6/17/2019 | 7/26/2019 | 10/8/2019 | 1/13/2020 | 1/29/2020 | Amend the Record |
| 412 | SCR422 | 5/20/2019 | 8/1/2019 | 10/9/2019 | 1/14/2020 | 1/29/2020 | Amend to Legally Seal |
| 413 | SCR424a | 7/29/2019 | 8/26/2019 | 9/10/2019 | 12/17/2019 | 1/29/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 414 | SCR422 | 5/31/2019 | 9/5/2019 | 11/6/2019 | 1/27/2020 | 1/29/2020 | Affirmed & RR |
| 415 | SCR422 | 7/1/2019 | 9/26/2019 | 11/26/2019 | 11/26/2019 | 1/29/2020 | Affirmed & RR |
| 416 | SCR422 | 7/1/2019 | 9/26/2019 | 11/5/2019 | 1/7/2020 | 1/29/2020 | Amend to Legally Seal |
| 417 | SCR424a | 9/4/2019 | 10/1/2019 | 12/6/2019 | 12/6/2019 | 1/29/2020 | Amend to Legally Seal |
| 418 | SCR422 | 7/15/2019 | 10/1/2019 | 12/10/2019 | 1/30/2020 | 1/29/2020 | Amend to Legally Seal |
| 419 | SCR424a | 9/16/2019 | 10/10/2019 | 12/18/2019 | 12/18/2019 | 1/29/2020 | Amend the Record |
| 420 | SCR422 | 8/1/2019 | 10/17/2019 | 1/6/2020 | 1/6/2020 | 1/29/2020 | Amend to Legally Seal |
| 421 | SCR422 | 8/5/2019 | 10/17/2019 | 1/6/2020 | 1/6/2020 | 1/29/2020 | Amend to Legally Seal |
| 422 | SCR422 | 8/6/2019 | 10/17/2019 | 1/6/2020 | 1/6/2020 | 1/29/2020 | Amend to Legally Seal |
| 423 | SCR422 | 8/2/2019 | 10/18/2019 | 1/6/2020 | 1/6/2020 | 1/29/2020 | Amend to Legally Seal |
| 424 | SCR424a | 9/26/2019 | 10/21/2019 | 1/15/2020 | 1/15/2020 | 1/29/2020 | Affirmed & RR |
| 425 | SCR422 | 8/14/2019 | 10/23/2019 | 1/7/2020 | 1/7/2020 | 1/29/2020 | Withdrawal by Appellant |
| 426 | SCR422 | 9/9/2019 | 10/24/2019 | 1/7/2020 | 1/7/2020 | 1/29/2020 | Affirmed & RR |
| 427 | SCR424a | 8/20/2019 | 10/28/2019 | 1/6/2020 | 1/6/2020 | 1/29/2020 | Amend to Legally Seal |
| 428 | SCR422 | 11/1/2019 | 11/1/2019 | 1/22/2020 | 1/22/2020 | 1/29/2020 | Amend the Record |
| 429 | SCR424a | 9/12/2019 | 11/7/2019 | 1/24/2020 | 1/24/2020 | 1/29/2020 | Amend to Legally Seal |
| 430 | SCRCOMBO | 11/13/2019 | 11/8/2019 | 1/24/2020 | 1/24/2020 | 1/29/2020 | Amend the Record |
| 431 | SCR422 | 9/18/2019 | 11/14/2019 | 1/7/2020 | 1/7/2020 | 1/29/2020 | Affirmed & RR |
| 432 | SCRHYBRID | 10/8/2019 | 11/19/2019 | 1/17/2020 | 1/27/2020 | 1/29/2020 | Amend to Legally Seal |
| 433 | SCR424a | 10/25/2019 | 11/25/2019 | 1/24/2020 | 1/24/2020 | 1/29/2020 | Affirmed & RR |
| 434 | SCR424a | 11/4/2019 | 12/3/2019 | 1/24/2020 | 1/24/2020 | 1/29/2020 | Affirmed & RR |
| 435 | SCR424a | 11/25/2019 | 12/19/2019 | 1/24/2020 | 1/24/2020 | 1/29/2020 | Amend the Record |
| 436 | SCR422 | 1/12/2020 | 1/13/2020 | 1/29/2020 | 1/28/2020 | 1/29/2020 | Amend the Record |
| 437 | SCR422 | 1/3/2019 | 3/4/2019 | 6/5/2019 | 12/12/2019 | 1/30/2020 | Affirmed & RR |
| 438 | SCR422 | 6/3/2019 | 9/12/2019 | 12/4/2019 | 12/4/2019 | 1/30/2020 | Affirmed & RR |
| 439 | SCR422 | 6/17/2019 | 9/19/2019 | 12/4/2019 | 12/4/2019 | 1/30/2020 | Amend to Legally Seal |
| 440 | SCR422 | 6/24/2019 | 9/23/2019 | 12/4/2019 | 12/4/2019 | 1/30/2020 | Affirmed & RR |
| 441 | SCR422 | 7/22/2019 | 10/4/2019 | 12/10/2019 | 12/10/2019 | 1/30/2020 | Withdrawal by Appellant |
| 442 | SCR422 | 8/15/2019 | 10/22/2019 | 12/6/2019 | 1/27/2020 | 1/30/2020 | Amend to Legally Seal |
| 443 | SCR422 | 8/20/2019 | 10/28/2019 | 1/3/2020 | 1/3/2020 | 1/30/2020 | Withdrawal by Appellant |
| 444 | SCR424a | 11/7/2019 | 12/3/2019 | 1/29/2020 | 1/29/2020 | 1/30/2020 | Amend to Legally Seal |
| 445 | SCR422 | 8/25/2017 | 11/6/2017 | 2/13/2018 | 5/2/2019 | 1/31/2020 | Affirmed & RR |
| 446 | SCR422 | 10/2/2017 | 11/29/2017 | 2/13/2018 | 9/9/2019 | 1/31/2020 | Affirmed But Not RR |
| 447 | SCR422 | 6/27/2018 | 9/19/2018 | 12/11/2018 | 1/28/2020 | 1/31/2020 | Affirmed & RR |
| 448 | SCR422 | 9/19/2018 | 11/20/2018 | 2/5/2019 | 1/28/2020 | 1/31/2020 | Amend to Legally Seal |
| 449 | SCR422 | 10/12/2018 | 12/13/2018 | 3/6/2019 | 1/22/2020 | 1/31/2020 | Amend to Legally Seal |
| 450 | SCR422 | 1/2/2019 | 2/12/2019 | 4/19/2019 | 11/4/2019 | 1/31/2020 | Amend to Legally Seal |
| 451 | SCR422 | 1/2/2019 | 2/22/2019 | 5/7/2019 | 2/4/2020 | 1/31/2020 | Amend the Record |
| 452 | SCR422 | 2/11/2019 | 4/10/2019 | 7/3/2019 | 2/6/2020 | 1/31/2020 | Affirmed & RR |
| 453 | SCR422 | 3/18/2019 | 5/14/2019 | 7/10/2019 | 8/12/2019 | 1/31/2020 | Amend to Legally Seal |
| 454 | SCR422 | 3/25/2019 | 5/24/2019 | 8/13/2019 | 1/30/2020 | 1/31/2020 | Withdrawal by Appellant |
| 455 | SCR422 | 5/16/2019 | 7/17/2019 | 10/2/2019 | 1/21/2020 | 1/31/2020 | Amend to Legally Seal |
| 456 | SCR422 | 4/23/2019 | 7/31/2019 | 10/4/2019 | 12/6/2019 | 1/31/2020 | Amend to Legally Seal |
| 457 | SCR422 | 6/18/2019 | 9/19/2019 | 11/6/2019 | 1/29/2020 | 1/31/2020 | Affirmed & RR |
| 458 | SCR422 | 7/1/2019 | 9/26/2019 | 12/11/2019 | 2/19/2020 | 1/31/2020 | Amend to Legally Seal |
| 459 | SCR422 | 7/26/2019 | 10/8/2019 | 12/19/2019 | 12/19/2019 | 1/31/2020 | Amend to Legally Seal |
| 460 | SCR422 | 7/16/2019 | 10/10/2019 | 12/6/2019 | 12/6/2019 | 1/31/2020 | Affirmed & RR |
| 461 | SCR422 | 7/22/2019 | 10/15/2019 | 12/6/2019 | 12/6/2019 | 1/31/2020 | Affirmed & RR |
| 462 | SCR422 | 8/12/2019 | 10/22/2019 | 12/4/2019 | 1/22/2020 | 1/31/2020 | Amend the Record |
| 463 | SCR422 | 8/16/2019 | 10/24/2019 | 1/27/2020 | 1/27/2020 | 1/31/2020 | Affirmed & RR |
| 464 | SCRHYBRID | 10/3/2019 | 10/25/2019 | 1/29/2020 | 1/29/2020 | 1/31/2020 | Affirmed & RR |
| 465 | SCR422 | 9/3/2019 | 11/5/2019 | 1/27/2020 | 1/27/2020 | 1/31/2020 | Affirmed & RR |
| 466 | SCR424a | 10/7/2019 | 11/12/2019 | 1/9/2020 | 1/9/2020 | 1/31/2020 | Affirmed & RR |
| 467 | SCR424a | 10/18/2019 | 11/14/2019 | 1/9/2020 | 3/11/2020 | 1/31/2020 | Amend to Legally Seal |
| 468 | SCR424a | 11/14/2019 | 12/17/2019 | 2/5/2020 | 1/30/2020 | 1/31/2020 | Amend the Record |
| 469 | SCR424a | 11/25/2019 | 1/3/2020 | 2/12/2020 | 2/12/2020 | 1/31/2020 | Amend the Record |
| 470 | SCR422 | 8/15/2018 | 10/5/2018 | 1/28/2019 | 9/13/2019 | 2/3/2020 | Amend to Legally Seal |
| 471 | SCRHYBRID | 12/18/2018 | 1/17/2019 | 3/8/2019 | 12/2/2019 | 2/3/2020 | Affirmed & RR |
| 472 | SCR424a | 3/18/2019 | 4/23/2019 | 6/13/2019 | 2/7/2020 | 2/3/2020 | Amend to Legally Seal |
| 473 | SCR422 | 4/1/2019 | 5/24/2019 | 8/8/2019 | 10/30/2019 | 2/3/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 474 | SCR424a | 6/27/2019 | 8/5/2019 | 10/10/2019 | 12/20/2019 | 2/3/2020 | Affirmed |
| 475 | SCRHYBRID | 7/9/2019 | 8/7/2019 | 9/27/2019 | 12/23/2019 | 2/3/2020 | Affirmed But Not RR |
| 476 | SCR422 | 8/2/2019 | 10/16/2019 | 1/15/2020 | 1/15/2020 | 2/3/2020 | Affirmed & RR |
| 477 | SCR422 | 8/15/2019 | 10/24/2019 | 1/8/2020 | 1/31/2020 | 2/3/2020 | Amend the Record |
| 478 | SCR422 | 1/10/2020 | 1/13/2020 | 1/13/2020 | 1/13/2020 | 2/3/2020 | Affirmed & RR |
| 479 | SCR422 | 4/6/2018 | 6/21/2018 | 9/12/2018 | 2/4/2020 | 2/4/2020 | Affirmed & RR |
| 480 | SCR422 | 7/30/2018 | 9/27/2018 | 1/24/2019 | 7/19/2019 | 2/4/2020 | Affirmed But Not RR |
| 481 | SCR422 | 8/28/2018 | 11/20/2018 | 2/5/2019 | 2/4/2020 | 2/4/2020 | Amend to Legally Seal |
| 482 | SCR424a | 12/31/2018 | 2/8/2019 | 4/4/2019 | 1/21/2020 | 2/4/2020 | Affirmed & RR |
| 483 | SCR422 | 1/15/2019 | 3/21/2019 | 5/10/2019 | 6/26/2019 | 2/4/2020 | Amend to Legally Seal |
| 484 | SCR422 | 2/6/2019 | 4/8/2019 | 6/18/2019 | 9/10/2019 | 2/4/2020 | Amend to Legally Seal |
| 485 | SCR422 | 3/7/2019 | 4/30/2019 | 7/10/2019 | 12/18/2019 | 2/4/2020 | Withdrawal by Appellant |
| 486 | SCR422 | 5/13/2019 | 7/10/2019 | 9/12/2019 | 1/28/2020 | 2/4/2020 | Affirmed But Not RR |
| 487 | SCR422 | 8/21/2019 | 8/21/2019 | 9/4/2019 | 12/30/2019 | 2/4/2020 | Affirmed But Not RR |
| 488 | SCR422 | 5/31/2019 | 9/10/2019 | 12/11/2019 | 2/4/2020 | 2/4/2020 | Withdrawal by Appellant |
| 489 | SCR422 | 6/24/2019 | 9/25/2019 | 12/10/2019 | 2/4/2020 | 2/4/2020 | Amend to Legally Seal |
| 490 | SCR424a | 8/26/2019 | 9/26/2019 | 11/15/2019 | 11/15/2019 | 2/4/2020 | Affirmed |
| 491 | SCRCOMBO | 11/29/2019 | 9/30/2019 | 12/10/2019 | 12/10/2019 | 2/4/2020 | Amend the Record |
| 492 | SCR424a | 9/5/2019 | 10/1/2019 | 12/5/2019 | 12/5/2019 | 2/4/2020 | Amend to Legally Seal |
| 493 | SCR422 | 7/15/2019 | 10/3/2019 | 12/10/2019 | 2/25/2020 | 2/4/2020 | Amend to Legally Seal |
| 494 | SCR422 | 7/8/2019 | 10/8/2019 | 1/15/2020 | 1/15/2020 | 2/4/2020 | Amend the Record |
| 495 | SCR424a | 9/3/2019 | 10/10/2019 | 11/21/2019 | 11/21/2019 | 2/4/2020 | Affirmed & RR |
| 496 | SCR422 | 7/30/2019 | 10/11/2019 | 1/15/2020 | 1/15/2020 | 2/4/2020 | Amend to Legally Seal |
| 497 | SCR424a | 9/27/2019 | 10/15/2019 | 12/9/2019 | 12/9/2019 | 2/4/2020 | Affirmed |
| 498 | SCR422 | 9/23/2019 | 10/23/2019 | 12/18/2019 | 2/5/2020 | 2/4/2020 | Amend the Record |
| 499 | SCR422 | 8/19/2019 | 10/25/2019 | 1/15/2020 | 1/15/2020 | 2/4/2020 | Affirmed & RR |
| 500 | SCR422 | 9/9/2019 | 10/25/2019 | 1/15/2020 | 1/15/2020 | 2/4/2020 | Amend to Legally Seal |
| 501 | SCR422 | 8/20/2019 | 10/28/2019 | 1/15/2020 | 1/15/2020 | 2/4/2020 | Amend to Legally Seal |
| 502 | SCR422 | 8/20/2019 | 10/28/2019 | 1/15/2020 | 1/15/2020 | 2/4/2020 | Affirmed & RR |
| 503 | SCR422 | 9/3/2019 | 11/5/2019 | 2/3/2020 | 2/3/2020 | 2/4/2020 | Amend the Record |
| 504 | SCR422 | 9/9/2019 | 11/6/2019 | 2/3/2020 | 2/3/2020 | 2/4/2020 | Amend the Record |
| 505 | SCR422 | 9/16/2019 | 11/8/2019 | 2/3/2020 | 2/3/2020 | 2/4/2020 | Amend to Legally Seal |
| 506 | SCR422 | 9/12/2019 | 11/12/2019 | 2/6/2020 | 2/6/2020 | 2/4/2020 | Amend to Legally Seal |
| 507 | SCR424a | 10/7/2019 | 11/14/2019 | 1/9/2020 | 1/9/2020 | 2/4/2020 | Mistaken Appellant Id |
| 508 | SCR422 | 9/26/2019 | 11/14/2019 | 2/3/2020 | | 2/4/2020 | Amend to Legally Seal |
| 509 | SCR422 | 9/30/2019 | 11/18/2019 | 2/3/2020 | 2/3/2020 | 2/4/2020 | Amend to Legally Seal |
| 510 | SCR424a | 10/21/2019 | 11/21/2019 | 1/10/2020 | 1/10/2020 | 2/4/2020 | Amend to Legally Seal |
| 511 | SCR422 | 9/30/2019 | 11/22/2019 | 2/5/2020 | 2/5/2020 | 2/4/2020 | Amend the Record |
| 512 | SCR422 | 9/30/2019 | 11/22/2019 | 2/5/2020 | 2/5/2020 | 2/4/2020 | Amend to Legally Seal |
| 513 | SCR422 | 10/7/2019 | 11/25/2019 | 2/3/2020 | 2/3/2020 | 2/4/2020 | Amend to Legally Seal |
| 514 | SCR422 | 10/10/2019 | 11/26/2019 | 2/5/2020 | 2/5/2020 | 2/4/2020 | Amend the Record |
| 515 | SCRCOMBO | 12/10/2019 | 11/26/2019 | 2/5/2020 | 2/5/2020 | 2/4/2020 | Amend to Legally Seal |
| 516 | SCR424a | 11/12/2019 | 11/29/2019 | 1/16/2020 | 1/16/2020 | 2/4/2020 | Amend to Legally Seal |
| 517 | SCR424a | 11/8/2019 | 12/6/2019 | 1/30/2020 | 1/30/2020 | 2/4/2020 | Amend to Legally Seal |
| 518 | SCR422 | 11/4/2019 | 12/13/2019 | 2/4/2020 | 2/4/2020 | 2/4/2020 | |
| 519 | SCRHYBRID | 10/29/2019 | 1/7/2020 | 2/5/2020 | 2/5/2020 | 2/4/2020 | Amend the Record |
| 520 | SCRHYBRID | 10/23/2017 | 12/22/2017 | 3/26/2018 | 1/22/2020 | 2/5/2020 | Amend to Legally Seal |
| 521 | SCRHYBRID | 12/26/2017 | 4/13/2018 | 5/21/2018 | 1/22/2020 | 2/5/2020 | Amend the Record |
| 522 | SCR422 | 4/5/2018 | 6/20/2018 | 9/5/2018 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 523 | SCR422 | 5/24/2018 | 9/5/2018 | 12/14/2018 | 1/27/2020 | 2/5/2020 | Affirmed & RR |
| 524 | SCR422 | 6/12/2018 | 9/14/2018 | 12/14/2018 | 1/27/2020 | 2/5/2020 | Affirmed & RR |
| 525 | SCR422 | 10/26/2018 | 12/20/2018 | 3/5/2019 | 6/27/2019 | 2/5/2020 | Affirmed & RR |
| 526 | SCR422 | 12/4/2018 | 1/23/2019 | 4/19/2019 | 6/4/2019 | 2/5/2020 | Amend to Legally Seal |
| 527 | SCR422 | 12/31/2018 | 2/12/2019 | 4/15/2019 | 9/12/2019 | 2/5/2020 | Affirmed & RR |
| 528 | SCR422 | 3/18/2019 | 5/9/2019 | 8/13/2019 | 12/4/2019 | 2/5/2020 | Amend to Legally Seal |
| 529 | SCR422 | 4/1/2019 | 5/23/2019 | 8/9/2019 | 9/23/2019 | 2/5/2020 | Amend to Legally Seal |
| 530 | SCR422 | 4/3/2019 | 5/30/2019 | 8/12/2019 | 12/5/2019 | 2/5/2020 | Affirmed But Not RR |
| 531 | SCR422 | 4/16/2019 | 6/20/2019 | 8/12/2019 | 11/19/2019 | 2/5/2020 | Affirmed & RR |
| 532 | SCR422 | 5/3/2019 | 7/3/2019 | 10/2/2019 | 12/13/2019 | 2/5/2020 | Affirmed But Not RR |
| 533 | SCR422 | 5/3/2019 | 7/5/2019 | 9/9/2019 | 1/7/2020 | 2/5/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 534 | SCR422 | 5/7/2019 | 7/8/2019 | 9/9/2019 | 1/7/2020 | 2/5/2020 | Expunge |
| 535 | SCR422 | 5/13/2019 | 7/15/2019 | 10/8/2019 | 10/8/2019 | 2/5/2020 | Amend to Legally Seal |
| 536 | SCR422 | 5/20/2019 | 7/25/2019 | 10/8/2019 | 10/8/2019 | 2/5/2020 | Affirmed & RR |
| 537 | SCR422 | 5/31/2019 | 8/21/2019 | 11/22/2019 | 11/22/2019 | 2/5/2020 | Affirmed & RR |
| 538 | SCR422 | 7/11/2019 | 9/27/2019 | 11/1/2019 | 2/5/2020 | 2/5/2020 | Amend to Legally Seal |
| 539 | SCR424a | 8/8/2019 | 10/1/2019 | 12/2/2019 | 2/3/2020 | 2/5/2020 | Affirmed |
| 540 | SCR422 | 7/9/2019 | 10/8/2019 | 12/17/2019 | 2/5/2020 | 2/5/2020 | Affirmed & RR |
| 541 | SCR422 | 7/29/2019 | 10/8/2019 | 1/15/2020 | 1/15/2020 | 2/5/2020 | Affirmed & RR |
| 542 | SCR422 | 7/25/2019 | 10/11/2019 | 1/15/2020 | 1/15/2020 | 2/5/2020 | Affirmed & RR |
| 543 | SCR422 | 8/8/2019 | 10/21/2019 | 1/31/2020 | 1/31/2020 | 2/5/2020 | Affirmed & RR |
| 544 | SCR422 | 7/26/2019 | 10/21/2019 | 1/15/2020 | 1/15/2020 | 2/5/2020 | Affirmed & RR |
| 545 | SCR422 | 8/9/2019 | 10/22/2019 | 1/15/2020 | 1/15/2020 | 2/5/2020 | Affirmed & RR |
| 546 | SCR424a | 9/3/2019 | 10/23/2019 | 12/16/2019 | 2/3/2020 | 2/5/2020 | Affirmed |
| 547 | SCR422 | 8/26/2019 | 10/31/2019 | 1/15/2020 | 1/15/2020 | 2/5/2020 | Affirmed & RR |
| 548 | SCR422 | 8/30/2019 | 11/1/2019 | 1/31/2020 | 1/31/2020 | 2/5/2020 | Affirmed & RR |
| 549 | SCR422 | 9/5/2019 | 11/1/2019 | 1/15/2020 | 1/15/2020 | 2/5/2020 | Affirmed & RR |
| 550 | SCR422 | 9/5/2019 | 11/5/2019 | 2/3/2020 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 551 | SCR422 | 9/5/2019 | 11/7/2019 | 2/3/2020 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 552 | SCR422 | 9/13/2019 | 11/8/2019 | 2/4/2020 | 2/4/2020 | 2/5/2020 | Amend the Record |
| 553 | SCR422 | 9/12/2019 | 11/8/2019 | 2/5/2020 | 2/5/2020 | 2/5/2020 | |
| 554 | SCR422 | 9/12/2019 | 11/8/2019 | 2/3/2020 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 555 | SCR422 | 9/12/2019 | 11/8/2019 | 2/4/2020 | 2/4/2020 | 2/5/2020 | Affirmed & RR |
| 556 | SCR424a | 10/3/2019 | 11/12/2019 | 1/9/2020 | 1/9/2020 | 2/5/2020 | Affirmed & RR |
| 557 | SCR422 | 9/18/2019 | 11/13/2019 | 1/6/2020 | 2/5/2020 | 2/5/2020 | Amend to Legally Seal |
| 558 | SCR422 | 9/18/2019 | 11/13/2019 | 2/4/2020 | 2/4/2020 | 2/5/2020 | Affirmed & RR |
| 559 | SCR422 | 9/26/2019 | 11/14/2019 | 2/3/2020 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 560 | SCR422 | 10/3/2019 | 11/21/2019 | 2/3/2020 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 561 | SCR422 | 10/7/2019 | 11/25/2019 | 2/3/2020 | 2/3/2020 | 2/5/2020 | Affirmed & RR |
| 562 | SCR422 | 10/9/2019 | 11/27/2019 | 2/4/2020 | 2/4/2020 | 2/5/2020 | Affirmed & RR |
| 563 | SCR424a | 11/4/2019 | 12/3/2019 | 1/30/2020 | 1/30/2020 | 2/5/2020 | Affirmed & RR |
| 564 | SCR422 | 10/29/2019 | 12/5/2019 | 2/4/2020 | 2/5/2020 | 2/5/2020 | Amend to Legally Seal |
| 565 | SCR424a | 11/4/2019 | 12/6/2019 | 1/30/2020 | 1/30/2020 | 2/5/2020 | Affirmed & RR |
| 566 | SCR422 | 6/12/2018 | 9/14/2018 | 11/7/2018 | 2/6/2020 | 2/6/2020 | Amend to Legally Seal |
| 567 | SCR422 | 11/13/2018 | 1/23/2019 | 4/9/2019 | 12/12/2019 | 2/6/2020 | Withdrawal by Appellant |
| 568 | SCR422 | 11/26/2018 | 1/24/2019 | 4/12/2019 | 7/11/2019 | 2/6/2020 | Amend the Record |
| 569 | SCR422 | 11/26/2018 | 1/24/2019 | 4/5/2019 | 7/23/2019 | 2/6/2020 | Affirmed & RR |
| 570 | SCR422 | 2/5/2019 | 4/3/2019 | 6/14/2019 | 8/22/2019 | 2/6/2020 | Amend to Legally Seal |
| 571 | SCR422 | 2/5/2019 | 4/3/2019 | 6/18/2019 | 8/1/2019 | 2/6/2020 | Amend the Record |
| 572 | SCR422 | 3/18/2019 | 5/13/2019 | 7/17/2019 | 10/23/2019 | 2/6/2020 | Affirmed & RR |
| 573 | SCR422 | 5/28/2019 | 6/25/2019 | 9/13/2019 | 10/25/2019 | 2/6/2020 | Amend to Legally Seal |
| 574 | SCR422 | 4/23/2019 | 6/26/2019 | 9/12/2019 | 11/18/2019 | 2/6/2020 | Amend the Record |
| 575 | SCR422 | 7/15/2019 | 10/2/2019 | 12/13/2019 | 2/6/2020 | 2/6/2020 | Amend to Legally Seal |
| 576 | SCR422 | 8/12/2019 | 10/21/2019 | 12/16/2019 | 2/4/2020 | 2/6/2020 | Amend to Legally Seal |
| 577 | SCR422 | 9/9/2019 | 11/8/2019 | 1/28/2020 | 1/28/2020 | 2/6/2020 | Affirmed & RR |
| 578 | SCR422 | 9/27/2019 | 11/18/2019 | 1/28/2020 | 1/28/2020 | 2/6/2020 | |
| 579 | SCR422 | 9/9/2019 | 11/20/2019 | 2/6/2020 | 2/6/2020 | 2/6/2020 | |
| 580 | SCR424a | 11/8/2019 | 12/4/2019 | 1/30/2020 | 1/30/2020 | 2/6/2020 | Affirmed |
| 581 | SCR424a | 10/8/2019 | 12/9/2019 | 1/17/2020 | 1/17/2020 | 2/6/2020 | Amend to Legally Seal |
| 582 | SCR422 | 9/27/2019 | 1/28/2020 | 1/28/2020 | 1/28/2020 | 2/6/2020 | Deceased Appellant |
| 583 | SCRHYBRID | 7/5/2018 | 7/24/2018 | 10/5/2018 | 1/29/2020 | 2/7/2020 | Amend to Legally Seal |
| 584 | SCR422 | 5/21/2018 | 9/12/2018 | 12/17/2018 | 2/4/2020 | 2/7/2020 | Amend to Legally Seal |
| 585 | SCRCOMBO | 2/3/2020 | 10/12/2018 | 1/25/2019 | 12/11/2019 | 2/7/2020 | Amend the Record |
| 586 | SCR422 | 12/19/2018 | 2/13/2019 | 5/1/2019 | 7/22/2019 | 2/7/2020 | Amend to Legally Seal |
| 587 | SCR422 | 12/31/2018 | 2/28/2019 | 5/8/2019 | 1/31/2020 | 2/7/2020 | Amend the Record |
| 588 | SCRHYBRID | 1/11/2019 | 3/15/2019 | 4/11/2019 | 12/5/2019 | 2/7/2020 | Affirmed But Not RR |
| 589 | SCR422 | 2/27/2019 | 4/25/2019 | 7/17/2019 | 2/4/2020 | 2/7/2020 | Amend to Legally Seal |
| 590 | SCR422 | 3/14/2019 | 5/9/2019 | 7/17/2019 | 1/14/2020 | 2/7/2020 | Affirmed & RR |
| 591 | SCRHYBRID | 5/20/2019 | 6/26/2019 | 9/12/2019 | 12/6/2019 | 2/7/2020 | Affirmed But Not RR |
| 592 | SCR422 | 5/16/2019 | 7/11/2019 | 9/18/2019 | 2/5/2020 | 2/7/2020 | Affirmed & RR |
| 593 | SCR422 | 8/15/2019 | 8/16/2019 | 2/5/2020 | | 2/7/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 594 | SCR422 | 6/3/2019 | 9/6/2019 | 11/6/2019 | 2/4/2020 | 2/7/2020 | Amend the Record |
| 595 | SCR422 | 9/17/2019 | 9/17/2019 | 12/2/2019 | 12/2/2019 | 2/7/2020 | Amend to Legally Seal |
| 596 | SCR424a | 9/5/2019 | 9/24/2019 | 12/5/2019 | 12/5/2019 | 2/7/2020 | Amend the Record |
| 597 | SCR422 | 6/28/2019 | 9/26/2019 | 12/20/2019 | 1/28/2020 | 2/7/2020 | Affirmed & RR |
| 598 | SCRHYBRID | 8/29/2019 | 10/3/2019 | 12/5/2019 | 1/29/2020 | 2/7/2020 | Affirmed But Not RR |
| 599 | SCR422 | 7/29/2019 | 10/9/2019 | 1/14/2020 | 6/18/2020 | 2/7/2020 | Amend to Legally Seal |
| 600 | SCR424a | 9/27/2019 | 10/17/2019 | 12/20/2019 | 12/20/2019 | 2/7/2020 | Amend the Record |
| 601 | SCR424a | 9/27/2019 | 10/23/2019 | 11/18/2019 | 2/3/2020 | 2/7/2020 | Amend to Legally Seal |
| 602 | SCRCOMBO | 11/6/2019 | 11/6/2019 | 2/3/2020 | 2/3/2020 | 2/7/2020 | Affirmed & RR |
| 603 | SCRHYBRID | 12/4/2019 | 1/7/2020 | 1/31/2020 | 1/31/2020 | 2/7/2020 | Affirmed & RR |
| 604 | SCR422 | 4/17/2019 | 1/21/2020 | 2/21/2020 | 2/21/2020 | 2/7/2020 | Affirmed & RR |
| 605 | SCR422 | 6/21/2017 | 6/23/2017 | 9/29/2017 | 1/16/2020 | 2/10/2020 | Affirmed & RR |
| 606 | SCR422 | 11/20/2018 | 1/23/2019 | 4/11/2019 | 6/27/2019 | 2/10/2020 | Amend the Record |
| 607 | SCR422 | 12/18/2018 | 2/6/2019 | 5/31/2019 | 6/18/2019 | 2/10/2020 | Affirmed But Not RR |
| 608 | SCR422 | 2/7/2019 | 4/5/2019 | 7/1/2019 | 10/28/2019 | 2/10/2020 | Amend the Record |
| 609 | SCR422 | 5/8/2019 | 7/10/2019 | 10/9/2019 | 11/26/2019 | 2/10/2020 | Amend to Legally Seal |
| 610 | SCR424a | 7/15/2019 | 8/13/2019 | 10/31/2019 | 12/18/2019 | 2/10/2020 | Amend to Legally Seal |
| 611 | SCR422 | 5/29/2019 | 9/6/2019 | 11/19/2019 | 1/13/2020 | 2/10/2020 | Affirmed & RR |
| 612 | SCR422 | 6/10/2019 | 9/12/2019 | 12/2/2019 | 3/24/2020 | 2/10/2020 | Amend to Legally Seal |
| 613 | SCRCOMBO | 11/19/2019 | 11/1/2019 | 1/23/2020 | 2/3/2020 | 2/10/2020 | Affirmed & RR |
| 614 | SCR422 | 9/26/2019 | 11/14/2019 | 1/7/2020 | 1/7/2020 | 2/10/2020 | Affirmed & RR |
| 615 | SCR422 | 11/1/2019 | 12/6/2019 | 2/4/2020 | 2/4/2020 | 2/10/2020 | Amend to Legally Seal |
| 616 | SCR424a | 11/12/2019 | 12/18/2019 | 2/18/2020 | 2/18/2020 | 2/10/2020 | Amend to Legally Seal |
| 617 | SCRHYBRID | 9/18/2017 | 10/30/2017 | 12/14/2017 | 2/4/2020 | 2/11/2020 | Affirmed & RR |
| 618 | SCR422 | 10/2/2018 | 12/3/2018 | 2/5/2019 | 2/11/2020 | 2/11/2020 | Amend to Legally Seal |
| 619 | SCR422 | 12/3/2018 | 2/14/2019 | 5/8/2019 | 9/19/2019 | 2/11/2020 | Affirmed & RR |
| 620 | SCR422 | 2/5/2019 | 4/10/2019 | 6/5/2019 | 8/28/2019 | 2/11/2020 | Affirmed But Not RR |
| 621 | SCR422 | 2/12/2019 | 4/15/2019 | 6/4/2019 | 1/14/2020 | 2/11/2020 | Affirmed & RR |
| 622 | SCR422 | 2/11/2019 | 4/18/2019 | 6/5/2019 | 2/19/2020 | 2/11/2020 | Withdrawal by Appellant |
| 623 | SCR422 | 3/21/2019 | 5/17/2019 | 8/5/2019 | 2/10/2020 | 2/11/2020 | Affirmed & RR |
| 624 | SCR424a | 5/13/2019 | 6/6/2019 | 8/29/2019 | 12/9/2019 | 2/11/2020 | Amend to Legally Seal |
| 625 | SCRHYBRID | 5/3/2019 | 6/14/2019 | 7/9/2019 | 1/14/2020 | 2/11/2020 | Affirmed |
| 626 | SCR422 | 4/19/2019 | 6/24/2019 | 9/5/2019 | 2/10/2020 | 2/11/2020 | Amend to Legally Seal |
| 627 | SCR422 | 5/7/2019 | 7/8/2019 | 9/16/2019 | 2/10/2020 | 2/11/2020 | Amend to Legally Seal |
| 628 | SCR424a | 6/28/2019 | 8/7/2019 | 9/25/2019 | 1/29/2020 | 2/11/2020 | Affirmed & RR |
| 629 | SCRHYBRID | 7/29/2019 | 8/29/2019 | 10/31/2019 | 2/4/2020 | 2/11/2020 | Affirmed But Not RR |
| 630 | SCR424a | 9/16/2019 | 10/9/2019 | 11/6/2019 | 1/8/2020 | 2/11/2020 | Amend to Legally Seal |
| 631 | SCR422 | 8/19/2019 | 11/1/2019 | 1/8/2020 | 1/8/2020 | 2/11/2020 | Affirmed & RR |
| 632 | SCR424a | 10/9/2019 | 11/7/2019 | 1/28/2020 | 1/28/2020 | 2/11/2020 | Affirmed |
| 633 | SCR422 | 9/11/2019 | 11/8/2019 | 1/9/2020 | 1/1/2020 | 2/11/2020 | Affirmed & RR |
| 634 | SCR422 | 9/16/2019 | 11/12/2019 | 1/3/2020 | 2/11/2020 | 2/11/2020 | Amend to Legally Seal |
| 635 | SCR422 | 10/4/2019 | 11/22/2019 | 1/8/2020 | 1/8/2020 | 2/11/2020 | Amend to Legally Seal |
| 636 | SCR422 | 10/15/2019 | 11/26/2019 | 2/11/2020 | 2/11/2020 | 2/11/2020 | Amend to Legally Seal |
| 637 | SCR422 | 10/15/2019 | 11/26/2019 | 2/4/2020 | 2/4/2020 | 2/11/2020 | Affirmed & RR |
| 638 | SCR422 | 10/1/2019 | 11/27/2019 | 2/5/2020 | 2/5/2020 | 2/11/2020 | Affirmed & RR |
| 639 | SCR422 | 10/17/2019 | 11/29/2019 | 2/5/2020 | 2/5/2020 | 2/11/2020 | Amend the Record |
| 640 | SCR422 | 10/9/2019 | 12/4/2019 | 2/5/2020 | 2/5/2020 | 2/11/2020 | Amend to Legally Seal |
| 641 | SCR424a | 10/29/2019 | 12/5/2019 | 12/23/2019 | 2/4/2020 | 2/11/2020 | Affirmed & RR |
| 642 | SCR422 | 11/1/2019 | 12/10/2019 | 2/6/2020 | 2/6/2020 | 2/11/2020 | Affirmed & RR |
| 643 | SCRHYBRID | 10/11/2019 | 12/13/2019 | 2/14/2020 | 2/14/2020 | 2/11/2020 | Amend the Record |
| 644 | SCR424a | 11/1/2019 | 12/16/2019 | 1/8/2020 | 1/8/2020 | 2/11/2020 | Amend the Record |
| 645 | SCR422 | 11/12/2019 | 12/17/2019 | 2/4/2020 | 2/4/2020 | 2/11/2020 | Amend the Record |
| 646 | SCR422 | 11/18/2019 | 12/27/2019 | 3/3/2020 | 3/3/2020 | 2/11/2020 | Amend to Legally Seal |
| 647 | SCRCOMBO | 1/2/2020 | 1/10/2020 | 2/6/2020 | 2/6/2020 | 2/11/2020 | Affirmed & RR |
| 648 | SCR422 | 12/3/2019 | 1/22/2020 | 3/2/2020 | 2/11/2020 | 2/11/2020 | Amend to Legally Seal |
| 649 | SCR422 | 9/20/2018 | 11/26/2018 | 2/6/2019 | 7/19/2019 | 2/12/2020 | Amend to Legally Seal |
| 650 | SCR422 | 10/10/2018 | 12/6/2018 | 3/19/2019 | 2/11/2020 | 2/12/2020 | Affirmed & RR |
| 651 | SCR422 | 10/22/2018 | 12/14/2018 | 3/6/2019 | 5/28/2019 | 2/12/2020 | Amend to Legally Seal |
| 652 | SCRHYBRID | 12/21/2018 | 1/23/2019 | 3/18/2019 | 1/29/2020 | 2/12/2020 | Affirmed & RR |
| 653 | SCR422 | 1/17/2019 | 3/22/2019 | 6/21/2019 | 12/19/2019 | 2/12/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 654 | SCRHYBRID | 9/16/2019 | 10/24/2019 | 12/13/2019 | 12/13/2019 | 2/12/2020 | Amend the Record |
| 655 | SCR422 | 9/12/2019 | 11/6/2019 | 2/11/2020 | 2/11/2020 | 2/12/2020 | Amend to Legally Seal |
| 656 | SCR422 | 9/12/2019 | 11/6/2019 | 2/11/2020 | 2/11/2020 | 2/12/2020 | Amend to Legally Seal |
| 657 | SCR422 | 9/9/2019 | 11/15/2019 | 1/21/2020 | 2/4/2020 | 2/12/2020 | Amend the Record |
| 658 | SCR422 | 10/2/2019 | 11/21/2019 | 2/5/2020 | 2/5/2020 | 2/12/2020 | Affirmed & RR |
| 659 | SCR422 | 10/10/2019 | 11/25/2019 | 2/11/2020 | 2/11/2020 | 2/12/2020 | Amend to Legally Seal |
| 660 | SCRHYBRID | 3/16/2017 | 11/26/2019 | 2/12/2020 | 2/12/2020 | 2/12/2020 | |
| 661 | SCR424a | 10/28/2019 | 12/6/2019 | 1/14/2020 | 1/14/2020 | 2/12/2020 | Amend the Record |
| 662 | SCR424a | 11/8/2019 | 12/16/2019 | 2/13/2020 | 2/13/2020 | 2/12/2020 | |
| 663 | SCR422 | 5/24/2017 | 8/16/2017 | 11/13/2017 | 2/5/2020 | 2/13/2020 | Affirmed & RR |
| 664 | SCR422 | 7/27/2018 | 9/26/2018 | 12/10/2018 | 2/11/2020 | 2/13/2020 | Affirm and RR and Reversed Amend and Seal |
| 665 | SCR422 | 9/17/2018 | 11/9/2018 | 2/6/2019 | 8/14/2019 | 2/13/2020 | Affirm and RR and Reversed Amend and Seal |
| 666 | SCR422 | 4/1/2019 | 6/7/2019 | 8/12/2019 | 12/5/2019 | 2/13/2020 | Affirmed But Not RR |
| 667 | SCR422 | 9/5/2019 | 11/7/2019 | 2/11/2020 | 2/11/2020 | 2/13/2020 | Amend to Legally Seal |
| 668 | SCR422 | 9/17/2019 | 11/13/2019 | 2/11/2020 | 2/11/2020 | 2/13/2020 | Amend to Legally Seal |
| 669 | SCR422 | 9/23/2019 | 11/14/2019 | 2/11/2020 | 2/11/2020 | 2/13/2020 | Amend the Record |
| 670 | SCR422 | 9/23/2019 | 11/14/2019 | 2/11/2020 | 2/11/2020 | 2/13/2020 | Amend to Legally Seal |
| 671 | SCR424a | 10/18/2019 | 11/29/2019 | 1/13/2020 | 1/13/2020 | 2/13/2020 | Amend to Legally Seal |
| 672 | SCR422 | 11/13/2019 | 12/9/2019 | 2/3/2020 | 3/26/2020 | 2/13/2020 | Amend to Legally Seal |
| 673 | SCRHYBRID | 10/26/2015 | 11/19/2015 | 12/16/2015 | 9/25/2019 | 2/14/2020 | Affirmed But Not RR |
| 674 | SCR422 | 7/11/2016 | 9/2/2016 | 12/16/2016 | 2/5/2020 | 2/14/2020 | Affirmed But Not RR |
| 675 | SCR422 | 11/9/2016 | 1/20/2017 | 4/18/2017 | 8/1/2018 | 2/14/2020 | Affirmed But Not RR |
| 676 | SCR422 | 10/9/2018 | 12/13/2018 | 3/19/2019 | 2/19/2020 | 2/14/2020 | Amend to Legally Seal |
| 677 | SCR422 | 10/29/2018 | 1/16/2019 | 4/16/2019 | 2/5/2020 | 2/14/2020 | Amend to Legally Seal |
| 678 | SCR422 | 1/14/2019 | 3/6/2019 | 6/18/2019 | 12/4/2019 | 2/14/2020 | Affirmed & RR |
| 679 | SCRHYBRID | 3/4/2019 | 4/2/2019 | 5/23/2019 | 2/14/2020 | 2/14/2020 | Amend to Legally Seal |
| 680 | SCR422 | 2/22/2019 | 4/17/2019 | 7/9/2019 | 12/19/2019 | 2/14/2020 | Amend to Legally Seal |
| 681 | SCR422 | 4/3/2019 | 5/29/2019 | 8/6/2019 | 12/19/2019 | 2/14/2020 | Amend to Legally Seal |
| 682 | SCR422 | 4/2/2019 | 6/20/2019 | 9/16/2019 | 2/27/2020 | 2/14/2020 | Amend to Legally Seal |
| 683 | SCR422 | 5/13/2019 | 7/9/2019 | 10/15/2019 | 2/11/2020 | 2/14/2020 | Amend to Legally Seal |
| 684 | SCR424a | 8/15/2019 | 9/23/2019 | 11/21/2019 | 2/7/2020 | 2/14/2020 | Affirmed & RR |
| 685 | SCR422 | 8/12/2019 | 10/22/2019 | 12/16/2019 | 3/3/2020 | 2/14/2020 | Amend to Legally Seal |
| 686 | SCR422 | 8/26/2019 | 11/1/2019 | 1/6/2020 | 3/11/2020 | 2/14/2020 | Amend to Legally Seal |
| 687 | SCR422 | 9/3/2019 | 11/4/2019 | 2/18/2020 | 2/18/2020 | 2/14/2020 | Amend to Legally Seal |
| 688 | SCR422 | 9/12/2019 | 11/8/2019 | 2/18/2020 | 2/18/2020 | 2/14/2020 | Amend to Legally Seal |
| 689 | SCR422 | 9/26/2019 | 11/12/2019 | 2/18/2020 | 2/18/2020 | 2/14/2020 | Amend the Record |
| 690 | SCRCOMBO | 11/15/2019 | 11/15/2019 | 2/13/2020 | 2/13/2020 | 2/14/2020 | Affirmed & RR |
| 691 | SCR422 | 10/2/2019 | 11/15/2019 | 2/18/2020 | 2/18/2020 | 2/14/2020 | Amend to Legally Seal |
| 692 | SCR422 | 10/10/2019 | 11/20/2019 | 2/18/2020 | 2/18/2020 | 2/14/2020 | Amend to Legally Seal |
| 693 | SCR422 | 10/2/2019 | 11/29/2019 | 2/18/2020 | 2/18/2020 | 2/14/2020 | Amend to Legally Seal |
| 694 | SCR422 | 11/4/2019 | 12/12/2019 | 2/10/2020 | 2/10/2020 | 2/14/2020 | Affirmed & RR |
| 695 | SCR424a | 1/17/2020 | 2/6/2020 | 2/13/2020 | 2/13/2020 | 2/14/2020 | Amend to Legally Seal |
| 696 | SCR422 | 7/29/2019 | 10/10/2019 | 12/12/2019 | 1/30/2020 | 2/17/2020 | Affirmed & RR |
| 697 | SCR422 | 8/1/2019 | 10/10/2019 | 12/12/2019 | 1/30/2020 | 2/17/2020 | Amend to Legally Seal |
| 698 | SCR422 | 9/3/2019 | 11/4/2019 | 1/8/2020 | 2/7/2020 | 2/17/2020 | Amend to Legally Seal |
| 699 | SCR422 | 10/2/2019 | 11/27/2019 | 2/13/2020 | 2/13/2020 | 2/17/2020 | Affirmed & RR |
| 700 | SCR422 | 10/15/2019 | 11/27/2019 | 2/13/2020 | 2/13/2020 | 2/17/2020 | Affirmed & RR |
| 701 | SCR422 | 10/29/2019 | 12/6/2019 | 2/18/2020 | 2/18/2020 | 2/18/2020 | Amend to Legally Seal |
| 702 | SCRHYBRID | 11/20/2017 | 12/5/2017 | 1/8/2018 | 8/1/2019 | 2/19/2020 | Affirmed & RR |
| 703 | SCR422 | 6/13/2018 | 9/14/2018 | 12/5/2018 | 2/12/2020 | 2/19/2020 | Affirmed & RR |
| 704 | SCR422 | 7/30/2018 | 9/27/2018 | 1/30/2019 | 10/3/2019 | 2/19/2020 | Affirmed & RR |
| 705 | SCRCOMBO | 3/27/2019 | 10/17/2018 | 12/13/2018 | 7/9/2019 | 2/19/2020 | Affirmed But Not RR |
| 706 | SCR422 | 9/25/2018 | 11/27/2018 | 2/4/2019 | 2/18/2020 | 2/19/2020 | Amend to Legally Seal |
| 707 | SCR422 | 10/3/2018 | 12/5/2018 | 3/4/2019 | 2/18/2020 | 2/19/2020 | Amend to Legally Seal |
| 708 | SCR422 | 11/19/2018 | 1/16/2019 | 5/1/2019 | 2/12/2020 | 2/19/2020 | Amend to Legally Seal |
| 709 | SCR422 | 11/8/2018 | 1/23/2019 | 4/3/2019 | 2/19/2020 | 2/19/2020 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 710 | SCR424a | 12/19/2018 | 1/30/2019 | 3/8/2019 | 1/30/2020 | 2/19/2020 | Affirmed But Not RR |
| 711 | SCR422 | 12/18/2018 | 2/22/2019 | 5/1/2019 | 7/25/2019 | 2/19/2020 | Affirmed but not RR and Reversed |
| 712 | SCR422 | 1/10/2019 | 2/28/2019 | 5/1/2019 | 8/9/2019 | 2/19/2020 | Affirmed & RR |
| 713 | SCR422 | 2/11/2019 | 4/12/2019 | 7/9/2019 | 2/14/2020 | 2/19/2020 | Amend to Legally Seal |
| 714 | SCR422 | 2/26/2019 | 4/23/2019 | 7/3/2019 | 1/7/2020 | 2/19/2020 | Amend to Legally Seal |
| 715 | SCR422 | 3/7/2019 | 4/30/2019 | 7/10/2019 | 9/6/2019 | 2/19/2020 | Affirmed But Not RR |
| 716 | SCRHYBRID | 3/28/2019 | 5/3/2019 | 6/27/2019 | 2/10/2020 | 2/19/2020 | Affirmed But Not RR |
| 717 | SCR422 | 5/29/2019 | 5/29/2019 | 2/10/2020 | 2/10/2020 | 2/19/2020 | Amend to Legally Seal |
| 718 | SCR422 | 4/10/2019 | 6/14/2019 | 8/7/2019 | 2/11/2020 | 2/19/2020 | Affirmed & RR |
| 719 | SCRHYBRID | 8/9/2019 | 9/18/2019 | 11/14/2019 | 2/5/2020 | 2/19/2020 | Affirmed & RR |
| 720 | SCR422 | 6/11/2019 | 9/19/2019 | 11/22/2019 | 2/10/2020 | 2/19/2020 | Affirmed & RR |
| 721 | SCR422 | 6/13/2019 | 9/20/2019 | 11/5/2019 | 2/10/2020 | 2/19/2020 | Amend to Legally Seal |
| 722 | SCR422 | 6/18/2019 | 9/20/2019 | 12/4/2019 | 2/14/2020 | 2/19/2020 | Affirmed & RR |
| 723 | SCR422 | 6/7/2019 | 10/1/2019 | 12/10/2019 | 2/18/2020 | 2/19/2020 | Amend to Legally Seal |
| 724 | SCRCOMBO | 1/7/2020 | 10/4/2019 | 12/10/2019 | 2/13/2020 | 2/19/2020 | Amend to Legally Seal |
| 725 | SCR422 | 8/12/2019 | 10/21/2019 | 1/14/2020 | 1/14/2020 | 2/19/2020 | Amend to Legally Seal |
| 726 | SCR422 | 8/19/2019 | 10/24/2019 | 1/6/2020 | 2/3/2020 | 2/19/2020 | Amend to Legally Seal |
| 727 | SCR422 | 8/26/2019 | 10/29/2019 | 1/3/2020 | 2/12/2020 | 2/19/2020 | Amend the Record |
| 728 | SCR422 | 11/4/2019 | 11/4/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Amend to Legally Seal |
| 729 | SCR422 | 11/5/2019 | 11/5/2019 | 1/21/2020 | 1/21/2020 | 2/19/2020 | Affirmed & RR |
| 730 | SCR422 | 9/5/2019 | 11/5/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Amend to Legally Seal |
| 731 | SCR422 | 9/5/2019 | 11/6/2019 | 2/18/2020 | 2/18/2020 | 2/19/2020 | Affirmed & RR |
| 732 | SCR422 | 9/9/2019 | 11/6/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Amend to Legally Seal |
| 733 | SCR422 | 9/9/2019 | 11/6/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 734 | SCR422 | 9/12/2019 | 11/8/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 735 | SCR422 | 9/16/2019 | 11/8/2019 | 2/5/2020 | 2/5/2020 | 2/19/2020 | Amend to Legally Seal |
| 736 | SCR422 | 9/12/2019 | 11/12/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 737 | SCR422 | 9/20/2019 | 11/12/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 738 | SCR422 | 9/3/2019 | 11/14/2019 | 1/8/2020 | 1/8/2020 | 2/19/2020 | Expunge |
| 739 | SCRHYBRID | 9/30/2019 | 11/14/2019 | 12/18/2019 | 2/12/2020 | 2/19/2020 | Affirmed & RR |
| 740 | SCR422 | 9/23/2019 | 11/14/2019 | 2/5/2020 | 2/5/2020 | 2/19/2020 | Amend to Legally Seal |
| 741 | SCR422 | 9/23/2019 | 11/15/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Amend the Record |
| 742 | SCR424a | 10/7/2019 | 11/15/2019 | 2/6/2020 | 2/10/2020 | 2/19/2020 | Affirmed & RR |
| 743 | SCR422 | 10/2/2019 | 11/15/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 744 | SCR422 | 9/26/2019 | 11/18/2019 | 2/5/2020 | 2/5/2020 | 2/19/2020 | Amend the Record |
| 745 | SCR422 | 10/8/2019 | 11/21/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 746 | SCR422 | 10/3/2019 | 11/21/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Amend to Legally Seal |
| 747 | SCR422 | 9/30/2019 | 11/22/2019 | 2/5/2020 | 2/5/2020 | 2/19/2020 | Affirmed & RR |
| 748 | SCR422 | 10/10/2019 | 11/25/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 749 | SCR422 | 10/10/2019 | 11/25/2019 | 2/18/2020 | 2/18/2020 | 2/19/2020 | Affirmed & RR |
| 750 | SCR424a | 10/24/2019 | 11/26/2019 | 1/30/2020 | 1/30/2020 | 2/19/2020 | Affirmed |
| 751 | SCR422 | 10/2/2019 | 11/26/2019 | 2/18/2020 | 2/18/2020 | 2/19/2020 | Affirmed & RR |
| 752 | SCR422 | 10/7/2019 | 11/26/2019 | 2/11/2020 | 2/11/2020 | 2/19/2020 | Affirmed & RR |
| 753 | SCR422 | 9/30/2019 | 11/27/2019 | 2/6/2020 | 2/6/2020 | 2/19/2020 | Affirmed & RR |
| 754 | SCR424a | 10/24/2019 | 11/29/2019 | 1/30/2020 | 1/30/2020 | 2/19/2020 | Affirmed |
| 755 | SCR422 | 10/9/2019 | 11/29/2019 | 2/11/2020 | 2/11/2020 | 2/19/2020 | Affirmed & RR |
| 756 | SCR422 | 10/7/2019 | 12/4/2019 | 2/18/2020 | 2/18/2020 | 2/19/2020 | Amend to Legally Seal |
| 757 | SCR422 | 11/7/2019 | 12/11/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Amend to Legally Seal |
| 758 | SCR424a | 11/12/2019 | 12/16/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Affirmed |
| 759 | SCR424a | 11/8/2019 | 12/17/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Affirmed |
| 760 | SCR424a | 11/14/2019 | 12/17/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Affirmed |
| 761 | SCR424a | 11/7/2019 | 12/18/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Amend to Legally Seal |
| 762 | SCR424a | 11/15/2019 | 12/23/2019 | 2/13/2020 | 2/13/2020 | 2/19/2020 | Affirmed |
| 763 | SCR424a | 12/13/2019 | 1/6/2020 | 2/12/2020 | 2/12/2020 | 2/19/2020 | Affirmed |
| 764 | SCR424a | 11/26/2019 | 1/7/2020 | 2/10/2020 | 2/10/2020 | 2/19/2020 | Affirmed |
| 765 | SCRHYBRID | 11/26/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 2/19/2020 | Amend to Legally Seal |
| 766 | SCR424a | 11/27/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 2/19/2020 | Amend to Legally Seal |
| 767 | SCR424a | 11/20/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 2/19/2020 | Amend to Legally Seal |
| 768 | SCR424a | 11/29/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 2/19/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 769 | SCR424a | 12/18/2019 | 1/13/2020 | 2/10/2020 | 2/10/2020 | 2/19/2020 | Amend the Record |
| 770 | SCR424a | 12/8/2019 | 1/14/2020 | 2/18/2020 | 2/18/2020 | 2/19/2020 | Amend to Legally Seal |
| 771 | SCR422 | 1/15/2020 | 1/16/2020 | 2/18/2020 | 2/18/2020 | 2/19/2020 | Affirmed & RR |
| 772 | SCR422 | 8/3/2017 | 10/25/2017 | 1/16/2018 | 9/12/2019 | 2/20/2020 | Affirmed & RR |
| 773 | SCR422 | 6/7/2018 | 9/12/2018 | 12/12/2018 | 5/7/2019 | 2/20/2020 | Affirmed & RR |
| 774 | SCR422 | 2/11/2019 | 4/5/2019 | 7/3/2019 | 12/6/2019 | 2/20/2020 | Amend to Legally Seal |
| 775 | SCR422 | 3/6/2019 | 4/19/2019 | 7/16/2019 | 8/28/2019 | 2/20/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 776 | SCR422 | 3/15/2019 | 5/7/2019 | 8/6/2019 | 1/10/2020 | 2/20/2020 | Amend the Record |
| 777 | SCR422 | 4/26/2019 | 6/28/2019 | 9/4/2019 | 11/21/2019 | 2/20/2020 | Affirmed & RR |
| 778 | SCR422 | 5/13/2019 | 7/8/2019 | 10/9/2019 | 10/9/2019 | 2/20/2020 | Amend to Legally Seal |
| 779 | SCR422 | 5/13/2019 | 7/19/2019 | 10/9/2019 | 10/9/2019 | 2/20/2020 | Amend to Legally Seal |
| 780 | SCR424a | 8/26/2019 | 10/2/2019 | 11/21/2019 | 2/19/2020 | 2/20/2020 | Affirmed & RR |
| 781 | SCR422 | 7/22/2019 | 10/4/2019 | 1/8/2020 | 1/8/2020 | 2/20/2020 | Amend to Legally Seal |
| 782 | SCR422 | 7/25/2019 | 10/8/2019 | 2/18/2020 | 2/18/2020 | 2/20/2020 | Affirmed & RR |
| 783 | SCR422 | 8/1/2019 | 10/11/2019 | 1/8/2020 | 1/8/2020 | 2/20/2020 | Amend to Legally Seal |
| 784 | SCR422 | 8/1/2019 | 10/11/2019 | 2/18/2020 | 2/18/2020 | 2/20/2020 | Amend to Legally Seal |
| 785 | SCR422 | 8/12/2019 | 10/21/2019 | 1/8/2020 | 1/8/2020 | 2/20/2020 | Amend & Seal and Amend the Record |
| 786 | SCR422 | 8/12/2019 | 10/21/2019 | 1/8/2020 | 1/8/2020 | 2/20/2020 | Amend the Record |
| 787 | SCR422 | 8/27/2019 | 11/1/2019 | 1/8/2020 | 1/8/2020 | 2/20/2020 | Amend to Legally Seal |
| 788 | SCRHYBRID | 10/10/2019 | 11/6/2019 | 1/28/2020 | 1/28/2020 | 2/20/2020 | Affirmed & Reversed |
| 789 | SCR422 | 9/23/2019 | 11/15/2019 | 2/18/2020 | 2/18/2020 | 2/20/2020 | Affirmed & RR |
| 790 | SCR422 | 10/17/2019 | 11/27/2019 | 2/18/2020 | 2/18/2020 | 2/20/2020 | Affirmed & RR |
| 791 | SCR422 | 10/9/2019 | 12/3/2019 | 2/18/2020 | 2/18/2020 | 2/20/2020 | Affirmed & RR |
| 792 | SCR424a | 11/15/2019 | 12/9/2019 | 2/11/2020 | 2/11/2020 | 2/20/2020 | Amend to Legally Seal |
| 793 | SCR422 | 7/24/2015 | 9/9/2015 | 12/18/2015 | 4/8/2019 | 2/21/2020 | Affirmed But Not RR |
| 794 | SCR422 | 1/25/2019 | 3/5/2019 | 6/28/2019 | 6/28/2019 | 2/21/2020 | Affirmed & RR |
| 795 | SCR422 | 2/20/2019 | 4/16/2019 | 7/26/2019 | 1/14/2020 | 2/21/2020 | Affirmed & RR |
| 796 | SCR422 | 5/9/2019 | 7/9/2019 | 10/25/2019 | 2/14/2020 | 2/21/2020 | Amend to Legally Seal |
| 797 | SCR422 | 7/26/2019 | 9/11/2019 | 11/1/2019 | 2/24/2020 | 2/21/2020 | Amend to Legally Seal |
| 798 | SCR422 | 7/16/2019 | 10/4/2019 | 12/12/2019 | 1/30/2020 | 2/21/2020 | Amend to Legally Seal |
| 799 | SCR422 | 7/18/2019 | 10/7/2019 | 1/8/2020 | 1/8/2020 | 2/21/2020 | Affirmed & RR |
| 800 | SCR422 | 7/25/2019 | 10/8/2019 | 1/8/2020 | 1/8/2020 | 2/21/2020 | Mistaken Appellant Id |
| 801 | SCR422 | 7/29/2019 | 10/9/2019 | 1/8/2020 | 1/8/2020 | 2/21/2020 | Affirmed & RR |
| 802 | SCR422 | 8/5/2019 | 10/17/2019 | 1/8/2020 | 1/8/2020 | 2/21/2020 | Affirmed & RR |
| 803 | SCR422 | 8/8/2019 | 10/22/2019 | 12/6/2019 | 2/19/2020 | 2/21/2020 | Amend to Legally Seal |
| 804 | SCR422 | 8/15/2019 | 10/22/2019 | 1/8/2020 | 2/18/2020 | 2/21/2020 | Amend to Legally Seal |
| 805 | SCR422 | 8/29/2019 | 11/1/2019 | 1/8/2020 | 1/8/2020 | 2/21/2020 | Affirmed & RR |
| 806 | SCRHYBRID | 10/8/2019 | 11/12/2019 | 1/17/2020 | 2/11/2020 | 2/21/2020 | Amend the Record |
| 807 | SCR422 | 9/10/2019 | 11/12/2019 | 2/6/2020 | 2/6/2020 | 2/21/2020 | Amend to Legally Seal |
| 808 | SCR424a | 10/28/2019 | 11/21/2019 | 1/30/2020 | 1/30/2020 | 2/21/2020 | Amend to Legally Seal |
| 809 | SCR424a | 10/24/2019 | 11/26/2019 | 1/30/2020 | 1/30/2020 | 2/21/2020 | Amend to Legally Seal |
| 810 | SCR424a | 10/24/2019 | 11/26/2019 | 1/30/2020 | 1/30/2020 | 2/21/2020 | Amend to Legally Seal |
| 811 | SCR424a | 10/15/2019 | 11/26/2019 | 1/30/2020 | 1/30/2020 | 2/21/2020 | Amend to Legally Seal |
| 812 | SCR424a | 11/4/2019 | 12/3/2019 | 1/30/2020 | 1/30/2020 | 2/21/2020 | Amend to Legally Seal |
| 813 | SCR422 | 11/18/2019 | 12/9/2019 | 2/13/2020 | 2/13/2020 | 2/21/2020 | Amend to Legally Seal |
| 814 | SCR424a | 11/12/2019 | 12/16/2019 | 2/13/2020 | 2/13/2020 | 2/21/2020 | Amend to Legally Seal |
| 815 | SCR424a | 11/13/2019 | 12/16/2019 | 2/13/2020 | 2/13/2020 | 2/21/2020 | Amend to Legally Seal |
| 816 | SCR424a | 12/3/2019 | 12/18/2019 | 1/30/2020 | 2/13/2020 | 2/21/2020 | Affirmed |
| 817 | SCRHYBRID | 11/14/2019 | 12/20/2019 | 2/13/2020 | 2/13/2020 | 2/21/2020 | Amend to Legally Seal |
| 818 | SCR424a | 11/25/2019 | 1/7/2020 | 2/27/2020 | 2/27/2020 | 2/21/2020 | Amend the Record |
| 819 | SCRHYBRID | 11/26/2019 | 1/8/2020 | 2/13/2020 | 2/13/2020 | 2/21/2020 | Amend to Legally Seal |
| 820 | SCR424a | 12/16/2019 | 1/10/2020 | 2/27/2020 | 2/27/2020 | 2/21/2020 | Amend the Record |
| 821 | SCR422 | 5/12/2016 | 7/6/2016 | 10/11/2016 | 2/27/2019 | 2/24/2020 | Affirmed But Not RR |
| 822 | SCR422 | 9/19/2018 | 11/20/2018 | 2/11/2019 | 2/18/2020 | 2/24/2020 | Amend to Legally Seal |
| 823 | SCR422 | 11/19/2018 | 1/26/2019 | 4/8/2019 | 1/16/2020 | 2/24/2020 | Affirmed & RR |
| 824 | SCRHYBRID | 12/4/2018 | 2/6/2019 | 2/28/2019 | 12/16/2019 | 2/24/2020 | Affirmed But Not RR |
| 825 | SCR422 | 4/12/2019 | 6/10/2019 | 8/12/2019 | 2/19/2020 | 2/24/2020 | Amend to Legally Seal |
| 826 | SCR422 | 8/26/2019 | 9/6/2019 | 11/19/2019 | 2/10/2020 | 2/24/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 827 | SCR422 | 7/18/2019 | 10/3/2019 | 12/10/2019 | 12/10/2019 | 2/24/2020 | Affirmed & RR |
| 828 | SCRHYBRID | 10/22/2019 | 11/21/2019 | 1/24/2020 | 2/18/2020 | 2/24/2020 | Amend to Legally Seal |
| 829 | SCR422 | 10/23/2019 | 12/4/2019 | 2/10/2020 | 2/10/2020 | 2/24/2020 | Affirmed & RR |
| 830 | SCR424a | 10/31/2019 | 12/9/2019 | 2/10/2020 | 2/10/2020 | 2/24/2020 | Amend to Legally Seal |
| 831 | SCR422 | 10/28/2019 | 12/11/2019 | 2/10/2020 | 2/10/2020 | 2/24/2020 | Affirmed & RR |
| 832 | SCR422 | 11/5/2019 | 12/17/2019 | 2/10/2020 | 2/10/2020 | 2/24/2020 | Affirmed & RR |
| 833 | SCR424a | 12/13/2019 | 1/8/2020 | 2/14/2020 | 2/14/2020 | 2/24/2020 | Amend to Legally Seal |
| 834 | SCR424a | 12/3/2019 | 1/9/2020 | 2/10/2020 | 2/10/2020 | 2/24/2020 | Amend the Record |
| 835 | SCRHYBRID | 12/6/2019 | 1/14/2020 | 2/10/2020 | 2/14/2020 | 2/24/2020 | Amend to Legally Seal |
| 836 | SCR422 | 3/2/2018 | 5/7/2018 | 8/14/2018 | 2/7/2020 | 2/25/2020 | Affirmed & RR |
| 837 | SCR422 | 10/12/2018 | 12/5/2018 | 3/6/2019 | 2/24/2020 | 2/25/2020 | Affirmed & RR |
| 838 | SCR422 | 10/12/2018 | 12/17/2018 | 3/4/2019 | 2/24/2020 | 2/25/2020 | Affirmed & RR |
| 839 | SCRHYBRID | 2/11/2019 | 3/29/2019 | 5/9/2019 | 2/3/2020 | 2/25/2020 | Affirmed & RR |
| 840 | SCR422 | 4/12/2019 | 6/17/2019 | 9/5/2019 | 2/24/2020 | 2/25/2020 | Amend to Legally Seal |
| 841 | SCRHYBRID | 9/3/2019 | 10/8/2019 | 12/2/2019 | 2/21/2020 | 2/25/2020 | Affirmed & RR |
| 842 | SCR422 | 8/27/2019 | 11/1/2019 | 1/21/2020 | 3/31/2020 | 2/25/2020 | Amend to Legally Seal |
| 843 | SCR424a | 10/22/2019 | 11/27/2019 | 1/17/2020 | 2/24/2020 | 2/25/2020 | Amend to Legally Seal |
| 844 | SCRHYBRID | 12/10/2019 | 1/14/2020 | 3/9/2020 | 3/9/2020 | 2/25/2020 | Amend the Record |
| 845 | SCR424a | 12/16/2019 | 1/23/2020 | 3/4/2020 | 3/4/2020 | 2/25/2020 | Amend the Record |
| 846 | SCR422 | 8/2/2018 | 9/19/2018 | 12/7/2018 | 8/16/2019 | 2/26/2020 | Amend to Legally Seal |
| 847 | SCR422 | 9/7/2018 | 11/27/2018 | 2/12/2019 | 9/12/2019 | 2/26/2020 | Affirmed & RR |
| 848 | SCR424a | 3/21/2019 | 4/29/2019 | 6/27/2019 | 1/16/2020 | 2/26/2020 | Amend the Record |
| 849 | SCR422 | 4/22/2019 | 6/27/2019 | 9/18/2019 | 2/7/2020 | 2/26/2020 | Amend to Legally Seal |
| 850 | SCR422 | 4/30/2019 | 6/28/2019 | 9/18/2019 | 2/10/2020 | 2/26/2020 | Amend to Legally Seal |
| 851 | SCR422 | 5/17/2019 | 7/18/2019 | 10/9/2019 | 12/5/2019 | 2/26/2020 | Amend the Record |
| 852 | SCR424a | 7/16/2019 | 8/20/2019 | 10/31/2019 | 1/7/2020 | 2/26/2020 | Amend the Record |
| 853 | SCR422 | 6/3/2019 | 9/4/2019 | 11/20/2019 | 2/25/2020 | 2/26/2020 | Amend to Legally Seal |
| 854 | SCR422 | 6/17/2019 | 9/23/2019 | 12/10/2019 | 12/10/2019 | 2/26/2020 | Amend the Record |
| 855 | SCR422 | 9/26/2019 | 9/26/2019 | 11/20/2019 | 2/25/2020 | 2/26/2020 | Amend the Record |
| 856 | SCR422 | 7/1/2019 | 9/26/2019 | 12/10/2019 | 12/10/2019 | 2/26/2020 | Amend to Legally Seal |
| 857 | SCR422 | 6/28/2019 | 9/26/2019 | 11/20/2019 | 2/25/2020 | 2/26/2020 | Amend the Record |
| 858 | SCR422 | 7/1/2019 | 9/26/2019 | 12/10/2019 | 12/10/2019 | 2/26/2020 | Amend to Legally Seal |
| 859 | SCR424a | 9/26/2019 | 10/21/2019 | 1/9/2020 | 2/24/2020 | 2/26/2020 | Affirmed & RR |
| 860 | SCRCOMBO | 10/25/2019 | 10/25/2019 | 2/4/2020 | 2/4/2020 | 2/26/2020 | Affirmed & RR |
| 861 | SCR422 | 8/26/2019 | 11/1/2019 | 1/15/2020 | 1/15/2020 | 2/26/2020 | Amend to Legally Seal |
| 862 | SCR424a | 10/15/2019 | 11/4/2019 | 2/4/2020 | 2/4/2020 | 2/26/2020 | Affirmed |
| 863 | SCR422 | 9/5/2019 | 11/6/2019 | 2/5/2020 | 2/5/2020 | 2/26/2020 | Affirmed & RR |
| 864 | SCR422 | 4/30/2019 | 11/27/2019 | 2/5/2020 | 2/5/2020 | 2/26/2020 | Affirmed & RR |
| 865 | SCR422 | 10/21/2019 | 12/5/2019 | 2/18/2020 | 2/18/2020 | 2/26/2020 | Affirmed & RR |
| 866 | SCR422 | 11/4/2019 | 12/9/2019 | 2/19/2020 | 2/19/2020 | 2/26/2020 | Affirmed & RR |
| 867 | SCR422 | 11/4/2019 | 12/17/2019 | 2/19/2020 | 2/19/2020 | 2/26/2020 | Affirmed & RR |
| 868 | SCR422 | 8/26/2019 | 1/15/2020 | 1/15/2020 | 1/15/2020 | 2/26/2020 | Amend to Legally Seal |
| 869 | SCR424a | 12/23/2019 | 1/31/2020 | 2/25/2020 | 2/25/2020 | 2/26/2020 | Affirmed |
| 870 | SCR422 | 3/11/2019 | 5/9/2019 | 8/7/2019 | 2/11/2020 | 2/27/2020 | Affirmed & RR |
| 871 | SCR422 | 3/22/2019 | 5/16/2019 | 8/20/2019 | 10/8/2019 | 2/27/2020 | Amend the Record |
| 872 | SCR422 | 3/21/2019 | 5/17/2019 | 8/7/2019 | 2/11/2020 | 2/27/2020 | Affirmed & RR |
| 873 | SCR422 | 3/12/2019 | 5/23/2019 | 8/2/2019 | 10/29/2019 | 2/27/2020 | Affirmed & RR |
| 874 | SCR422 | 5/8/2019 | 7/8/2019 | 9/13/2019 | 10/29/2019 | 2/27/2020 | Affirmed But Not RR |
| 875 | SCR422 | 7/15/2019 | 10/1/2019 | 11/18/2019 | 3/3/2020 | 2/27/2020 | Amend to Legally Seal |
| 876 | SCR422 | 7/15/2019 | 10/3/2019 | 12/20/2019 | 3/4/2020 | 2/27/2020 | Amend to Legally Seal |
| 877 | SCR422 | 9/23/2019 | 11/14/2019 | 2/5/2020 | 2/5/2020 | 2/27/2020 | Affirmed & RR |
| 878 | SCR422 | 8/28/2019 | 11/14/2019 | 2/5/2020 | 2/5/2020 | 2/27/2020 | Affirmed & RR |
| 879 | SCR422 | 10/2/2019 | 11/14/2019 | 1/8/2020 | 2/26/2020 | 2/27/2020 | Amend to Legally Seal |
| 880 | SCR422 | 10/15/2019 | 11/29/2019 | 2/5/2020 | 2/5/2020 | 2/27/2020 | Affirmed & RR |
| 881 | SCR422 | 11/4/2019 | 12/10/2019 | 2/28/2020 | 2/28/2020 | 2/27/2020 | Amend to Legally Seal |
| 882 | SCR422 | 11/4/2019 | 12/11/2019 | 2/5/2020 | 2/5/2020 | 2/27/2020 | Affirmed & RR |
| 883 | SCR422 | 11/4/2019 | 12/12/2019 | 2/14/2020 | 2/14/2020 | 2/27/2020 | Affirmed & RR |
| 884 | SCR422 | 12/13/2019 | 12/15/2019 | 1/8/2020 | 2/12/2020 | 2/27/2020 | Amend to Legally Seal |
| 885 | SCR422 | 11/8/2019 | 12/16/2019 | 2/28/2020 | 3/31/2020 | 2/27/2020 | Amend to Legally Seal |
| 886 | SCR424a | 12/19/2019 | 1/9/2020 | 2/14/2020 | 2/14/2020 | 2/27/2020 | Affirmed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 887 | SCR424a | 1/8/2020 | 1/30/2020 | 3/27/2020 | 3/27/2020 | 2/27/2020 | Amend the Record |
| 888 | SCR424a | 1/24/2020 | 2/14/2020 | 3/23/2020 | 3/23/2020 | 2/27/2020 | Amend to Legally Seal |
| 889 | SCR422 | 10/13/2017 | 12/12/2017 | 2/13/2018 | 2/20/2020 | 2/28/2020 | Affirmed & RR |
| 890 | SCR422 | 2/14/2018 | 4/26/2018 | 7/10/2018 | 1/7/2020 | 2/28/2020 | Affirmed But Not RR |
| 891 | SCR422 | 9/21/2018 | 11/21/2018 | 2/13/2019 | 2/28/2020 | 2/28/2020 | Amend to Legally Seal |
| 892 | SCR422 | 10/24/2018 | 12/14/2018 | 2/5/2019 | 1/7/2020 | 2/28/2020 | Affirmed But Not RR |
| 893 | SCR422 | 11/5/2018 | 1/4/2019 | 3/20/2019 | 2/26/2020 | 2/28/2020 | Amend to Legally Seal |
| 894 | SCR422 | 12/21/2018 | 2/27/2019 | 5/8/2019 | 1/8/2020 | 2/28/2020 | Affirmed but not RR and Reversed |
| 895 | SCR422 | 3/7/2019 | 3/21/2019 | 6/4/2019 | 2/20/2020 | 2/28/2020 | Affirmed & RR |
| 896 | SCR422 | 3/4/2019 | 4/17/2019 | 6/5/2019 | 9/6/2019 | 2/28/2020 | Amend the Record |
| 897 | SCR422 | 2/22/2019 | 4/23/2019 | 7/5/2019 | 11/20/2019 | 2/28/2020 | Amend to Legally Seal |
| 898 | SCR422 | 3/7/2019 | 5/16/2019 | 7/10/2019 | 9/25/2019 | 2/28/2020 | Amend to Legally Seal |
| 899 | SCRHYBRID | 5/2/2019 | 5/17/2019 | 6/13/2019 | 12/10/2019 | 2/28/2020 | Amend & Seal and Amend the Record |
| 900 | SCR424a | 5/7/2019 | 6/12/2019 | 7/31/2019 | 2/25/2020 | 2/28/2020 | Affirmed & RR |
| 901 | SCR422 | 4/17/2019 | 6/20/2019 | 9/9/2019 | 1/2/2020 | 2/28/2020 | Affirmed & RR |
| 902 | SCR424a | 5/29/2019 | 6/24/2019 | 8/7/2019 | 2/24/2020 | 2/28/2020 | Amend the Record |
| 903 | SCR422 | 5/13/2019 | 7/10/2019 | 9/20/2019 | 12/6/2019 | 2/28/2020 | Amend to Legally Seal |
| 904 | SCR424a | 6/21/2019 | 7/30/2019 | 9/11/2019 | 2/26/2020 | 2/28/2020 | Amend the Record |
| 905 | SCRCOMBO | 7/26/2019 | 7/31/2019 | 8/29/2019 | 1/8/2020 | 2/28/2020 | Affirmed But Not RR |
| 906 | SCR422 | 5/21/2019 | 8/7/2019 | 10/8/2019 | 2/25/2020 | 2/28/2020 | Deceased Appellant |
| 907 | SCR422 | 6/25/2019 | 9/25/2019 | 11/4/2019 | 1/16/2020 | 2/28/2020 | Amend to Legally Seal |
| 908 | SCR424a | 8/23/2019 | 9/30/2019 | 12/5/2019 | 2/21/2020 | 2/28/2020 | Affirmed But Not RR |
| 909 | SCR422 | 7/11/2019 | 10/1/2019 | 11/18/2019 | 1/21/2020 | 2/28/2020 | Affirmed & RR |
| 910 | SCR422 | 7/18/2019 | 10/4/2019 | 1/8/2020 | 2/21/2020 | 2/28/2020 | Amend the Record |
| 911 | SCR424a | 9/26/2019 | 10/21/2019 | 1/14/2020 | 2/3/2020 | 2/28/2020 | Amend the Record |
| 912 | SCR422 | 10/4/2019 | 11/26/2019 | 3/18/2020 | 3/18/2020 | 2/28/2020 | Expunge |
| 913 | SCR424a | 11/6/2019 | 12/5/2019 | 1/30/2020 | 1/30/2020 | 2/28/2020 | Amend the Record |
| 914 | SCR424a | 11/12/2019 | 12/11/2019 | 2/26/2020 | 2/26/2020 | 2/28/2020 | Affirmed & RR |
| 915 | SCR424a | 11/6/2019 | 12/13/2019 | 2/28/2020 | 2/28/2020 | 2/28/2020 | Amend to Legally Seal |
| 916 | SCR424a | 12/3/2019 | 12/19/2019 | 2/11/2020 | 4/7/2020 | 2/28/2020 | Amend the Record |
| 917 | SCR424a | 12/23/2019 | 1/24/2020 | 2/20/2020 | 2/20/2020 | 2/28/2020 | Affirmed & RR |
| 918 | SCR424a | 1/15/2020 | 2/3/2020 | 3/12/2020 | 3/12/2020 | 2/28/2020 | Amend the Record |
| 919 | SCR422 | 12/31/2015 | 2/12/2016 | 5/2/2016 | 1/6/2020 | 3/2/2020 | Affirmed & RR |
| 920 | SCR422 | 5/18/2018 | 8/28/2018 | 11/14/2018 | 1/28/2020 | 3/2/2020 | Affirmed & RR |
| 921 | SCR422 | 3/18/2019 | 5/8/2019 | 8/7/2019 | 10/31/2019 | 3/2/2020 | Amend to Legally Seal |
| 922 | SCR422 | 6/3/2019 | 9/18/2019 | 11/5/2019 | 1/9/2020 | 3/2/2020 | Affirmed & RR |
| 923 | SCRCOMBO | 1/10/2020 | 9/26/2019 | 12/4/2019 | 2/25/2020 | 3/2/2020 | Amend the Record |
| 924 | SCRCOMBO | 10/28/2019 | 10/8/2019 | 1/24/2020 | 2/28/2020 | 3/2/2020 | Amend to Legally Seal |
| 925 | SCR422 | 7/11/2019 | 10/8/2019 | 12/19/2019 | 2/6/2020 | 3/2/2020 | Affirmed & RR |
| 926 | SCR422 | 7/29/2019 | 10/21/2019 | 1/15/2020 | 1/15/2020 | 3/2/2020 | Affirmed & RR |
| 927 | SCR424a | 10/15/2019 | 11/12/2019 | 1/8/2020 | 1/16/2020 | 3/2/2020 | Amend the Record |
| 928 | SCR422 | 10/28/2019 | 12/11/2019 | 3/4/2020 | 3/4/2020 | 3/2/2020 | Amend to Legally Seal |
| 929 | SCR424a | 11/20/2019 | 12/17/2019 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Amend the Record |
| 930 | SCR424a | 11/21/2019 | 12/20/2019 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Affirmed & RR |
| 931 | SCR424a | 11/15/2019 | 12/31/2019 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Affirmed & RR |
| 932 | SCR424a | 11/21/2019 | 12/31/2019 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Affirmed & RR |
| 933 | SCR424a | 11/25/2019 | 1/3/2020 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Affirmed & RR |
| 934 | SCR424a | 11/25/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Affirmed & RR |
| 935 | SCR424a | 12/3/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 3/2/2020 | Amend to Legally Seal |
| 936 | SCR424a | 12/22/2017 | 1/29/2018 | 3/21/2018 | 3/2/2020 | 3/3/2020 | Amend to Legally Seal |
| 937 | SCR422 | 4/10/2018 | 6/26/2018 | 9/5/2018 | 2/25/2020 | 3/3/2020 | Affirmed But Not RR |
| 938 | SCR422 | 10/19/2018 | 12/17/2018 | 3/6/2019 | 3/2/2020 | 3/3/2020 | Amend to Legally Seal |
| 939 | SCR422 | 2/19/2019 | 4/11/2019 | 6/13/2019 | 9/17/2019 | 3/3/2020 | Amend to Legally Seal |
| 940 | SCR422 | 3/6/2019 | 5/1/2019 | 7/11/2019 | 10/8/2019 | 3/3/2020 | Affirmed & RR |
| 941 | SCR422 | 4/8/2019 | 6/7/2019 | 9/11/2019 | 12/13/2019 | 3/3/2020 | Affirmed But Not RR |
| 942 | SCR422 | 4/3/2019 | 6/11/2019 | 9/13/2019 | 1/2/2020 | 3/3/2020 | Amend to Legally Seal |
| 943 | SCR422 | 4/19/2019 | 6/26/2019 | 9/3/2019 | 2/27/2020 | 3/3/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 944 | SCR422 | 5/7/2019 | 7/10/2019 | 10/2/2019 | 11/27/2019 | 3/3/2020 | Amend & Seal and Amend the Record |
| 945 | SCR422 | 6/5/2019 | 9/12/2019 | 11/1/2019 | 2/25/2020 | 3/3/2020 | Amend to Legally Seal |
| 946 | SCR422 | 2/27/2019 | 10/8/2019 | 12/3/2019 | 2/26/2020 | 3/3/2020 | Amend to Legally Seal |
| 947 | SCRHYBRID | 5/23/2019 | 10/8/2019 | 2/27/2020 | 2/27/2020 | 3/3/2020 | Affirmed & RR |
| 948 | SCR422 | 7/24/2019 | 10/9/2019 | 12/11/2019 | 1/22/2020 | 3/3/2020 | Affirmed & RR |
| 949 | SCR422 | 7/25/2019 | 10/11/2019 | 1/14/2020 | 2/28/2020 | 3/3/2020 | Amend to Legally Seal |
| 950 | SCR424a | 10/11/2019 | 11/25/2019 | 1/30/2020 | 3/3/2020 | 3/3/2020 | Affirmed & RR |
| 951 | SCR424a | 11/1/2019 | 12/10/2019 | 2/25/2020 | 2/25/2020 | 3/3/2020 | Amend & Seal and Amend the Record |
| 952 | SCR422 | 12/11/2019 | 12/11/2019 | 3/2/2020 | 3/2/2020 | 3/3/2020 | Amend to Legally Seal |
| 953 | SCR422 | 12/9/2019 | 1/10/2020 | 3/12/2020 | 3/12/2020 | 3/3/2020 | Amend to Legally Seal |
| 954 | SCR422 | 11/26/2019 | 1/13/2020 | 3/12/2020 | 3/12/2020 | 3/3/2020 | Amend to Legally Seal |
| 955 | SCR422 | 12/12/2019 | 1/29/2020 | 4/7/2020 | 4/7/2020 | 3/3/2020 | Amend to Legally Seal |
| 956 | SCR424a | 1/9/2020 | 2/4/2020 | 3/3/2020 | 3/3/2020 | 3/3/2020 | Amend to Legally Seal |
| 957 | SCR424a | 12/24/2019 | 2/5/2020 | 3/3/2020 | 3/3/2020 | 3/3/2020 | Expunge |
| 958 | SCR422 | 4/10/2018 | 2/25/2020 | 9/5/2018 | 2/25/2020 | 3/3/2020 | Amend the Record |
| 959 | SCR422 | 12/3/2018 | 1/29/2019 | 4/8/2019 | 2/27/2020 | 3/4/2020 | Amend the Record |
| 960 | SCRCOMBO | 12/5/2019 | 2/28/2019 | 5/13/2019 | 1/28/2020 | 3/4/2020 | Amend to Legally Seal |
| 961 | SCR424a | 4/8/2019 | 5/6/2019 | 7/15/2019 | 3/2/2020 | 3/4/2020 | Amend to Legally Seal |
| 962 | SCRHYBRID | 5/9/2019 | 6/14/2019 | 7/1/2019 | 2/24/2020 | 3/4/2020 | Affirmed |
| 963 | SCRCOMBO | 6/9/2019 | 6/27/2019 | 9/9/2019 | 2/5/2020 | 3/4/2020 | Affirmed But Not RR |
| 964 | SCR422 | 5/20/2019 | 8/7/2019 | 10/24/2019 | 3/3/2020 | 3/4/2020 | Amend to Legally Seal |
| 965 | SCR422 | 5/28/2019 | 8/26/2019 | 10/4/2019 | 3/6/2020 | 3/4/2020 | Amend the Record |
| 966 | SCR422 | 6/10/2019 | 9/20/2019 | 11/18/2019 | 3/2/2020 | 3/4/2020 | Amend the Record |
| 967 | SCR422 | 6/28/2019 | 9/26/2019 | 11/18/2019 | 2/20/2020 | 3/4/2020 | Affirmed But Not RR |
| 968 | SCR422 | 7/15/2019 | 10/2/2019 | 12/9/2019 | 3/2/2020 | 3/4/2020 | Amend to Legally Seal |
| 969 | SCR424a | 9/30/2019 | 11/14/2019 | 12/23/2019 | 2/24/2020 | 3/4/2020 | Affirmed |
| 970 | SCR424a | 10/15/2019 | 11/21/2019 | 2/24/2020 | 2/24/2020 | 3/4/2020 | Amend the Record |
| 971 | SCR422 | 10/2/2019 | 11/21/2019 | 1/27/2020 | 1/27/2020 | 3/4/2020 | Affirmed & RR |
| 972 | SCR422 | 10/21/2019 | 12/5/2019 | 2/4/2020 | 2/4/2020 | 3/4/2020 | Affirmed & RR |
| 973 | SCR424a | 11/18/2019 | 12/27/2019 | 1/29/2020 | 1/29/2020 | 3/4/2020 | Affirmed |
| 974 | SCR424a | 1/9/2020 | 2/14/2020 | 3/25/2020 | 3/25/2020 | 3/4/2020 | Amend the Record |
| 975 | SCR422 | 3/23/2017 | 6/5/2017 | 9/6/2017 | 2/27/2020 | 3/5/2020 | Affirmed But Not RR |
| 976 | SCR422 | 12/10/2018 | 2/4/2019 | 4/5/2019 | 10/9/2019 | 3/5/2020 | Affirmed But Not RR |
| 977 | SCRHYBRID | 2/22/2019 | 4/4/2019 | 5/23/2019 | 8/21/2019 | 3/5/2020 | Affirmed & RR |
| 978 | SCR424a | 7/15/2019 | 8/13/2019 | 10/31/2019 | 1/6/2020 | 3/5/2020 | Amend to Legally Seal |
| 979 | SCRHYBRID | 7/16/2019 | 8/13/2019 | 10/31/2019 | 1/29/2020 | 3/5/2020 | Amend the Record |
| 980 | SCRHYBRID | 7/18/2019 | 8/15/2019 | 10/31/2019 | 1/23/2020 | 3/5/2020 | Amend the Record |
| 981 | SCR424a | 7/22/2019 | 8/26/2019 | 10/31/2019 | 1/30/2020 | 3/5/2020 | Amend to Legally Seal |
| 982 | SCR424a | 7/24/2019 | 8/28/2019 | 10/31/2019 | 2/4/2020 | 3/5/2020 | Amend to Legally Seal |
| 983 | SCR422 | 9/20/2019 | 9/20/2019 | 1/14/2020 | 1/14/2020 | 3/5/2020 | Amend to Legally Seal |
| 984 | SCR424a | 8/22/2019 | 10/28/2019 | 1/27/2020 | 2/24/2020 | 3/5/2020 | Amend the Record |
| 985 | SCRCOMBO | 11/1/2019 | 11/1/2019 | 1/23/2020 | 3/5/2020 | 3/5/2020 | Amend to Legally Seal |
| 986 | SCR424a | 10/10/2019 | 11/7/2019 | 1/9/2020 | 3/18/2020 | 3/5/2020 | Amend to Legally Seal |
| 987 | SCR424a | 10/3/2019 | 11/12/2019 | 1/9/2020 | 3/17/2020 | 3/5/2020 | Amend to Legally Seal |
| 988 | SCR424a | 10/3/2019 | 11/12/2019 | 1/9/2020 | 3/17/2020 | 3/5/2020 | Amend to Legally Seal |
| 989 | SCR422 | 9/13/2019 | 11/14/2019 | 1/27/2020 | 3/2/2020 | 3/5/2020 | Amend to Legally Seal |
| 990 | SCR422 | 9/30/2019 | 11/22/2019 | 1/8/2020 | 3/2/2020 | 3/5/2020 | Amend to Legally Seal |
| 991 | SCR422 | 10/7/2019 | 11/22/2019 | 1/8/2020 | 3/2/2020 | 3/5/2020 | Amend the Record |
| 992 | SCR422 | 10/10/2019 | 11/25/2019 | 2/20/2020 | 2/20/2020 | 3/5/2020 | Amend to Legally Seal |
| 993 | SCR422 | 10/21/2019 | 12/4/2019 | 3/4/2020 | 3/4/2020 | 3/5/2020 | Amend to Legally Seal |
| 994 | SCR422 | 10/23/2019 | 12/5/2019 | 3/4/2020 | 3/4/2020 | 3/5/2020 | Amend to Legally Seal |
| 995 | SCR422 | 11/18/2019 | 12/17/2019 | 2/5/2020 | 3/2/2020 | 3/5/2020 | Amend to Legally Seal |
| 996 | SCR424a | 12/19/2019 | 1/14/2020 | 3/4/2020 | 3/3/2020 | 3/5/2020 | Amend to Legally Seal |
| 997 | SCR424a | 1/8/2020 | 1/31/2020 | 3/27/2020 | 3/2/2020 | 3/5/2020 | Amend to Legally Seal |
| 998 | SCRHYBRID | 1/2/2020 | 2/4/2020 | 3/31/2020 | 3/31/2020 | 3/5/2020 | Amend to Legally Seal |
| 999 | SCR422 | 1/3/2018 | 3/13/2018 | 6/13/2018 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1000 | SCR422 | 6/8/2018 | 9/12/2018 | 11/8/2018 | 12/10/2018 | 3/6/2020 | Amend to Legally Seal |
| 1001 | SCR422 | 8/8/2018 | 10/26/2018 | 12/28/2018 | 3/8/2019 | 3/6/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1002 | SCRHYBRID | 11/20/2018 | 12/31/2018 | 1/31/2019 | 2/20/2020 | 3/6/2020 | Affirmed But Not RR |
| 1003 | SCR422 | 11/8/2018 | 1/15/2019 | 4/8/2019 | 2/27/2020 | 3/6/2020 | Affirmed & RR |
| 1004 | SCR422 | 2/28/2019 | 3/4/2019 | 5/9/2019 | 2/12/2020 | 3/6/2020 | Affirmed But Not RR |
| 1005 | SCR422 | 1/23/2019 | 3/22/2019 | 6/18/2019 | 8/28/2019 | 3/6/2020 | Affirmed But Not RR |
| 1006 | SCR422 | 2/11/2019 | 4/9/2019 | 6/10/2019 | 2/25/2020 | 3/6/2020 | Affirmed & RR |
| 1007 | SCR422 | 2/11/2019 | 4/10/2019 | 6/10/2019 | 2/25/2020 | 3/6/2020 | Affirmed & RR |
| 1008 | SCR422 | 4/18/2019 | 4/18/2019 | 6/13/2019 | 10/8/2019 | 3/6/2020 | Affirmed & RR |
| 1009 | SCR422 | 3/21/2019 | 5/22/2019 | 8/13/2019 | 2/10/2020 | 3/6/2020 | Amend the Record |
| 1010 | SCR422 | 4/17/2019 | 6/21/2019 | 8/7/2019 | 10/2/2019 | 3/6/2020 | Amend to Legally Seal |
| 1011 | SCRHYBRID | 7/25/2019 | 8/14/2019 | 10/25/2019 | 2/10/2020 | 3/6/2020 | Affirmed & RR |
| 1012 | SCR422 | 6/17/2019 | 9/19/2019 | 12/11/2019 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1013 | SCR422 | 6/7/2019 | 9/24/2019 | 12/17/2019 | 2/27/2020 | 3/6/2020 | Amend to Legally Seal |
| 1014 | SCR424a | 8/27/2019 | 10/3/2019 | 12/9/2019 | 2/21/2020 | 3/6/2020 | Affirmed |
| 1015 | SCR422 | 8/30/2019 | 11/1/2019 | 1/8/2020 | 3/4/2020 | 3/6/2020 | Amend to Legally Seal |
| 1016 | SCR424a | 10/9/2019 | 11/13/2019 | 12/5/2019 | 2/20/2020 | 3/6/2020 | Amend the Record |
| 1017 | SCR422 | 9/3/2019 | 11/14/2019 | 2/4/2020 | 2/4/2020 | 3/6/2020 | Affirmed & RR |
| 1018 | SCR422 | 10/7/2019 | 11/26/2019 | 2/18/2020 | 5/4/2020 | 3/6/2020 | Amend the Record |
| 1019 | SCR422 | 10/25/2019 | 12/4/2019 | 3/3/2020 | 3/3/2020 | 3/6/2020 | Affirmed & RR |
| 1020 | SCR422 | 10/24/2019 | 12/4/2019 | 3/3/2020 | 3/3/2020 | 3/6/2020 | Affirmed & RR |
| 1021 | SCR424a | 11/7/2019 | 12/5/2019 | 2/4/2020 | 4/16/2020 | 3/6/2020 | Amend the Record |
| 1022 | SCR422 | 11/12/2019 | 12/6/2019 | 3/3/2020 | 3/3/2020 | 3/6/2020 | Affirmed & RR |
| 1023 | SCR422 | 10/22/2019 | 12/10/2019 | 3/4/2020 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1024 | SCR422 | 10/31/2019 | 12/11/2019 | 2/7/2020 | 3/20/2020 | 3/6/2020 | Amend the Record |
| 1025 | SCR422 | 11/1/2019 | 12/11/2019 | 2/20/2020 | 2/19/2020 | 3/6/2020 | Affirmed & RR |
| 1026 | SCR422 | 10/28/2019 | 12/16/2019 | 3/11/2020 | 3/11/2020 | 3/6/2020 | Amend to Legally Seal |
| 1027 | SCR422 | 11/7/2019 | 12/17/2019 | 3/4/2020 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1028 | SCR422 | 11/5/2019 | 12/17/2019 | 3/11/2020 | 3/11/2020 | 3/6/2020 | Amend to Legally Seal |
| 1029 | SCR422 | 11/1/2019 | 12/19/2019 | 3/2/2020 | 3/2/2020 | 3/6/2020 | Affirmed & RR |
| 1030 | SCR422 | 11/13/2019 | 12/30/2019 | 3/4/2020 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1031 | SCR422 | 10/28/2019 | 12/31/2019 | 3/4/2020 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1032 | SCR424a | 11/25/2019 | 1/3/2020 | 2/27/2020 | 2/27/2020 | 3/6/2020 | Affirmed & RR |
| 1033 | SCR422 | 11/25/2019 | 1/8/2020 | 3/3/2020 | 3/3/2020 | 3/6/2020 | Amend the Record |
| 1034 | SCR422 | 11/26/2019 | 1/10/2020 | 3/4/2020 | 3/4/2020 | 3/6/2020 | Affirmed & RR |
| 1035 | SCR424a | 12/16/2019 | 1/17/2020 | 3/2/2020 | 3/2/2020 | 3/6/2020 | Affirmed |
| 1036 | SCR424a | 1/8/2020 | 1/27/2020 | 3/4/2020 | 3/4/2020 | 3/6/2020 | Amend to Legally Seal |
| 1037 | SCR422 | 12/29/2017 | 3/7/2018 | 5/15/2018 | 2/10/2020 | 3/9/2020 | Amend to Legally Seal |
| 1038 | SCR424a | 11/20/2018 | 12/20/2018 | 1/31/2019 | 3/4/2020 | 3/9/2020 | Amend to Legally Seal |
| 1039 | SCR422 | 1/29/2019 | 4/8/2019 | 7/16/2019 | 1/23/2020 | 3/9/2020 | Affirmed & RR |
| 1040 | SCR422 | 2/20/2019 | 4/23/2019 | 7/16/2019 | 2/14/2020 | 3/9/2020 | Affirmed & RR |
| 1041 | SCR422 | 5/29/2019 | 9/4/2019 | 11/19/2019 | 2/26/2020 | 3/9/2020 | Affirmed & RR |
| 1042 | SCR422 | 10/2/2019 | 11/26/2019 | 2/7/2020 | 3/9/2020 | 3/9/2020 | Amend to Legally Seal |
| 1043 | SCR424a | 11/4/2019 | 12/10/2019 | 1/30/2020 | 3/18/2020 | 3/9/2020 | Amend the Record |
| 1044 | SCR422 | 10/28/2019 | 12/16/2019 | 3/11/2020 | 3/9/2020 | 3/9/2020 | Amend the Record |
| 1045 | SCR422 | 11/4/2019 | 12/17/2019 | 3/11/2020 | 3/11/2020 | 3/9/2020 | Amend to Legally Seal |
| 1046 | SCR422 | 11/12/2019 | 12/18/2019 | 3/11/2020 | 3/11/2020 | 3/9/2020 | Amend to Legally Seal |
| 1047 | SCR422 | 3/9/2018 | 5/10/2018 | 8/21/2018 | 2/28/2020 | 3/10/2020 | Amend the Record |
| 1048 | SCR422 | 4/23/2018 | 8/1/2018 | 10/2/2018 | 2/4/2020 | 3/10/2020 | Affirmed & Reversed - amend to reflect |
| 1049 | SCR422 | 7/23/2018 | 9/21/2018 | 12/5/2018 | 1/30/2020 | 3/10/2020 | Affirmed But Not RR |
| 1050 | SCR422 | 10/10/2018 | 12/17/2018 | 3/4/2019 | 3/9/2020 | 3/10/2020 | Amend the Record |
| 1051 | SCR422 | 11/7/2018 | 1/25/2019 | 4/1/2019 | 4/14/2020 | 3/10/2020 | Amend the Record |
| 1052 | SCRHYBRID | 2/27/2019 | 4/3/2019 | 4/25/2019 | 1/14/2020 | 3/10/2020 | Affirmed & RR |
| 1053 | SCR422 | 3/21/2019 | 5/15/2019 | 8/20/2019 | 3/9/2020 | 3/10/2020 | Affirmed & RR |
| 1054 | SCR422 | 5/28/2019 | 9/4/2019 | 11/6/2019 | 2/5/2020 | 3/10/2020 | Amend to Legally Seal |
| 1055 | SCR422 | 6/3/2019 | 9/6/2019 | 11/19/2019 | 3/12/2020 | 3/10/2020 | Amend to Legally Seal |
| 1056 | SCR422 | 6/21/2019 | 9/25/2019 | 11/7/2019 | 2/6/2020 | 3/10/2020 | Withdrawal by Appellant |
| 1057 | SCR422 | 7/12/2019 | 10/1/2019 | 12/10/2019 | 2/27/2020 | 3/10/2020 | Affirmed & RR |
| 1058 | SCR422 | 7/12/2019 | 10/1/2019 | 12/11/2019 | 2/5/2020 | 3/10/2020 | Amend to Legally Seal |
| 1059 | SCR422 | 10/8/2019 | 11/26/2019 | 2/4/2020 | 2/4/2020 | 3/10/2020 | Affirmed & RR |
| 1060 | SCR422 | 10/17/2019 | 11/27/2019 | 2/5/2020 | 2/5/2020 | 3/10/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1061 | SCR424a | 11/12/2019 | 12/27/2019 | 2/4/2020 | 2/4/2020 | 3/10/2020 | Affirmed & RR |
| 1062 | SCR424a | 11/25/2019 | 12/27/2019 | 3/4/2020 | 3/4/2020 | 3/10/2020 | Affirmed & RR |
| 1063 | SCR424a | 11/18/2019 | 12/31/2019 | 2/27/2020 | 2/27/2020 | 3/10/2020 | Affirmed & RR |
| 1064 | SCR424a | 11/25/2019 | 1/3/2020 | 2/6/2020 | 2/6/2020 | 3/10/2020 | Affirmed & RR |
| 1065 | SCR424a | 12/27/2019 | 1/28/2020 | 2/12/2020 | 2/12/2020 | 3/10/2020 | Expunge & Amend and Seal |
| 1066 | SCR422 | 3/5/2018 | 5/8/2018 | 8/1/2018 | 2/18/2020 | 3/11/2020 | Deceased Appellant |
| 1067 | SCR422 | 4/20/2018 | 7/30/2018 | 10/1/2018 | 3/10/2020 | 3/11/2020 | Affirmed & RR |
| 1068 | SCR422 | 8/10/2018 | 10/2/2018 | 12/5/2018 | 1/9/2020 | 3/11/2020 | Amend to Legally Seal |
| 1069 | SCR422 | 10/11/2018 | 12/10/2018 | 3/29/2019 | 3/6/2020 | 3/11/2020 | Amend to Legally Seal |
| 1070 | SCR422 | 10/26/2018 | 12/28/2018 | 3/19/2019 | 3/11/2020 | 3/11/2020 | Amend the Record |
| 1071 | SCRCOMBO | 7/27/2019 | 1/16/2019 | 4/2/2019 | 3/9/2020 | 3/11/2020 | Affirmed & RR |
| 1072 | SCR422 | 1/17/2019 | 3/20/2019 | 6/5/2019 | 11/20/2019 | 3/11/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 1073 | SCR424a | 3/12/2019 | 4/9/2019 | 6/7/2019 | 2/28/2020 | 3/11/2020 | Affirmed & RR |
| 1074 | SCR422 | 2/22/2019 | 4/18/2019 | 6/5/2019 | 8/21/2019 | 3/11/2020 | Affirmed But Not RR |
| 1075 | SCR422 | 2/27/2019 | 4/26/2019 | 7/3/2019 | 1/9/2020 | 3/11/2020 | Amend to Legally Seal |
| 1076 | SCR422 | 4/10/2019 | 6/14/2019 | 8/8/2019 | 3/10/2020 | 3/11/2020 | Amend to Legally Seal |
| 1077 | SCR422 | 5/24/2019 | 6/24/2019 | 9/27/2019 | 3/3/2020 | 3/11/2020 | Amend to Legally Seal |
| 1078 | SCR422 | 4/22/2019 | 6/25/2019 | 9/27/2019 | 2/26/2020 | 3/11/2020 | Affirmed & RR |
| 1079 | SCR422 | 7/10/2019 | 10/1/2019 | 12/12/2019 | 3/10/2020 | 3/11/2020 | Amend to Legally Seal |
| 1080 | SCR422 | 3/21/2019 | 10/9/2019 | 8/30/2019 | 3/3/2020 | 3/11/2020 | Amend to Legally Seal |
| 1081 | SCR422 | 7/29/2019 | 10/11/2019 | 12/10/2019 | 1/30/2020 | 3/11/2020 | Amend to Legally Seal |
| 1082 | SCR422 | 8/2/2019 | 10/17/2019 | 12/2/2019 | 3/4/2020 | 3/11/2020 | Affirmed & RR |
| 1083 | SCR422 | 7/23/2019 | 10/22/2019 | 12/12/2019 | 1/27/2020 | 3/11/2020 | Amend to Legally Seal |
| 1084 | SCR424a | 9/23/2019 | 10/24/2019 | 12/18/2019 | 3/10/2020 | 3/11/2020 | Amend the Record |
| 1085 | SCR422 | 8/29/2019 | 11/1/2019 | 1/17/2020 | 3/9/2020 | 3/11/2020 | Amend to Legally Seal |
| 1086 | SCR422 | 10/21/2019 | 12/3/2019 | 2/4/2020 | 3/6/2020 | 3/11/2020 | Amend the Record |
| 1087 | SCR422 | 11/8/2019 | 12/17/2019 | 3/11/2020 | 3/11/2020 | 3/11/2020 | |
| 1088 | SCR422 | 11/4/2019 | 12/20/2019 | 3/17/2020 | 3/17/2020 | 3/11/2020 | Amend the Record |
| 1089 | SCR422 | 11/18/2019 | 12/27/2019 | 3/3/2020 | 3/3/2020 | 3/11/2020 | Amend to Legally Seal |
| 1090 | SCR422 | 11/19/2019 | 12/27/2019 | 3/11/2020 | 3/11/2020 | 3/11/2020 | Affirmed & RR |
| 1091 | SCR422 | 11/18/2019 | 1/8/2020 | 3/11/2020 | 3/11/2020 | 3/11/2020 | Affirmed & RR |
| 1092 | SCR422 | 12/3/2019 | 1/23/2020 | 3/2/2020 | 4/30/2020 | 3/11/2020 | Amend to Legally Seal |
| 1093 | SCR422 | 9/22/2017 | 11/24/2017 | 2/6/2018 | 9/5/2019 | 3/12/2020 | Affirmed But Not RR |
| 1094 | SCR422 | 6/6/2018 | 9/11/2018 | 12/12/2018 | 1/24/2020 | 3/12/2020 | Affirmed & RR |
| 1095 | SCR422 | 8/21/2018 | 10/11/2018 | 12/14/2018 | 4/12/2019 | 3/12/2020 | Amend the Record |
| 1096 | SCRHYBRID | 3/18/2019 | 4/22/2019 | 6/14/2019 | 5/13/2020 | 3/12/2020 | Amend the Record |
| 1097 | SCR422 | 4/30/2019 | 7/2/2019 | 9/4/2019 | 2/13/2020 | 3/12/2020 | Amend to Legally Seal |
| 1098 | SCR422 | 5/17/2019 | 7/19/2019 | 10/2/2019 | 2/28/2020 | 3/12/2020 | Amend to Legally Seal |
| 1099 | SCR422 | 6/17/2019 | 9/19/2019 | 11/26/2019 | 1/28/2020 | 3/12/2020 | Amend to Legally Seal |
| 1100 | SCR422 | 7/22/2019 | 10/4/2019 | 1/15/2020 | 3/6/2020 | 3/12/2020 | Amend to Legally Seal |
| 1101 | SCR422 | 11/4/2019 | 11/4/2019 | 2/13/2020 | 2/13/2020 | 3/12/2020 | Amend the Record |
| 1102 | SCR422 | 9/9/2019 | 11/8/2019 | 2/5/2020 | 2/5/2020 | 3/12/2020 | Affirmed & RR |
| 1103 | SCR422 | 9/9/2019 | 11/14/2019 | 2/11/2020 | 2/5/2020 | 3/12/2020 | Affirmed & RR |
| 1104 | SCR422 | 9/23/2019 | 11/14/2019 | 2/5/2020 | 2/5/2020 | 3/12/2020 | Affirmed & RR |
| 1105 | SCR422 | 9/24/2019 | 11/14/2019 | 2/5/2020 | 2/5/2020 | 3/12/2020 | Affirmed & RR |
| 1106 | SCR422 | 9/23/2019 | 11/15/2019 | 2/5/2020 | 3/5/2020 | 3/12/2020 | Affirmed & RR |
| 1107 | SCR424a | 12/23/2019 | 1/23/2020 | 3/12/2020 | 3/12/2020 | 3/12/2020 | |
| 1108 | SCR424a | 1/10/2020 | 2/20/2020 | 3/13/2020 | 3/13/2020 | 3/12/2020 | Amend to Legally Seal |
| 1109 | SCRHYBRID | 8/24/2018 | 9/12/2018 | 11/30/2018 | 2/20/2020 | 3/13/2020 | Affirmed But Not RR |
| 1110 | SCR422 | 12/6/2018 | 3/5/2019 | 6/18/2019 | 3/2/2020 | 3/13/2020 | Affirmed & RR |
| 1111 | SCR422 | 6/6/2019 | 9/4/2019 | 11/19/2019 | 3/16/2020 | 3/13/2020 | Amend to Legally Seal |
| 1112 | SCR422 | 7/15/2019 | 10/8/2019 | 12/17/2019 | 3/13/2020 | 3/13/2020 | Amend the Record |
| 1113 | SCR422 | 8/29/2019 | 11/26/2019 | 2/18/2020 | 3/3/2020 | 3/13/2020 | Affirmed & RR |
| 1114 | SCR422 | 10/2/2019 | 11/29/2019 | 2/18/2020 | 3/3/2020 | 3/13/2020 | Affirmed & RR |
| 1115 | SCR424a | 12/5/2019 | 1/7/2020 | 2/27/2020 | 2/27/2020 | 3/13/2020 | Affirmed & RR |
| 1116 | SCR422 | 5/8/2019 | 7/9/2019 | 10/2/2019 | 2/28/2020 | 3/20/2020 | Amend to Legally Seal |
| 1117 | SCRHYBRID | 10/7/2019 | 10/24/2019 | 12/6/2019 | 1/28/2020 | 3/20/2020 | Affirmed & RR |
| 1118 | SCR422 | 10/25/2019 | 12/5/2019 | 2/18/2020 | 2/18/2020 | 3/20/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1119 | SCR422 | 11/6/2019 | 12/13/2019 | 2/3/2020 | 2/3/2020 | 3/20/2020 | |
| 1120 | SCR422 | 12/4/2019 | 1/10/2020 | 3/2/2020 | 3/2/2020 | 3/20/2020 | |
| 1121 | SCR422 | 6/17/2019 | 9/23/2019 | 11/18/2019 | 1/22/2020 | 3/23/2020 | Affirmed & RR |
| 1122 | SCR422 | 10/11/2019 | 12/3/2019 | 3/4/2020 | 3/4/2020 | 3/23/2020 | Affirmed & RR |
| 1123 | SCR422 | 11/8/2019 | 12/11/2019 | 2/27/2020 | 2/27/2020 | 3/23/2020 | Amend to Legally Seal |
| 1124 | SCR422 | 11/1/2019 | 12/19/2019 | 2/18/2020 | 3/17/2020 | 3/23/2020 | Amend the Record |
| 1125 | SCR422 | 11/12/2019 | 12/20/2019 | 3/4/2020 | 3/4/2020 | 3/23/2020 | Affirmed & RR |
| 1126 | SCR424a | 12/16/2019 | 1/9/2020 | 2/4/2020 | 2/4/2020 | 3/23/2020 | Affirmed & Reversed |
| 1127 | SCR422 | 12/16/2019 | 1/10/2020 | 3/6/2020 | 3/6/2020 | 3/23/2020 | Affirmed & RR |
| 1128 | SCR422 | 11/25/2019 | 1/15/2020 | 3/6/2020 | 3/6/2020 | 3/23/2020 | Affirmed & RR |
| 1129 | SCR424a | 12/23/2019 | 1/21/2020 | 3/6/2020 | 3/6/2020 | 3/23/2020 | Affirmed |
| 1130 | SCR422 | 12/10/2019 | 1/27/2020 | 3/13/2020 | 3/13/2020 | 3/23/2020 | Affirmed & RR |
| 1131 | SCR424a | 12/18/2019 | 1/28/2020 | 3/9/2020 | 3/9/2020 | 3/23/2020 | Amend to Legally Seal |
| 1132 | SCR422 | 12/13/2019 | 1/28/2020 | 3/17/2020 | 3/17/2020 | 3/23/2020 | Amend to Legally Seal |
| 1133 | SCR424a | 12/12/2019 | 1/30/2020 | 3/4/2020 | 3/4/2020 | 3/23/2020 | Amend the Record |
| 1134 | SCR422 | 12/16/2019 | 1/30/2020 | 3/10/2020 | 3/10/2020 | 3/23/2020 | Affirmed & RR |
| 1135 | SCR422 | 12/23/2019 | 2/3/2020 | 4/8/2020 | 4/8/2020 | 3/23/2020 | Affirmed & RR |
| 1136 | SCR422 | 10/11/2016 | 12/19/2016 | 3/14/2017 | 5/30/2019 | 3/26/2020 | Affirmed But Not RR |
| 1137 | SCR422 | 4/10/2018 | 6/25/2018 | 9/5/2018 | 3/18/2020 | 3/26/2020 | State Withdrawal |
| 1138 | SCR422 | 7/17/2018 | 9/27/2018 | 12/5/2018 | 6/7/2020 | 3/26/2020 | Amend to Legally Seal |
| 1139 | SCR422 | 10/1/2018 | 11/28/2018 | 2/5/2019 | 3/4/2020 | 3/26/2020 | Affirmed But Not RR |
| 1140 | SCRHYBRID | 3/25/2019 | 4/16/2019 | 6/21/2019 | 2/28/2020 | 3/26/2020 | Amend to Legally Seal |
| 1141 | SCRHYBRID | 3/25/2019 | 4/30/2019 | 6/27/2019 | 2/24/2020 | 3/26/2020 | Amend to Legally Seal |
| 1142 | SCR422 | 3/14/2019 | 5/9/2019 | 8/7/2019 | 10/30/2019 | 3/26/2020 | Affirmed & RR |
| 1143 | SCR422 | 4/16/2019 | 6/20/2019 | 9/17/2019 | 12/13/2019 | 3/26/2020 | Amend to Legally Seal |
| 1144 | SCRHYBRID | 5/24/2019 | 6/28/2019 | 9/12/2019 | 1/15/2020 | 3/26/2020 | Affirmed But Not RR |
| 1145 | SCR422 | 5/13/2019 | 7/3/2019 | 9/4/2019 | 12/17/2019 | 3/26/2020 | Affirmed & RR |
| 1146 | SCR424a | 7/16/2019 | 8/13/2019 | 10/31/2019 | 6/7/2020 | 3/26/2020 | Amend to Legally Seal |
| 1147 | SCR422 | 5/29/2019 | 8/20/2019 | 11/19/2019 | 3/4/2020 | 3/26/2020 | Affirmed But Not RR |
| 1148 | SCR422 | 7/25/2019 | 10/8/2019 | 1/15/2020 | 1/15/2020 | 3/26/2020 | Amend to Legally Seal |
| 1149 | SCR422 | 9/24/2019 | 11/14/2019 | 2/18/2020 | 3/9/2020 | 3/26/2020 | Affirmed But Not RR |
| 1150 | SCR424a | 11/1/2019 | 12/13/2019 | 2/13/2020 | 3/18/2020 | 3/26/2020 | Amend to Legally Seal |
| 1151 | SCR422 | 11/8/2019 | 12/19/2019 | 3/17/2020 | 3/17/2020 | 3/26/2020 | Amend to Legally Seal |
| 1152 | SCRHYBRID | 11/26/2019 | 12/27/2019 | 1/24/2020 | 4/22/2020 | 3/26/2020 | Amend the Record |
| 1153 | SCR422 | 11/18/2019 | 1/6/2020 | 4/1/2020 | 4/1/2020 | 3/26/2020 | Amend the Record |
| 1154 | SCR424a | 11/26/2019 | 1/8/2020 | 2/27/2020 | 4/27/2020 | 3/26/2020 | Amend to Legally Seal |
| 1155 | SCR424a | 12/3/2019 | 1/9/2020 | 3/12/2020 | 3/12/2020 | 3/26/2020 | Amend the Record |
| 1156 | SCR424a | 12/4/2019 | 1/13/2020 | 3/12/2020 | 3/12/2020 | 3/26/2020 | Amend to Legally Seal |
| 1157 | SCR424a | 12/11/2019 | 1/14/2020 | 3/12/2020 | 3/12/2020 | 3/26/2020 | Amend the Record |
| 1158 | SCR424a | 12/20/2019 | 1/15/2020 | 3/12/2020 | 3/12/2020 | 3/26/2020 | Amend to Legally Seal |
| 1159 | SCR422 | 1/19/2016 | 3/7/2016 | 6/21/2016 | 12/3/2019 | 3/30/2020 | Affirmed & RR |
| 1160 | SCR422 | 1/18/2017 | 4/12/2017 | 7/28/2017 | 3/27/2020 | 3/30/2020 | Affirmed & RR |
| 1161 | SCR422 | 10/23/2017 | 12/29/2017 | 3/23/2018 | 7/30/2019 | 3/30/2020 | Amend the Record |
| 1162 | SCR424a | 2/28/2018 | 3/13/2018 | 5/18/2018 | 10/16/2019 | 3/30/2020 | Affirmed & RR |
| 1163 | SCRCOMBO | 1/26/2020 | 9/24/2018 | 12/12/2018 | 12/12/2019 | 3/30/2020 | Affirmed & RR |
| 1164 | SCRHYBRID | 9/11/2018 | 10/15/2018 | 11/19/2018 | 2/13/2020 | 3/30/2020 | Affirmed But Not RR |
| 1165 | SCR422 | 9/10/2018 | 10/26/2018 | 1/25/2019 | 3/5/2020 | 3/30/2020 | Affirmed But Not RR |
| 1166 | SCR422 | 7/24/2018 | 11/13/2018 | 2/4/2019 | 10/1/2019 | 3/30/2020 | Affirmed & RR |
| 1167 | SCR422 | 12/24/2018 | 2/22/2019 | 5/31/2019 | 9/12/2019 | 3/30/2020 | Amend the Record |
| 1168 | SCR422 | 1/31/2019 | 4/2/2019 | 6/12/2019 | 3/12/2020 | 3/30/2020 | Affirmed & RR |
| 1169 | SCR424a | 7/17/2019 | 8/20/2019 | 10/31/2019 | 1/21/2020 | 3/30/2020 | Affirmed & RR |
| 1170 | SCRHYBRID | 7/24/2019 | 8/27/2019 | 10/31/2019 | 3/9/2020 | 3/30/2020 | Affirmed & RR |
| 1171 | SCR424a | 7/30/2019 | 8/29/2019 | 10/31/2019 | 2/3/2020 | 3/30/2020 | Affirmed & RR |
| 1172 | SCR422 | 9/20/2019 | 11/19/2019 | 1/8/2020 | 3/30/2020 | 3/30/2020 | |
| 1173 | SCR422 | 11/26/2019 | 11/26/2019 | 3/13/2020 | 3/13/2020 | 3/30/2020 | Affirmed & RR |
| 1174 | SCR422 | 12/5/2019 | 1/9/2020 | 3/12/2020 | 3/12/2020 | 3/30/2020 | Affirmed & RR |
| 1175 | SCR424a | 12/5/2019 | 1/9/2020 | 3/12/2020 | 3/12/2020 | 3/30/2020 | Affirmed & RR |
| 1176 | SCR422 | 11/26/2019 | 1/13/2020 | 4/8/2020 | 4/8/2020 | 3/30/2020 | Amend the Record |
| 1177 | SCR424a | 12/9/2019 | 1/15/2020 | 3/12/2020 | 3/12/2020 | 3/30/2020 | Affirmed & RR |
| 1178 | SCR424a | 12/11/2019 | 1/16/2020 | 3/12/2020 | 3/12/2020 | 3/30/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1179 | SCR424a | 12/13/2019 | 1/17/2020 | 3/12/2020 | 3/12/2020 | 3/30/2020 | Affirmed & RR |
| 1180 | SCR424a | 12/17/2019 | 1/22/2020 | 3/12/2020 | 3/12/2020 | 3/30/2020 | Affirmed & RR |
| 1181 | SCR422 | 7/30/2018 | 9/28/2018 | 1/25/2019 | 5/22/2019 | 3/31/2020 | Amend the Record |
| 1182 | SCRHYBRID | 3/15/2019 | 8/16/2019 | 10/9/2019 | 3/31/2020 | 3/31/2020 | |
| 1183 | SCR422 | 7/2/2019 | 9/30/2019 | 12/4/2019 | 2/6/2020 | 3/31/2020 | Affirmed & RR |
| 1184 | SCR422 | 3/29/2019 | 5/23/2019 | 8/12/2019 | 12/12/2019 | 4/3/2020 | Affirmed but not RR and Reversed |
| 1185 | SCR422 | 4/16/2019 | 6/21/2019 | 8/12/2019 | 12/19/2019 | 4/3/2020 | Amend to Legally Seal |
| 1186 | SCRCOMBO | 10/21/2019 | 8/21/2019 | 10/2/2019 | 12/11/2019 | 4/3/2020 | Affirmed & RR |
| 1187 | SCR422 | 5/29/2019 | 8/21/2019 | 10/15/2019 | 2/4/2020 | 4/3/2020 | Amend to Legally Seal |
| 1188 | SCR422 | 6/14/2019 | 9/19/2019 | 11/6/2019 | 3/4/2020 | 4/3/2020 | Affirmed & RR |
| 1189 | SCR422 | 9/19/2019 | 11/13/2019 | 1/8/2020 | 1/29/2020 | 4/3/2020 | Affirmed But Not RR |
| 1190 | SCR422 | 9/12/2019 | 11/14/2019 | 1/13/2020 | 3/4/2020 | 4/3/2020 | Affirmed But Not RR |
| 1191 | SCR424a | 10/21/2019 | 11/27/2019 | 12/30/2019 | 2/12/2020 | 4/3/2020 | Affirmed |
| 1192 | SCR422 | 11/8/2019 | 12/30/2019 | 3/4/2020 | 4/3/2020 | 4/3/2020 | Amend to Legally Seal |
| 1193 | SCR422 | 11/26/2019 | 1/14/2020 | 3/4/2020 | 3/4/2020 | 4/3/2020 | Affirmed & RR |
| 1194 | SCR422 | 12/3/2019 | 1/15/2020 | 3/4/2020 | 3/4/2020 | 4/3/2020 | Affirmed & RR |
| 1195 | SCR422 | 6/20/2017 | 9/22/2017 | 12/12/2017 | 5/23/2019 | 4/6/2020 | Affirmed & RR |
| 1196 | SCR422 | 8/3/2018 | 10/10/2018 | 3/28/2019 | 9/17/2019 | 4/6/2020 | Affirmed & RR |
| 1197 | SCRHYBRID | 3/7/2019 | 4/5/2019 | 5/23/2019 | 9/19/2019 | 4/6/2020 | Affirmed But Not RR |
| 1198 | SCR424a | 9/23/2019 | 10/30/2019 | 12/18/2019 | 2/24/2020 | 4/6/2020 | Amend to Legally Seal |
| 1199 | SCR422 | 3/5/2018 | 5/7/2018 | 8/1/2018 | 2/18/2020 | 4/7/2020 | Amend to Legally Seal |
| 1200 | SCR422 | 8/7/2018 | 10/2/2018 | 1/25/2019 | 5/29/2019 | 4/7/2020 | Affirmed But Not RR |
| 1201 | SCR424a | 10/15/2019 | 11/13/2019 | 1/9/2020 | 3/24/2020 | 4/7/2020 | Amend the Record |
| 1202 | SCR422 | 10/15/2019 | 12/3/2019 | 3/4/2020 | 4/6/2020 | 4/7/2020 | Amend to Legally Seal |
| 1203 | SCR424a | 12/3/2019 | 1/9/2020 | 2/27/2020 | 3/13/2020 | 4/7/2020 | Amend the Record |
| 1204 | SCR422 | 11/21/2017 | 1/11/2018 | 4/4/2018 | 3/12/2020 | 4/8/2020 | Amend to Legally Seal |
| 1205 | SCR422 | 4/2/2019 | 5/30/2019 | 8/5/2019 | 2/5/2020 | 4/8/2020 | Affirmed & RR |
| 1206 | SCR422 | 6/17/2019 | 9/18/2019 | 11/1/2019 | 1/8/2020 | 4/8/2020 | Affirmed But Not RR |
| 1207 | SCR422 | 6/11/2019 | 9/23/2019 | 11/1/2019 | 1/14/2020 | 4/8/2020 | Amend the Record |
| 1208 | SCR422 | 6/24/2019 | 9/23/2019 | 11/1/2019 | 1/31/2020 | 4/8/2020 | Affirmed & RR |
| 1209 | SCR422 | 8/13/2019 | 10/22/2019 | 12/17/2019 | 2/6/2020 | 4/8/2020 | Affirmed & RR |
| 1210 | SCR422 | 9/23/2019 | 11/14/2019 | 1/27/2020 | 3/20/2020 | 4/8/2020 | Amend to Legally Seal |
| 1211 | SCR422 | 10/3/2019 | 11/21/2019 | 1/27/2020 | 3/13/2020 | 4/8/2020 | Amend the Record |
| 1212 | SCR422 | 11/4/2019 | 12/16/2019 | 2/27/2020 | 2/27/2020 | 4/8/2020 | Affirmed & RR |
| 1213 | SCR422 | 11/25/2019 | 1/8/2020 | 2/18/2020 | 2/18/2020 | 4/8/2020 | Affirmed |
| 1214 | SCR424a | 12/20/2019 | 1/14/2020 | 2/25/2020 | 3/4/2020 | 4/8/2020 | Affirmed |
| 1215 | SCR424a | 12/16/2019 | 1/22/2020 | 3/12/2020 | 3/12/2020 | 4/8/2020 | Amend to Legally Seal |
| 1216 | SCR422 | 12/5/2019 | 1/22/2020 | 3/3/2020 | 3/3/2020 | 4/8/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 1217 | SCR424a | 12/18/2019 | 1/30/2020 | 3/12/2020 | 3/12/2020 | 4/8/2020 | Affirmed |
| 1218 | SCR424a | 12/20/2019 | 1/30/2020 | 3/19/2020 | 3/19/2020 | 4/8/2020 | Amend to Legally Seal |
| 1219 | SCR422 | 1/2/2018 | 3/13/2018 | 6/12/2018 | 5/30/2019 | 4/9/2020 | Affirmed But Not RR |
| 1220 | SCR422 | 7/17/2018 | 9/24/2018 | 12/11/2018 | 4/30/2019 | 4/9/2020 | Amend to Legally Seal |
| 1221 | SCR422 | 3/1/2019 | 4/26/2019 | 7/16/2019 | 2/4/2020 | 4/9/2020 | Affirmed & RR |
| 1222 | SCR422 | 10/23/2019 | 12/4/2019 | 3/2/2020 | 7/22/2020 | 4/9/2020 | Amend the Record |
| 1223 | SCR422 | 8/9/2017 | 10/26/2017 | 1/9/2018 | 3/3/2020 | 4/10/2020 | Amend the Record |
| 1224 | SCR422 | 1/31/2018 | 4/6/2018 | 7/18/2018 | 2/20/2020 | 4/10/2020 | Affirmed But Not RR |
| 1225 | SCR422 | 5/7/2018 | 8/21/2018 | 11/6/2018 | 3/3/2020 | 4/10/2020 | Affirmed But Not RR |
| 1226 | SCR422 | 7/17/2018 | 10/1/2018 | 12/28/2018 | 1/6/2020 | 4/10/2020 | Amend to Legally Seal |
| 1227 | SCR422 | 9/10/2018 | 10/26/2018 | 1/3/2019 | 2/25/2020 | 4/10/2020 | Amend the Record |
| 1228 | SCR422 | 11/19/2018 | 1/23/2019 | 3/13/2019 | 3/11/2020 | 4/10/2020 | Affirmed & RR |
| 1229 | SCR422 | 11/13/2018 | 1/26/2019 | 4/3/2019 | 10/28/2019 | 4/10/2020 | Amend the Record |
| 1230 | SCR422 | 12/12/2018 | 2/21/2019 | 3/9/2020 | 3/9/2020 | 4/10/2020 | Affirmed & RR |
| 1231 | SCR422 | 1/7/2019 | 2/26/2019 | 5/13/2019 | 1/6/2020 | 4/10/2020 | Affirmed & Reversed |
| 1232 | SCR422 | 2/22/2019 | 4/18/2019 | 7/17/2019 | 3/25/2020 | 4/10/2020 | Amend to Legally Seal |
| 1233 | SCR422 | 3/4/2019 | 4/18/2019 | 6/3/2019 | 3/16/2020 | 4/10/2020 | Affirmed & RR |
| 1234 | SCR422 | 3/25/2019 | 5/23/2019 | 8/7/2019 | 11/22/2019 | 4/10/2020 | Affirmed & RR |
| 1235 | SCR422 | 3/28/2019 | 5/23/2019 | 8/12/2019 | 2/26/2020 | 4/10/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1236 | SCR422 | 3/25/2019 | 5/30/2019 | 8/1/2019 | 2/28/2020 | 4/10/2020 | Amend & Seal and Amend the Record |
| 1237 | SCR422 | 4/8/2019 | 6/5/2019 | 8/7/2019 | 10/7/2019 | 4/10/2020 | Amend the Record |
| 1238 | SCR422 | 4/9/2019 | 6/10/2019 | 8/1/2019 | 1/30/2020 | 4/10/2020 | Affirmed & RR |
| 1239 | SCR422 | 5/8/2019 | 7/5/2019 | 9/4/2019 | 12/4/2019 | 4/10/2020 | Amend to Legally Seal |
| 1240 | SCR422 | 5/9/2019 | 7/9/2019 | 9/19/2019 | 3/19/2020 | 4/10/2020 | Amend to Legally Seal |
| 1241 | SCR422 | 5/9/2019 | 7/10/2019 | 9/23/2019 | 2/10/2020 | 4/10/2020 | Affirmed But Not RR |
| 1242 | SCR422 | 5/13/2019 | 7/10/2019 | 9/11/2019 | 2/5/2020 | 4/10/2020 | Amend to Legally Seal |
| 1243 | SCR422 | 6/17/2019 | 9/18/2019 | 11/15/2019 | 1/10/2020 | 4/10/2020 | Amend to Legally Seal |
| 1244 | SCR422 | 6/27/2019 | 9/26/2019 | 11/18/2019 | 2/27/2020 | 4/10/2020 | Affirmed But Not RR |
| 1245 | SCR422 | 7/1/2019 | 9/26/2019 | 11/6/2019 | 1/15/2020 | 4/10/2020 | Amend to Legally Seal |
| 1246 | SCR422 | 6/28/2019 | 9/26/2019 | 11/18/2019 | 3/3/2020 | 4/10/2020 | Affirmed But Not RR |
| 1247 | SCR422 | 8/20/2019 | 10/25/2019 | 12/23/2019 | 1/13/2020 | 4/10/2020 | Affirmed & RR |
| 1248 | SCR422 | 9/3/2019 | 11/4/2019 | 1/17/2020 | 3/13/2020 | 4/10/2020 | Affirmed & RR |
| 1249 | SCR422 | 9/19/2019 | 11/12/2019 | 1/2/2020 | 3/5/2020 | 4/10/2020 | Amend the Record |
| 1250 | SCR424a | 10/23/2019 | 11/29/2019 | 1/2/2020 | 3/9/2020 | 4/10/2020 | Affirmed & RR |
| 1251 | SCR422 | 11/14/2019 | 12/6/2019 | 2/18/2020 | 2/18/2020 | 4/10/2020 | Affirmed & RR |
| 1252 | SCR422 | 10/31/2019 | 12/17/2019 | 2/4/2020 | 3/3/2020 | 4/10/2020 | Affirmed & RR |
| 1253 | SCR422 | 11/7/2019 | 12/18/2019 | 2/5/2020 | 4/7/2020 | 4/10/2020 | Amend to Legally Seal |
| 1254 | SCR424a | 11/15/2019 | 12/23/2019 | 1/24/2020 | 2/24/2020 | 4/10/2020 | Amend to Legally Seal |
| 1255 | SCR422 | 11/15/2019 | 1/2/2020 | 3/9/2020 | 3/9/2020 | 4/10/2020 | Affirmed & RR |
| 1256 | SCR422 | 11/14/2019 | 1/3/2020 | 3/9/2020 | 3/9/2020 | 4/10/2020 | Affirmed & RR |
| 1257 | SCR424a | 12/9/2019 | 1/6/2020 | 1/31/2020 | 3/2/2020 | 4/10/2020 | Affirmed & RR |
| 1258 | SCR422 | 11/20/2019 | 1/8/2020 | 3/5/2020 | 3/5/2020 | 4/10/2020 | Affirmed & RR |
| 1259 | SCR422 | 11/25/2019 | 1/10/2020 | 3/9/2020 | 3/9/2020 | 4/10/2020 | Affirmed & RR |
| 1260 | SCR422 | 12/3/2019 | 1/17/2020 | 3/9/2020 | 3/9/2020 | 4/10/2020 | Affirmed & RR |
| 1261 | SCR422 | 12/5/2019 | 1/24/2020 | 3/3/2020 | 3/3/2020 | 4/10/2020 | Affirmed & RR |
| 1262 | SCR424a | 12/19/2019 | 1/28/2020 | 3/6/2020 | 3/6/2020 | 4/10/2020 | Affirmed & RR |
| 1263 | SCR424a | 12/30/2019 | 1/29/2020 | 3/3/2020 | 3/3/2020 | 4/10/2020 | Affirmed & RR |
| 1264 | SCR424a | 1/10/2020 | 2/6/2020 | 3/5/2020 | 3/10/2020 | 4/10/2020 | Amend the Record |
| 1265 | SCR422 | 12/30/2019 | 2/10/2020 | 4/16/2020 | 4/2/2020 | 4/10/2020 | Amend to Legally Seal |
| 1266 | SCR424a | 1/8/2020 | 2/20/2020 | 3/30/2020 | 3/30/2020 | 4/10/2020 | Affirmed |
| 1267 | SCR422 | 10/15/2019 | 2/21/2020 | 2/21/2020 | 4/10/2020 | 4/10/2020 | |
| 1268 | SCR422 | 3/27/2020 | 3/27/2020 | 4/10/2020 | 4/10/2020 | 4/10/2020 | Amend the Record |
| 1269 | SCR422 | 2/28/2017 | 5/23/2017 | 8/25/2017 | 2/24/2020 | 4/14/2020 | Affirmed But Not RR |
| 1270 | SCR422 | 8/21/2017 | 10/23/2017 | 1/3/2018 | 8/30/2019 | 4/14/2020 | Affirmed But Not RR |
| 1271 | SCR422 | 9/4/2018 | 10/26/2018 | 2/19/2019 | 3/12/2020 | 4/14/2020 | Affirmed But Not RR |
| 1272 | SCR422 | 12/3/2018 | 1/17/2019 | 4/2/2019 | 2/10/2020 | 4/14/2020 | Amend to Legally Seal |
| 1273 | SCRHYBRID | 4/23/2019 | 6/4/2019 | 8/8/2019 | 12/13/2019 | 4/14/2020 | Affirmed But Not RR |
| 1274 | SCR422 | 5/13/2019 | 7/9/2019 | 10/8/2019 | 2/6/2020 | 4/14/2020 | Amend to Legally Seal |
| 1275 | SCR422 | 7/18/2019 | 7/18/2019 | 9/30/2019 | 1/28/2020 | 4/14/2020 | Amend to Legally Seal |
| 1276 | SCR422 | 7/25/2019 | 10/9/2019 | 1/7/2020 | 1/7/2020 | 4/14/2020 | Amend the Record |
| 1277 | SCR422 | 8/19/2019 | 10/25/2019 | 1/7/2020 | 1/7/2020 | 4/14/2020 | Amend to Legally Seal |
| 1278 | SCR424a | 10/28/2019 | 11/26/2019 | 2/4/2020 | 3/2/2020 | 4/14/2020 | Affirmed & RR |
| 1279 | SCR424a | 12/9/2019 | 1/8/2020 | 2/27/2020 | 2/27/2020 | 4/14/2020 | Amend the Record |
| 1280 | SCR424a | 12/16/2019 | 1/14/2020 | 3/13/2020 | 3/13/2020 | 4/14/2020 | Amend to Legally Seal |
| 1281 | SCR422 | 8/7/2018 | 10/2/2018 | 1/25/2019 | 4/10/2019 | 4/16/2020 | Amend the Record |
| 1282 | SCR422 | 8/28/2018 | 10/23/2018 | 4/11/2019 | 10/18/2019 | 4/16/2020 | Amend the Record |
| 1283 | SCR422 | 11/12/2019 | 1/3/2020 | 4/21/2020 | 4/21/2020 | 4/16/2020 | Amend the Record |
| 1284 | SCR422 | 11/18/2019 | 1/7/2020 | 4/21/2020 | 4/21/2020 | 4/16/2020 | Amend to Legally Seal |
| 1285 | SCR422 | 11/26/2019 | 1/15/2020 | 4/21/2020 | 4/21/2020 | 4/16/2020 | Amend the Record |
| 1286 | SCR422 | 12/3/2019 | 1/17/2020 | 4/21/2020 | 4/21/2020 | 4/16/2020 | Amend to Legally Seal |
| 1287 | SCR422 | 11/29/2019 | 1/21/2020 | 4/21/2020 | 4/21/2020 | 4/16/2020 | Amend to Legally Seal |
| 1288 | SCR422 | 12/12/2019 | 1/29/2020 | 4/21/2020 | 4/21/2020 | 4/16/2020 | Amend to Legally Seal |
| 1289 | SCR422 | 4/24/2018 | 8/6/2018 | 10/4/2018 | 12/18/2018 | 4/17/2020 | Amend to Legally Seal |
| 1290 | SCRHYBRID | 7/6/2018 | 8/7/2018 | 10/9/2018 | 1/14/2019 | 4/17/2020 | Affirmed & RR |
| 1291 | SCR422 | 5/3/2018 | 8/17/2018 | 10/10/2018 | 3/11/2020 | 4/17/2020 | Amend the Record |
| 1292 | SCR422 | 8/7/2018 | 10/2/2018 | 12/28/2018 | 4/8/2019 | 4/17/2020 | Affirmed But Not RR |
| 1293 | SCR422 | 8/13/2018 | 10/24/2018 | 1/9/2019 | 2/12/2020 | 4/17/2020 | Affirmed & RR |
| 1294 | SCR422 | 9/17/2018 | 11/13/2018 | 1/3/2019 | 6/6/2019 | 4/17/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1295 | SCR424a | 10/15/2018 | 1/2/2019 | 2/7/2019 | 4/22/2019 | 4/17/2020 | Affirmed & RR |
| 1296 | SCR424a | 1/29/2019 | 3/7/2019 | 4/11/2019 | 7/18/2019 | 4/17/2020 | Affirmed |
| 1297 | SCR422 | 1/11/2019 | 3/7/2019 | 5/7/2019 | 8/15/2019 | 4/17/2020 | Affirmed But Not RR |
| 1298 | SCR422 | 1/29/2019 | 3/12/2019 | 5/9/2019 | 1/14/2020 | 4/17/2020 | Amend to Legally Seal |
| 1299 | SCR422 | 1/31/2019 | 4/4/2019 | 7/10/2019 | 3/6/2020 | 4/17/2020 | Affirmed & RR |
| 1300 | SCR422 | 4/5/2019 | 4/5/2019 | 6/6/2019 | 6/6/2019 | 4/17/2020 | Affirmed & RR |
| 1301 | SCRHYBRID | 3/1/2019 | 4/5/2019 | 5/22/2019 | 1/6/2020 | 4/17/2020 | Amend the Record |
| 1302 | SCR422 | 3/14/2019 | 5/2/2019 | 8/5/2019 | 2/3/2020 | 4/17/2020 | Amend to Legally Seal |
| 1303 | SCR424a | 5/14/2019 | 6/20/2019 | 9/12/2019 | 2/4/2020 | 4/17/2020 | Affirmed |
| 1304 | SCRHYBRID | 5/24/2019 | 6/28/2019 | 9/12/2019 | 12/20/2019 | 4/17/2020 | Affirmed & RR |
| 1305 | SCR422 | 5/9/2019 | 7/2/2019 | 7/24/2019 | 2/26/2020 | 4/17/2020 | Affirmed & RR |
| 1306 | SCR422 | 5/13/2019 | 7/8/2019 | 9/3/2019 | 3/11/2020 | 4/17/2020 | Amend to Legally Seal |
| 1307 | SCRHYBRID | 7/1/2019 | 7/26/2019 | 10/10/2019 | 1/13/2020 | 4/17/2020 | Affirmed But Not RR |
| 1308 | SCR422 | 6/21/2019 | 9/19/2019 | 11/7/2019 | 2/13/2020 | 4/17/2020 | Affirmed But Not RR |
| 1309 | SCR422 | 6/11/2019 | 9/20/2019 | 11/19/2019 | 2/25/2020 | 4/17/2020 | Amend to Legally Seal |
| 1310 | SCR422 | 6/11/2019 | 9/23/2019 | 12/11/2019 | 4/17/2020 | 4/17/2020 | Amend to Legally Seal |
| 1311 | SCR422 | 7/10/2019 | 10/2/2019 | 12/11/2019 | 1/31/2020 | 4/17/2020 | Amend to Legally Seal |
| 1312 | SCR422 | 8/5/2019 | 10/16/2019 | 12/11/2019 | 3/4/2020 | 4/17/2020 | Affirmed But Not RR |
| 1313 | SCR422 | 8/5/2019 | 10/21/2019 | 1/6/2020 | 3/20/2020 | 4/17/2020 | Amend the Record |
| 1314 | SCR422 | 8/12/2019 | 10/22/2019 | 12/12/2019 | 2/13/2020 | 4/17/2020 | Amend to Legally Seal |
| 1315 | SCR422 | 8/26/2019 | 10/31/2019 | 1/6/2020 | 1/6/2020 | 4/17/2020 | Amend to Legally Seal |
| 1316 | SCRCOMBO | 11/26/2019 | 11/6/2019 | 2/24/2020 | 2/24/2020 | 4/17/2020 | Amend the Record |
| 1317 | SCR422 | 9/9/2019 | 11/8/2019 | 1/9/2020 | 2/6/2020 | 4/17/2020 | Affirmed & RR |
| 1318 | SCR422 | 9/20/2019 | 11/14/2019 | 2/6/2020 | 4/7/2020 | 4/17/2020 | Amend the Record |
| 1319 | SCR422 | 9/23/2019 | 11/14/2019 | 2/6/2020 | 4/6/2020 | 4/17/2020 | Amend to Legally Seal |
| 1320 | SCR422 | 10/7/2019 | 11/21/2019 | 2/6/2020 | 4/17/2020 | 4/17/2020 | Amend the Record |
| 1321 | SCR422 | 10/4/2019 | 11/21/2019 | 2/6/2020 | 4/6/2020 | 4/17/2020 | Amend to Legally Seal |
| 1322 | SCR422 | 10/4/2019 | 11/22/2019 | 1/3/2020 | 2/7/2020 | 4/17/2020 | Amend the Record |
| 1323 | SCR422 | 10/16/2019 | 11/26/2019 | 2/18/2020 | 3/5/2020 | 4/17/2020 | Amend to Legally Seal |
| 1324 | SCR424a | 10/30/2019 | 12/9/2019 | 12/23/2019 | 3/12/2020 | 4/17/2020 | Affirmed & RR |
| 1325 | SCRHYBRID | 11/1/2019 | 12/10/2019 | 1/27/2020 | 1/27/2020 | 4/17/2020 | Amend to Legally Seal |
| 1326 | SCR424a | 11/12/2019 | 12/13/2019 | 3/13/2020 | 3/13/2020 | 4/17/2020 | Amend the Record |
| 1327 | SCR424a | 11/21/2019 | 12/26/2019 | 2/27/2020 | 3/5/2020 | 4/17/2020 | Amend to Legally Seal |
| 1328 | SCRHYBRID | 11/21/2019 | 12/31/2019 | 2/25/2020 | 2/25/2020 | 4/17/2020 | Amend the Record |
| 1329 | SCR424a | 12/9/2019 | 1/6/2020 | 3/10/2020 | 3/10/2020 | 4/17/2020 | Affirmed |
| 1330 | SCR424a | 12/5/2019 | 1/6/2020 | 3/5/2020 | 3/5/2020 | 4/17/2020 | Amend to Legally Seal |
| 1331 | SCR424a | 11/29/2019 | 1/7/2020 | 3/10/2020 | 3/10/2020 | 4/17/2020 | Affirmed |
| 1332 | SCR422 | 11/14/2019 | 1/7/2020 | 3/12/2020 | 3/12/2020 | 4/17/2020 | Affirmed & RR |
| 1333 | SCR422 | 11/25/2019 | 1/21/2020 | 4/9/2020 | 4/9/2020 | 4/17/2020 | Affirmed & RR |
| 1334 | SCR424a | 12/19/2019 | 1/28/2020 | 3/13/2020 | 3/13/2020 | 4/17/2020 | Amend the Record |
| 1335 | SCR422 | 1/8/2020 | 2/19/2020 | 4/2/2020 | 4/2/2020 | 4/17/2020 | Withdrawal by Appellant |
| 1336 | SCR424a | 1/27/2020 | 3/5/2020 | 4/23/2020 | 4/17/2020 | 4/17/2020 | Amend to Legally Seal |
| 1337 | SCR422 | 3/7/2016 | 4/8/2016 | 7/29/2016 | 6/12/2019 | 4/21/2020 | Affirmed But Not RR |
| 1338 | SCR422 | 5/4/2018 | 8/16/2018 | 11/20/2018 | 6/6/2019 | 4/21/2020 | Affirmed But Not RR |
| 1339 | SCR422 | 8/8/2019 | 10/21/2019 | 1/7/2020 | 4/2/2020 | 4/21/2020 | Amend to Legally Seal |
| 1340 | SCR422 | 8/6/2019 | 10/22/2019 | 1/7/2020 | 4/23/2020 | 4/21/2020 | Amend to Legally Seal |
| 1341 | SCR422 | 10/11/2019 | 12/4/2019 | 3/10/2020 | 3/10/2020 | 4/21/2020 | Amend to Legally Seal |
| 1342 | SCR422 | 11/14/2019 | 12/6/2019 | 3/10/2020 | 3/10/2020 | 4/21/2020 | Amend to Legally Seal |
| 1343 | SCR422 | 6/3/2019 | 9/5/2019 | 10/18/2019 | 3/3/2020 | 4/22/2020 | Amend to Legally Seal |
| 1344 | SCR422 | 7/24/2019 | 10/11/2019 | 12/17/2019 | 1/30/2020 | 4/22/2020 | Affirmed & RR |
| 1345 | SCR422 | 9/5/2019 | 11/5/2019 | 1/21/2020 | 2/28/2020 | 4/22/2020 | Amend the Record |
| 1346 | SCR422 | 8/20/2018 | 10/11/2018 | 1/25/2019 | 3/11/2020 | 4/23/2020 | Affirmed & RR |
| 1347 | SCR422 | 2/14/2019 | 4/11/2019 | 7/26/2019 | 3/4/2020 | 4/23/2020 | Affirmed & RR |
| 1348 | SCR422 | 9/3/2019 | 11/5/2019 | 2/28/2020 | 2/28/2020 | 4/23/2020 | Affirmed & RR |
| 1349 | SCR422 | 9/17/2019 | 11/13/2019 | 2/28/2020 | 2/28/2020 | 4/23/2020 | Affirmed & RR |
| 1350 | SCR422 | 9/26/2019 | 11/14/2019 | 2/18/2020 | 6/9/2020 | 4/23/2020 | Amend the Record |
| 1351 | SCR422 | 10/7/2019 | 11/25/2019 | 2/28/2020 | 2/28/2020 | 4/23/2020 | Affirmed & RR |
| 1352 | SCR422 | 10/7/2019 | 11/25/2019 | 2/28/2020 | 2/28/2020 | 4/23/2020 | Affirmed & RR |
| 1353 | SCR422 | 10/11/2019 | 11/27/2019 | 2/18/2020 | 6/4/2020 | 4/23/2020 | Amend to Legally Seal |
| 1354 | SCR422 | 10/24/2019 | 12/5/2019 | 3/10/2020 | 3/10/2020 | 4/23/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1355 | SCR422 | 10/22/2019 | 12/5/2019 | 3/10/2020 | 3/10/2020 | 4/23/2020 | Affirmed & RR |
| 1356 | SCR422 | 1/17/2019 | 3/15/2019 | 5/13/2019 | 2/11/2020 | 4/24/2020 | Affirmed & RR |
| 1357 | SCR422 | 4/4/2019 | 6/4/2019 | 8/12/2019 | 2/6/2020 | 4/24/2020 | Affirmed But Not RR |
| 1358 | SCR424a | 5/7/2019 | 6/14/2019 | 7/1/2019 | 2/21/2020 | 4/24/2020 | Amend the Record |
| 1359 | SCR422 | 1/25/2019 | 8/6/2019 | 8/12/2019 | 2/19/2020 | 4/24/2020 | Affirmed & RR |
| 1360 | SCR422 | 5/20/2019 | 8/13/2019 | 10/15/2019 | 2/13/2020 | 4/24/2020 | Affirmed & RR |
| 1361 | SCR424a | 8/9/2019 | 9/12/2019 | 11/25/2019 | 2/24/2020 | 4/24/2020 | Affirmed |
| 1362 | SCR422 | 8/7/2019 | 10/17/2019 | 12/9/2019 | 2/18/2020 | 4/24/2020 | Amend to Legally Seal |
| 1363 | SCR422 | 10/2/2019 | 11/15/2019 | 1/9/2020 | 3/19/2020 | 4/24/2020 | Amend to Legally Seal |
| 1364 | SCR424a | 11/26/2019 | 1/7/2020 | 3/2/2020 | 3/2/2020 | 4/24/2020 | Affirmed |
| 1365 | SCR424a | 12/9/2019 | 1/15/2020 | 3/2/2020 | 4/20/2020 | 4/24/2020 | Amend to Legally Seal |
| 1366 | SCR424a | 6/22/2016 | 7/25/2016 | 9/9/2016 | 9/12/2019 | 4/27/2020 | Affirmed But Not RR |
| 1367 | SCR422 | 4/30/2018 | 5/3/2018 | 8/7/2018 | 2/10/2020 | 4/27/2020 | Amend the Record |
| 1368 | SCRHYBRID | 12/11/2018 | 1/22/2019 | 2/14/2019 | 3/10/2020 | 4/27/2020 | Amend to Legally Seal |
| 1369 | SCR422 | 11/18/2019 | 1/8/2020 | 4/6/2020 | 7/20/2020 | 4/27/2020 | Amend the Record |
| 1370 | SCR422 | 12/4/2019 | 1/22/2020 | 4/6/2020 | 7/20/2020 | 4/27/2020 | Amend to Legally Seal |
| 1371 | SCR422 | 1/21/2020 | 3/3/2020 | 5/19/2020 | 5/19/2020 | 4/27/2020 | Amend to Legally Seal |
| 1372 | SCR422 | 11/20/2017 | 1/11/2018 | 4/27/2018 | 3/9/2020 | 4/28/2020 | Amend to Legally Seal |
| 1373 | SCR422 | 8/3/2018 | 9/28/2018 | 1/25/2019 | 1/22/2020 | 4/28/2020 | Affirmed But Not RR |
| 1374 | SCR424a | 3/1/2019 | 4/2/2019 | 5/30/2019 | 6/27/2019 | 4/28/2020 | Affirmed & RR |
| 1375 | SCR422 | 3/5/2019 | 5/7/2019 | 8/20/2019 | 2/10/2020 | 4/28/2020 | Amend to Legally Seal |
| 1376 | SCR422 | 1/10/2020 | 2/14/2020 | 5/5/2020 | 5/5/2020 | 4/28/2020 | Amend to Legally Seal |
| 1377 | SCR422 | 1/23/2020 | 3/5/2020 | 5/6/2020 | 5/6/2020 | 4/28/2020 | Amend to Legally Seal |
| 1378 | SCR422 | 10/7/2016 | 12/16/2016 | 3/1/2017 | 1/17/2020 | 4/30/2020 | Amend to Legally Seal |
| 1379 | SCR422 | 6/4/2018 | 9/10/2018 | 11/7/2018 | 3/11/2020 | 4/30/2020 | Amend the Record |
| 1380 | SCR422 | 1/14/2019 | 3/14/2019 | 5/1/2019 | 3/9/2020 | 4/30/2020 | Amend the Record |
| 1381 | SCRHYBRID | 2/22/2019 | 3/29/2019 | 5/23/2019 | 12/11/2019 | 4/30/2020 | Affirmed But Not RR |
| 1382 | SCR422 | 3/11/2019 | 5/1/2019 | 7/11/2019 | 2/4/2020 | 4/30/2020 | Affirmed & RR |
| 1383 | SCR422 | 3/18/2019 | 5/8/2019 | 8/7/2019 | 2/21/2020 | 4/30/2020 | Amend to Legally Seal |
| 1384 | SCR422 | 5/24/2019 | 5/24/2019 | 7/11/2019 | 3/5/2020 | 4/30/2020 | Withdrawal by Appellant |
| 1385 | SCR422 | 4/16/2019 | 6/20/2019 | 8/7/2019 | 2/26/2020 | 4/30/2020 | Affirmed & RR |
| 1386 | SCR422 | 8/14/2019 | 8/14/2019 | 10/2/2019 | 2/26/2020 | 4/30/2020 | Amend to Legally Seal |
| 1387 | SCR422 | 5/29/2019 | 8/28/2019 | 10/2/2019 | 3/4/2020 | 4/30/2020 | Amend to Legally Seal |
| 1388 | SCR422 | 5/28/2019 | 8/29/2019 | 10/8/2019 | 1/30/2020 | 4/30/2020 | Affirmed & RR |
| 1389 | SCR422 | 6/3/2019 | 9/6/2019 | 11/6/2019 | 1/29/2020 | 4/30/2020 | Amend the Record |
| 1390 | SCR422 | 6/7/2019 | 9/10/2019 | 11/15/2019 | 2/3/2020 | 4/30/2020 | Amend to Legally Seal |
| 1391 | SCR422 | 7/29/2019 | 9/17/2019 | 11/19/2019 | 1/9/2020 | 4/30/2020 | Affirmed & RR |
| 1392 | SCR422 | 6/14/2019 | 9/23/2019 | 11/6/2019 | 2/6/2020 | 4/30/2020 | Amend to Legally Seal |
| 1393 | SCR422 | 6/27/2019 | 9/26/2019 | 11/5/2019 | 2/25/2020 | 4/30/2020 | Affirmed But Not RR |
| 1394 | SCR422 | 7/3/2019 | 9/27/2019 | 12/11/2019 | 7/14/2020 | 4/30/2020 | Amend to Legally Seal |
| 1395 | SCR422 | 6/24/2019 | 9/30/2019 | 11/18/2019 | 1/31/2020 | 4/30/2020 | Affirmed & RR |
| 1396 | SCR422 | 7/10/2019 | 10/1/2019 | 11/1/2019 | 1/7/2020 | 4/30/2020 | Affirmed & RR & Affirmed but not RR |
| 1397 | SCR422 | 7/24/2019 | 10/15/2019 | 12/6/2019 | 3/13/2020 | 4/30/2020 | Amend the Record |
| 1398 | SCR422 | 8/2/2019 | 10/16/2019 | 12/5/2019 | 2/12/2020 | 4/30/2020 | Affirmed & RR |
| 1399 | SCR422 | 8/1/2019 | 10/17/2019 | 12/20/2019 | 1/30/2020 | 4/30/2020 | Amend to Legally Seal |
| 1400 | SCR422 | 8/6/2019 | 10/21/2019 | 1/15/2020 | 4/15/2020 | 4/30/2020 | Amend to Legally Seal |
| 1401 | SCR422 | 8/6/2019 | 10/21/2019 | 12/4/2019 | 3/4/2020 | 4/30/2020 | Amend to Legally Seal |
| 1402 | SCR422 | 8/15/2019 | 10/23/2019 | 12/13/2019 | 2/3/2020 | 4/30/2020 | Amend to Legally Seal |
| 1403 | SCRCOMBO | 2/21/2020 | 11/1/2019 | 1/15/2020 | 4/15/2020 | 4/30/2020 | Amend the Record |
| 1404 | SCR422 | 8/29/2019 | 11/1/2019 | 1/27/2020 | 3/10/2020 | 4/30/2020 | Affirmed & RR |
| 1405 | SCR422 | 9/13/2019 | 11/8/2019 | 1/13/2020 | 3/6/2020 | 4/30/2020 | Amend the Record |
| 1406 | SCRCOMBO | 10/24/2019 | 11/14/2019 | 12/3/2019 | 3/12/2020 | 4/30/2020 | Amend the Record |
| 1407 | SCR422 | 10/2/2019 | 11/15/2019 | 1/27/2020 | 3/13/2020 | 4/30/2020 | Affirmed & RR |
| 1408 | SCR422 | 10/21/2019 | 11/29/2019 | 2/10/2020 | 4/14/2020 | 4/30/2020 | Amend to Legally Seal |
| 1409 | SCR424a | 10/8/2019 | 12/4/2019 | 3/4/2020 | 3/4/2020 | 4/30/2020 | Amend to Legally Seal |
| 1410 | SCR422 | 10/30/2019 | 12/16/2019 | 3/4/2020 | 3/4/2020 | 4/30/2020 | Affirmed & RR |
| 1411 | SCR424a | 11/21/2019 | 12/17/2019 | 1/23/2020 | 3/23/2020 | 4/30/2020 | Amend to Legally Seal |
| 1412 | SCR422 | 10/22/2019 | 12/23/2019 | 3/4/2020 | 3/4/2020 | 4/30/2020 | Amend the Record |
| 1413 | SCR422 | 11/18/2019 | 1/3/2020 | 3/4/2020 | 3/4/2020 | 4/30/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1414 | SCR422 | 5/14/2019 | 1/6/2020 | 4/8/2020 | 6/10/2020 | 4/30/2020 | Amend to Legally Seal |
| 1415 | SCR424a | 12/3/2019 | 1/8/2020 | 2/5/2020 | 3/4/2020 | 4/30/2020 | Amend to Legally Seal |
| 1416 | SCR422 | 11/18/2019 | 1/8/2020 | 3/4/2020 | 3/4/2020 | 4/30/2020 | Amend to Legally Seal |
| 1417 | SCR422 | 11/25/2019 | 1/9/2020 | 4/8/2020 | 6/10/2020 | 4/30/2020 | Amend to Legally Seal |
| 1418 | SCR422 | 12/9/2019 | 1/27/2020 | 3/6/2020 | 4/20/2020 | 4/30/2020 | Amend the Record |
| 1419 | SCR422 | 12/5/2019 | 1/28/2020 | 4/1/2020 | 4/1/2020 | 4/30/2020 | Amend to Legally Seal |
| 1420 | SCR422 | 12/13/2019 | 1/29/2020 | 3/3/2020 | 3/3/2020 | 4/30/2020 | Affirmed & RR |
| 1421 | SCR422 | 12/16/2019 | 1/30/2020 | 3/3/2020 | 3/3/2020 | 4/30/2020 | Withdrawal by Appellant |
| 1422 | SCR424a | 1/2/2020 | 2/3/2020 | 3/12/2020 | 3/12/2020 | 4/30/2020 | Amend to Legally Seal |
| 1423 | SCR422 | 2/4/2020 | 2/5/2020 | 4/21/2020 | 5/13/2020 | 4/30/2020 | Amend to Legally Seal |
| 1424 | SCRCOMBO | 2/7/2020 | 2/7/2020 | 3/13/2020 | 3/13/2020 | 4/30/2020 | Amend to Legally Seal |
| 1425 | SCR424a | 1/13/2020 | 2/19/2020 | 3/3/2020 | 3/3/2020 | 4/30/2020 | Affirmed & RR |
| 1426 | SCR422 | 1/17/2020 | 2/21/2020 | 5/12/2020 | 5/12/2020 | 4/30/2020 | Amend to Legally Seal |
| 1427 | SCRHYBRID | 2/26/2020 | 3/5/2020 | 4/28/2020 | 4/28/2020 | 4/30/2020 | Amend to Legally Seal |
| 1428 | SCR422 | 8/26/2019 | 4/1/2020 | 7/21/2020 | 4/30/2020 | 4/30/2020 | |
| 1429 | SCR424a | 2/24/2020 | 4/3/2020 | 4/30/2020 | 4/30/2020 | 4/30/2020 | Amend the Record |
| 1430 | SCR422 | 7/5/2018 | 9/19/2018 | 12/12/2018 | 3/6/2020 | 5/1/2020 | Affirmed & RR |
| 1431 | SCR422 | 7/23/2018 | 9/25/2018 | 12/14/2018 | 2/26/2020 | 5/1/2020 | Affirmed & RR |
| 1432 | SCR422 | 7/23/2018 | 9/25/2018 | 12/14/2018 | 2/26/2020 | 5/1/2020 | Affirmed & RR |
| 1433 | SCR422 | 9/7/2018 | 10/26/2018 | 3/12/2019 | 3/11/2020 | 5/1/2020 | Affirmed & RR |
| 1434 | SCR422 | 11/13/2018 | 1/16/2019 | 4/17/2019 | 3/11/2020 | 5/1/2020 | Affirmed But Not RR |
| 1435 | SCR422 | 1/2/2019 | 3/15/2019 | 5/15/2019 | 2/14/2020 | 5/1/2020 | Affirmed & RR |
| 1436 | SCRCOMBO | 1/23/2020 | 5/30/2019 | 8/21/2019 | 1/10/2020 | 5/1/2020 | Affirmed & RR |
| 1437 | SCR422 | 4/15/2019 | 6/19/2019 | 8/7/2019 | 1/24/2020 | 5/1/2020 | Amend to Legally Seal |
| 1438 | SCR422 | 5/21/2019 | 8/5/2019 | 10/16/2019 | 3/11/2020 | 5/1/2020 | Amend to Legally Seal |
| 1439 | SCR422 | 5/21/2019 | 8/5/2019 | 10/16/2019 | 3/11/2020 | 5/1/2020 | Amend to Legally Seal |
| 1440 | SCR422 | 5/20/2019 | 8/6/2019 | 11/6/2019 | 3/10/2020 | 5/1/2020 | Affirmed & RR |
| 1441 | SCR422 | 5/20/2019 | 8/19/2019 | 10/16/2019 | 2/26/2020 | 5/1/2020 | Affirmed But Not RR |
| 1442 | SCRHYBRID | 8/7/2019 | 9/3/2019 | 9/18/2019 | 2/5/2020 | 5/1/2020 | Affirmed & RR |
| 1443 | SCRCOMBO | 11/16/2019 | 9/19/2019 | 11/20/2019 | 3/4/2020 | 5/1/2020 | Amend to Legally Seal |
| 1444 | SCR422 | 6/21/2019 | 9/23/2019 | 11/20/2019 | 3/9/2020 | 5/1/2020 | Amend to Legally Seal |
| 1445 | SCR422 | 6/21/2019 | 9/25/2019 | 11/20/2019 | 3/13/2020 | 5/1/2020 | Affirmed & RR |
| 1446 | SCRHYBRID | 7/8/2019 | 10/1/2019 | 11/26/2019 | 2/11/2020 | 5/1/2020 | Amend to Legally Seal |
| 1447 | SCR422 | 7/15/2019 | 10/1/2019 | 12/11/2019 | 3/10/2020 | 5/1/2020 | Affirmed & RR |
| 1448 | SCR422 | 7/8/2019 | 10/10/2019 | 1/6/2020 | 1/6/2020 | 5/1/2020 | Affirmed & RR |
| 1449 | SCR422 | 7/1/2019 | 10/17/2019 | 1/6/2020 | 1/6/2020 | 5/1/2020 | Affirmed & RR |
| 1450 | SCR422 | 10/3/2019 | 11/22/2019 | 3/9/2020 | 3/9/2020 | 5/1/2020 | Affirmed & RR |
| 1451 | SCR422 | 9/30/2019 | 11/22/2019 | 2/11/2020 | 5/5/2020 | 5/1/2020 | Amend to Legally Seal |
| 1452 | SCR422 | 10/2/2019 | 11/25/2019 | 2/19/2020 | 4/27/2020 | 5/1/2020 | Amend to Legally Seal |
| 1453 | SCR422 | 10/3/2019 | 11/25/2019 | 2/19/2020 | 4/10/2020 | 5/1/2020 | Amend the Record |
| 1454 | SCRCOMBO | 11/25/2019 | 12/3/2019 | 2/24/2020 | 2/24/2020 | 5/1/2020 | Affirmed & RR |
| 1455 | SCR424a | 11/15/2019 | 12/27/2019 | 3/26/2020 | 3/26/2020 | 5/1/2020 | Amend the Record |
| 1456 | SCR422 | 1/6/2020 | 1/6/2020 | 3/5/2020 | 5/1/2020 | 5/1/2020 | Affirmed & RR |
| 1457 | SCRHYBRID | 11/26/2019 | 1/7/2020 | 3/6/2020 | 3/6/2020 | 5/1/2020 | Affirmed & RR |
| 1458 | SCR424a | 12/4/2019 | 1/10/2020 | 4/7/2020 | 4/7/2020 | 5/1/2020 | Amend & Seal and Amend the Record |
| 1459 | SCRCOMBO | 1/29/2020 | 1/29/2020 | 4/9/2020 | 4/9/2020 | 5/1/2020 | Amend to Legally Seal |
| 1460 | SCR422 | 6/26/2024 | 4/9/2020 | 3/5/2020 | 5/1/2020 | 5/1/2020 | Affirmed & RR |
| 1461 | SCR422 | 7/17/2017 | 10/12/2017 | 1/26/2018 | 6/14/2019 | 5/5/2020 | Affirmed & RR |
| 1462 | SCR422 | 12/29/2017 | 3/1/2018 | 5/25/2018 | 6/25/2019 | 5/5/2020 | Amend to Legally Seal |
| 1463 | SCR424a | 9/20/2019 | 10/21/2019 | 1/2/2020 | 3/26/2020 | 5/5/2020 | Amend the Record |
| 1464 | SCR422 | 9/18/2019 | 11/12/2019 | 1/2/2020 | 3/3/2020 | 5/5/2020 | Affirmed But Not RR |
| 1465 | SCR422 | 10/28/2019 | 12/10/2019 | 2/11/2020 | 4/21/2020 | 5/5/2020 | Amend to Legally Seal |
| 1466 | SCR424a | 12/3/2019 | 12/20/2019 | 1/27/2020 | 5/13/2020 | 5/5/2020 | Deceased Appellant |
| 1467 | SCR422 | 12/12/2019 | 1/29/2020 | 4/21/2020 | 6/7/2020 | 5/5/2020 | Amend to Legally Seal |
| 1468 | SCR422 | 12/16/2019 | 1/30/2020 | 4/21/2020 | 6/7/2020 | 5/5/2020 | Amend to Legally Seal |
| 1469 | SCR422 | 1/14/2020 | 2/19/2020 | 5/12/2020 | 5/12/2020 | 5/5/2020 | Amend to Legally Seal |
| 1470 | SCR422 | 1/21/2020 | 3/4/2020 | 5/12/2020 | 5/12/2020 | 5/5/2020 | Amend the Record |
| 1471 | SCR422 | 2/22/2019 | 4/19/2019 | 7/10/2019 | 5/28/2020 | 5/7/2020 | Affirmed & RR |
| 1472 | SCR422 | 12/31/2019 | 2/12/2020 | 5/5/2020 | 5/5/2020 | 5/7/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1473 | SCR422 | 4/24/2020 | 4/29/2020 | 5/28/2020 | 5/28/2020 | 5/7/2020 | Amend to Legally Seal |
| 1474 | SCR422 | 9/17/2018 | 11/21/2018 | 2/8/2019 | 4/3/2020 | 5/8/2020 | Amend the Record |
| 1475 | SCR424a | 10/15/2018 | 11/28/2018 | 12/13/2018 | 2/8/2019 | 5/8/2020 | Affirmed |
| 1476 | SCR422 | 12/4/2018 | 1/31/2019 | 4/2/2019 | 4/7/2020 | 5/8/2020 | Affirmed But Not RR |
| 1477 | SCR422 | 4/2/2019 | 5/30/2019 | 8/13/2019 | 5/26/2020 | 5/8/2020 | Amend to Legally Seal |
| 1478 | SCR422 | 4/9/2019 | 6/10/2019 | 8/7/2019 | 1/24/2020 | 5/8/2020 | Affirmed But Not RR |
| 1479 | SCR422 | 5/23/2019 | 8/21/2019 | 10/8/2019 | 4/21/2020 | 5/8/2020 | Amend to Legally Seal |
| 1480 | SCR422 | 6/3/2019 | 8/21/2019 | 10/8/2019 | 4/9/2020 | 5/8/2020 | Amend to Legally Seal |
| 1481 | SCR422 | 5/29/2019 | 8/29/2019 | 11/4/2019 | 5/8/2020 | 5/8/2020 | Amend to Legally Seal |
| 1482 | SCR424a | 8/5/2019 | 9/12/2019 | 11/14/2019 | 1/22/2020 | 5/8/2020 | Affirmed |
| 1483 | SCRHYBRID | 8/14/2019 | 9/23/2019 | 11/14/2019 | 2/5/2020 | 5/8/2020 | Affirmed But Not RR |
| 1484 | SCR422 | 8/2/2019 | 10/15/2019 | 1/6/2020 | 3/13/2020 | 5/8/2020 | Amend to Legally Seal |
| 1485 | SCR422 | 9/9/2019 | 11/6/2019 | 1/15/2020 | 2/5/2020 | 5/8/2020 | Affirmed But Not RR |
| 1486 | SCR422 | 10/4/2019 | 11/22/2019 | 2/6/2020 | 5/1/2020 | 5/8/2020 | Amend to Legally Seal |
| 1487 | SCR422 | 10/3/2019 | 11/22/2019 | 1/2/2020 | 2/20/2020 | 5/8/2020 | Amend to Legally Seal |
| 1488 | SCR424a | 10/28/2019 | 12/3/2019 | 1/30/2020 | 4/15/2020 | 5/8/2020 | Amend the Record |
| 1489 | SCR422 | 10/28/2019 | 12/5/2019 | 2/19/2020 | 2/19/2020 | 5/8/2020 | Affirmed & RR |
| 1490 | SCRCOMBO | 3/3/2020 | 12/11/2019 | 2/13/2020 | 3/19/2020 | 5/8/2020 | Amend to Legally Seal |
| 1491 | SCR424a | 11/29/2019 | 1/8/2020 | 2/4/2020 | 4/7/2020 | 5/8/2020 | Amend the Record |
| 1492 | SCR422 | 12/12/2019 | 1/29/2020 | 4/14/2020 | 5/22/2020 | 5/8/2020 | Amend to Legally Seal |
| 1493 | SCR422 | 12/16/2019 | 1/30/2020 | 4/9/2020 | 6/7/2020 | 5/8/2020 | Amend to Legally Seal |
| 1494 | SCR422 | 12/23/2019 | 2/3/2020 | 4/7/2020 | 4/7/2020 | 5/8/2020 | Withdrawal by Appellant |
| 1495 | SCR424a | 1/31/2020 | 3/2/2020 | 4/23/2020 | 4/23/2020 | 5/8/2020 | Amend the Record |
| 1496 | SCR424a | 2/5/2020 | 3/6/2020 | 4/15/2020 | 4/15/2020 | 5/8/2020 | Amend & Seal and Amend the Record |
| 1497 | SCRHYBRID | 1/30/2020 | 3/10/2020 | 5/6/2020 | 5/6/2020 | 5/8/2020 | Amend the Record |
| 1498 | SCR424a | 2/5/2020 | 3/11/2020 | 5/6/2020 | 5/6/2020 | 5/8/2020 | Amend the Record |
| 1499 | SCR422 | 1/29/2020 | 3/12/2020 | 5/21/2020 | 5/8/2020 | 5/8/2020 | Amend to Legally Seal |
| 1500 | SCR422 | 2/3/2020 | 3/13/2020 | 5/5/2020 | 5/5/2020 | 5/8/2020 | Amend to Legally Seal |
| 1501 | SCR422 | 2/10/2020 | 3/31/2020 | 5/14/2020 | 4/29/2020 | 5/8/2020 | Amend to Legally Seal |
| 1502 | SCR422 | 2/12/2020 | 4/1/2020 | 5/22/2020 | 5/22/2020 | 5/8/2020 | Amend to Legally Seal |
| 1503 | SCR422 | 2/7/2020 | 4/6/2020 | 5/5/2020 | 5/5/2020 | 5/8/2020 | Amend the Record |
| 1504 | SCR422 | 7/7/2016 | 8/31/2016 | 11/18/2016 | 7/2/2019 | 5/11/2020 | Affirmed But Not RR |
| 1505 | SCRCOMBO | 9/21/2017 | 9/25/2017 | 12/20/2017 | 2/6/2020 | 5/11/2020 | Affirmed But Not RR |
| 1506 | SCR422 | 4/10/2019 | 6/12/2019 | 9/5/2019 | 5/20/2020 | 5/11/2020 | Amend to Legally Seal |
| 1507 | SCR422 | 1/15/2020 | 3/4/2020 | 5/12/2020 | 5/12/2020 | 5/11/2020 | Amend the Record |
| 1508 | SCR424a | 1/30/2020 | 3/10/2020 | 5/14/2020 | 6/7/2020 | 5/12/2020 | Amend the Record |
| 1509 | SCR422 | 11/26/2018 | 1/24/2019 | 4/3/2019 | 9/18/2020 | 5/13/2020 | Amend the Record |
| 1510 | SCR422 | 7/1/2019 | 9/30/2019 | 12/4/2019 | 5/5/2020 | 5/13/2020 | Amend to Legally Seal |
| 1511 | SCR422 | 7/15/2019 | 10/3/2019 | 12/4/2019 | 5/6/2020 | 5/13/2020 | Amend to Legally Seal |
| 1512 | SCR422 | 12/23/2019 | 2/4/2020 | 4/17/2020 | 5/13/2020 | 5/13/2020 | Amend to Legally Seal |
| 1513 | SCR422 | 1/2/2020 | 2/7/2020 | 4/17/2020 | 5/31/2020 | 5/13/2020 | Amend to Legally Seal |
| 1514 | SCR424a | 1/31/2020 | 2/19/2020 | 3/31/2020 | 5/31/2020 | 5/13/2020 | Amend to Legally Seal |
| 1515 | SCR422 | 1/21/2020 | 2/27/2020 | 5/6/2020 | 5/6/2020 | 5/13/2020 | Amend to Legally Seal |
| 1516 | SCR422 | 11/19/2018 | 1/17/2019 | 4/9/2019 | 7/29/2019 | 5/14/2020 | Affirmed But Not RR |
| 1517 | SCRHYBRID | 4/24/2019 | 5/31/2019 | 8/8/2019 | 10/30/2019 | 5/14/2020 | Affirmed & RR |
| 1518 | SCR422 | 8/12/2019 | 10/22/2019 | 1/21/2020 | 6/2/2020 | 5/14/2020 | Amend to Legally Seal |
| 1519 | SCR422 | 3/15/2017 | 5/31/2017 | 8/4/2017 | 10/12/2018 | 5/15/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 1520 | SCR422 | 4/5/2017 | 6/14/2017 | 8/30/2017 | 8/30/2018 | 5/15/2020 | Affirm and RR and Reversed Amend and Seal |
| 1521 | SCRHYBRID | 11/8/2018 | 12/7/2018 | 1/16/2019 | 5/6/2020 | 5/15/2020 | Amend to Legally Seal |
| 1522 | SCR422 | 1/4/2019 | 3/5/2019 | 5/1/2019 | 12/20/2019 | 5/15/2020 | Amend to Legally Seal |
| 1523 | SCR422 | 2/8/2019 | 4/8/2019 | 6/5/2019 | 12/6/2019 | 5/15/2020 | Amend the Record |
| 1524 | SCR422 | 3/21/2019 | 5/16/2019 | 7/12/2019 | 1/10/2020 | 5/15/2020 | Amend to Legally Seal |
| 1525 | SCR422 | 10/9/2018 | 6/13/2019 | 8/21/2019 | 5/12/2020 | 5/15/2020 | Amend the Record |
| 1526 | SCR422 | 5/28/2019 | 6/25/2019 | 9/18/2019 | 2/3/2020 | 5/15/2020 | Affirmed & RR |
| 1527 | SCR422 | 7/2/2019 | 10/1/2019 | 12/2/2019 | 1/28/2020 | 5/15/2020 | Amend the Record |
| 1528 | SCR422 | 7/18/2019 | 10/2/2019 | 12/4/2019 | 2/19/2020 | 5/15/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1529 | SCR422 | 7/29/2019 | 10/9/2019 | 12/4/2019 | 2/24/2020 | 5/15/2020 | Amend the Record |
| 1530 | SCR422 | 7/29/2019 | 10/10/2019 | 12/4/2019 | 1/22/2020 | 5/15/2020 | Amend the Record |
| 1531 | SCR424a | 10/15/2019 | 11/4/2019 | 12/27/2019 | 5/11/2020 | 5/15/2020 | Amend the Record |
| 1532 | SCR422 | 9/26/2019 | 11/14/2019 | 1/7/2020 | 5/29/2020 | 5/15/2020 | Amend to Legally Seal |
| 1533 | SCR422 | 10/15/2019 | 11/26/2019 | 2/19/2020 | 5/15/2020 | 5/15/2020 | Amend to Legally Seal |
| 1534 | SCR422 | 10/28/2019 | 12/10/2019 | 2/24/2020 | 3/23/2020 | 5/15/2020 | Amend to Legally Seal |
| 1535 | SCR422 | 1/10/2020 | 1/10/2020 | 3/5/2020 | 5/20/2020 | 5/15/2020 | Amend to Legally Seal |
| 1536 | SCR422 | 12/9/2019 | 1/24/2020 | 4/9/2020 | 6/7/2020 | 5/15/2020 | Amend the Record |
| 1537 | SCR424a | 1/9/2020 | 2/6/2020 | 2/24/2020 | 5/6/2020 | 5/15/2020 | Amend to Legally Seal |
| 1538 | SCR422 | 1/6/2020 | 2/12/2020 | 4/6/2020 | 4/6/2020 | 5/15/2020 | Amend the Record |
| 1539 | SCR422 | 2/10/2020 | 3/31/2020 | 6/2/2020 | 6/2/2020 | 5/15/2020 | Amend to Legally Seal |
| 1540 | SCR422 | 2/14/2020 | 4/1/2020 | 5/15/2020 | 5/15/2020 | 5/15/2020 | Amend the Record |
| 1541 | SCR422 | 2/14/2020 | 4/1/2020 | 5/15/2020 | 5/15/2020 | 5/15/2020 | Amend the Record |
| 1542 | SCR422 | 2/13/2020 | 4/8/2020 | 5/14/2020 | 5/14/2020 | 5/15/2020 | Amend to Legally Seal |
| 1543 | SCR424a | 2/11/2020 | 4/14/2020 | 6/2/2020 | 6/2/2020 | 5/15/2020 | Amend to Legally Seal |
| 1544 | SCR422 | 2/4/2020 | 4/3/2019 | 6/11/2019 | 7/29/2019 | 5/18/2020 | Affirmed But Not RR |
| 1545 | SCR424a | 9/23/2019 | 10/17/2019 | 12/20/2019 | 3/26/2020 | 5/18/2020 | Amend to Legally Seal |
| 1546 | SCR422 | 11/19/2019 | 1/3/2020 | 4/7/2020 | 4/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1547 | SCR422 | 12/11/2019 | 1/13/2020 | 4/7/2020 | 6/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1548 | SCR422 | 12/3/2019 | 1/15/2020 | 4/7/2020 | 4/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1549 | SCR422 | 12/12/2019 | 1/29/2020 | 4/7/2020 | 4/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1550 | SCR422 | 12/13/2019 | 1/29/2020 | 4/7/2020 | 6/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1551 | SCR422 | 12/13/2019 | 1/30/2020 | 4/7/2020 | 4/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1552 | SCR422 | 12/17/2019 | 2/3/2020 | 4/7/2020 | 4/7/2020 | 5/18/2020 | Amend to Legally Seal |
| 1553 | SCR422 | 12/30/2019 | 2/7/2020 | 4/7/2020 | 6/7/2020 | 5/18/2020 | Amend the Record |
| 1554 | SCR422 | 1/8/2020 | 2/11/2020 | 4/7/2020 | 6/7/2020 | 5/18/2020 | Amend the Record |
| 1555 | SCR422 | 1/9/2020 | 2/14/2020 | 5/12/2020 | 5/12/2020 | 5/18/2020 | Amend to Legally Seal |
| 1556 | SCR422 | 1/16/2020 | 2/20/2020 | 5/12/2020 | 5/12/2020 | 5/18/2020 | Amend to Legally Seal |
| 1557 | SCR422 | 5/12/2017 | 8/8/2017 | 11/17/2017 | 7/18/2019 | 5/19/2020 | Affirmed & RR |
| 1558 | SCR422 | 10/24/2019 | 12/6/2019 | 3/17/2020 | 3/17/2020 | 5/19/2020 | Amend the Record |
| 1559 | SCRHYBRID | 1/3/2020 | 1/27/2020 | 4/14/2020 | 4/14/2020 | 5/19/2020 | Amend the Record |
| 1560 | SCR422 | 1/9/2020 | 2/13/2020 | 5/13/2020 | 5/13/2020 | 5/19/2020 | Amend to Legally Seal |
| 1561 | SCR422 | 5/9/2016 | 6/30/2016 | 9/6/2016 | 8/20/2019 | 5/21/2020 | Affirmed & RR |
| 1562 | SCR422 | 10/1/2018 | 12/26/2018 | 3/12/2019 | 8/22/2019 | 5/21/2020 | Affirmed But Not RR |
| 1563 | SCR422 | 12/30/2019 | 2/7/2020 | 5/13/2020 | 5/13/2020 | 5/21/2020 | Amend to Legally Seal |
| 1564 | SCR422 | 2/10/2020 | 2/13/2020 | 5/13/2020 | 5/13/2020 | 5/21/2020 | Amend to Legally Seal |
| 1565 | SCR424a | 2/10/2020 | 3/31/2020 | 6/25/2020 | 6/25/2020 | 5/21/2020 | Amend to Legally Seal |
| 1566 | SCR424a | 1/10/2020 | 2/22/2019 | 4/11/2019 | 12/19/2019 | 5/22/2020 | Affirmed |
| 1567 | SCR422 | 5/13/2019 | 7/11/2019 | 9/25/2019 | 6/3/2020 | 5/22/2020 | Amend to Legally Seal |
| 1568 | SCR422 | 5/20/2019 | 8/6/2019 | 11/6/2019 | 5/22/2020 | 5/22/2020 | Amend to Legally Seal |
| 1569 | SCR422 | 5/20/2019 | 8/13/2019 | 10/15/2019 | 2/13/2020 | 5/22/2020 | Affirmed But Not RR |
| 1570 | SCR422 | 7/3/2019 | 9/26/2019 | 12/19/2019 | 5/18/2020 | 5/22/2020 | Amend the Record |
| 1571 | SCR422 | 8/15/2019 | 11/1/2019 | 1/6/2020 | 1/6/2020 | 5/22/2020 | Affirmed & RR |
| 1572 | SCR422 | 9/3/2019 | 11/1/2019 | 1/21/2020 | 4/14/2020 | 5/22/2020 | Amend to Legally Seal |
| 1573 | SCR422 | 10/2/2019 | 11/21/2019 | 2/5/2020 | 3/13/2020 | 5/22/2020 | Amend the Record |
| 1574 | SCR422 | 1/22/2020 | 3/4/2020 | 5/13/2020 | 5/22/2020 | 5/22/2020 | Amend the Record |
| 1575 | SCR422 | 1/29/2020 | 3/12/2020 | 5/13/2020 | 5/22/2020 | 5/22/2020 | Amend to Legally Seal |
| 1576 | SCR422 | 1/23/2020 | 3/12/2020 | 5/15/2020 | 5/15/2020 | 5/22/2020 | Affirmed & RR |
| 1577 | SCR422 | 2/24/2020 | 4/9/2020 | 5/19/2020 | 5/19/2020 | 5/22/2020 | Amend to Legally Seal |
| 1578 | SCR422 | 3/4/2020 | 5/6/2020 | 8/3/2020 | 5/25/2020 | 5/25/2020 | |
| 1579 | SCR422 | 8/22/2019 | 10/28/2019 | 1/3/2020 | 2/25/2020 | 5/27/2020 | Amend to Legally Seal |
| 1580 | SCR422 | 9/12/2019 | 11/12/2019 | 1/21/2020 | 3/10/2020 | 5/27/2020 | Affirmed & RR |
| 1581 | SCR422 | 10/7/2019 | 11/20/2019 | 1/10/2020 | 2/19/2020 | 5/27/2020 | Affirmed But Not RR |
| 1582 | SCR422 | 11/17/2017 | 1/12/2018 | 3/5/2018 | 10/5/2018 | 5/28/2020 | Amend the Record |
| 1583 | SCR422 | 9/12/2018 | 11/13/2018 | 1/3/2019 | 1/31/2019 | 5/28/2020 | Amend to Legally Seal |
| 1584 | SCR422 | 9/24/2018 | 11/27/2018 | 2/7/2019 | 4/3/2019 | 5/28/2020 | Amend to Legally Seal |
| 1585 | SCR422 | 1/22/2019 | 3/12/2019 | 5/1/2019 | 1/28/2020 | 5/28/2020 | Amend to Legally Seal |
| 1586 | SCR422 | 6/24/2019 | 9/24/2019 | 11/7/2019 | 2/25/2020 | 5/28/2020 | Amend to Legally Seal |
| 1587 | SCR422 | 8/26/2019 | 10/31/2019 | 1/8/2020 | 4/8/2020 | 5/28/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1588 | SCR424a | 10/7/2019 | 11/14/2019 | 12/4/2019 | 4/8/2020 | 5/28/2020 | Amend & Seal and Amend the Record |
| 1589 | SCR422 | 11/14/2019 | 12/10/2019 | 3/11/2020 | 5/28/2020 | 5/28/2020 | Amend the Record |
| 1590 | SCR422 | 1/8/2020 | 2/10/2020 | 4/8/2020 | 4/8/2020 | 5/28/2020 | Amend to Legally Seal |
| 1591 | SCR422 | 2/10/2020 | 4/5/2020 | 5/26/2020 | 5/26/2020 | 5/28/2020 | Amend to Legally Seal |
| 1592 | SCR424a | 3/12/2020 | 4/8/2020 | 6/30/2020 | 6/30/2020 | 5/28/2020 | Amend & Seal and Amend the Record |
| 1593 | SCR422 | 2/13/2020 | 4/9/2020 | 5/22/2020 | 5/22/2020 | 5/28/2020 | Amend the Record |
| 1594 | SCR422 | 11/19/2018 | 1/24/2019 | 4/3/2019 | 5/20/2020 | 5/29/2020 | Amend the Record |
| 1595 | SCR422 | 2/20/2019 | 4/16/2019 | 7/16/2019 | 5/19/2020 | 5/29/2020 | Amend the Record |
| 1596 | SCR422 | 6/26/2019 | 9/24/2019 | 12/4/2019 | 6/8/2020 | 5/29/2020 | Amend to Legally Seal |
| 1597 | SCR422 | 8/12/2019 | 10/21/2019 | 1/15/2020 | 5/18/2020 | 5/29/2020 | Amend to Legally Seal |
| 1598 | SCR422 | 8/14/2019 | 10/23/2019 | 12/13/2019 | 5/31/2020 | 5/29/2020 | Amend to Legally Seal |
| 1599 | SCR422 | 9/19/2019 | 11/13/2019 | 1/21/2020 | 5/31/2020 | 5/29/2020 | Amend to Legally Seal |
| 1600 | SCR422 | 9/23/2019 | 11/14/2019 | 1/21/2020 | 5/31/2020 | 5/29/2020 | Amend the Record |
| 1601 | SCR422 | 6/26/2024 | 1/9/2020 | 3/26/2020 | 5/31/2020 | 5/29/2020 | Amend to Legally Seal |
| 1602 | SCR422 | 12/3/2019 | 1/16/2020 | 3/26/2020 | 5/31/2020 | 5/29/2020 | Amend to Legally Seal |
| 1603 | SCR422 | 12/23/2019 | 2/6/2020 | 4/3/2020 | 5/31/2020 | 5/29/2020 | Amend to Legally Seal |
| 1604 | SCR422 | 1/16/2020 | 2/12/2020 | 4/17/2020 | 5/31/2020 | 5/29/2020 | Amend the Record |
| 1605 | SCR422 | 1/6/2020 | 2/12/2020 | 4/3/2020 | 5/31/2020 | 5/29/2020 | Amend to Legally Seal |
| 1606 | SCR422 | 1/9/2020 | 2/14/2020 | 4/16/2020 | 5/29/2020 | 5/29/2020 | |
| 1607 | SCR422 | 10/10/2017 | 12/6/2017 | 3/23/2018 | 10/9/2019 | 6/1/2020 | Affirmed & RR |
| 1608 | SCR422 | 1/23/2018 | 3/30/2018 | 6/12/2018 | 10/17/2019 | 6/1/2020 | Affirmed But Not RR |
| 1609 | SCR422 | 5/7/2018 | 8/22/2018 | 11/20/2018 | 1/31/2020 | 6/1/2020 | Amend the Record |
| 1610 | SCR422 | 12/17/2018 | 1/31/2019 | 5/31/2019 | 10/24/2019 | 6/1/2020 | Affirmed But Not RR |
| 1611 | SCR422 | 2/19/2019 | 4/16/2019 | 7/26/2019 | 10/24/2019 | 6/1/2020 | Affirmed & RR |
| 1612 | SCR422 | 9/11/2019 | 11/8/2019 | 2/4/2020 | 10/2/2019 | 6/1/2020 | Amend to Legally Seal |
| 1613 | SCR422 | 10/31/2019 | 11/14/2019 | 2/18/2020 | 6/25/2020 | 6/1/2020 | Amend to Legally Seal |
| 1614 | SCRHYBRID | 11/25/2019 | 1/10/2020 | 2/24/2020 | 6/8/2020 | 6/1/2020 | Amend to Legally Seal |
| 1615 | SCR424a | 2/20/2020 | 4/1/2020 | 5/29/2020 | 5/29/2020 | 6/1/2020 | Amend to Legally Seal |
| 1616 | SCRHYBRID | 10/2/2018 | 11/14/2018 | 1/4/2019 | 3/20/2020 | 6/4/2020 | Affirmed But Not RR |
| 1617 | SCR422 | 10/12/2018 | 12/11/2018 | 3/19/2019 | 1/22/2020 | 6/4/2020 | Affirmed But Not RR |
| 1618 | SCRCOMBO | 5/29/2019 | 2/1/2019 | 5/8/2019 | 1/15/2020 | 6/4/2020 | Amend to Legally Seal |
| 1619 | SCR422 | 12/13/2018 | 2/4/2019 | 5/14/2019 | 10/21/2019 | 6/4/2020 | Affirmed But Not RR |
| 1620 | SCR424a | 1/17/2019 | 2/15/2019 | 3/28/2019 | 1/30/2020 | 6/4/2020 | Affirm and RR and Reversed Amend and Seal |
| 1621 | SCR422 | 2/11/2019 | 4/16/2019 | 6/5/2019 | 11/21/2019 | 6/4/2020 | Affirmed & RR |
| 1622 | SCR422 | 7/24/2019 | 7/24/2019 | 10/30/2019 | 10/30/2019 | 6/4/2020 | Affirmed & RR |
| 1623 | SCRCOMBO | 3/13/2020 | 9/19/2019 | 11/19/2019 | 6/25/2020 | 6/4/2020 | Amend & Seal and Amend the Record |
| 1624 | SCR422 | 6/27/2019 | 9/26/2019 | 12/17/2019 | 5/19/2020 | 6/4/2020 | Affirmed & RR |
| 1625 | SCR422 | 9/25/2019 | 11/14/2019 | 2/11/2020 | 6/2/2020 | 6/4/2020 | Amend to Legally Seal |
| 1626 | SCR422 | 10/31/2019 | 12/13/2019 | 3/2/2020 | 6/22/2020 | 6/4/2020 | Amend to Legally Seal |
| 1627 | SCR422 | 11/18/2019 | 12/17/2019 | 3/2/2020 | 6/22/2020 | 6/4/2020 | Amend to Legally Seal |
| 1628 | SCR422 | 1/24/2020 | 2/27/2020 | 7/14/2020 | 7/14/2020 | 6/4/2020 | Amend to Legally Seal |
| 1629 | SCR422 | 3/5/2020 | 3/5/2020 | 5/19/2020 | 12/16/2020 | 6/4/2020 | Amend the Record |
| 1630 | SCR422 | 1/9/2020 | 3/10/2020 | 6/16/2020 | 6/4/2020 | 6/4/2020 | Amend to Legally Seal |
| 1631 | SCR422 | 2/11/2020 | 4/1/2020 | 6/2/2020 | 6/2/2020 | 6/4/2020 | Amend to Legally Seal |
| 1632 | SCR424a | 2/24/2020 | 4/1/2020 | 6/3/2020 | 6/3/2020 | 6/4/2020 | Amend to Legally Seal |
| 1633 | SCR424a | 2/20/2020 | 4/13/2020 | 6/9/2020 | 6/9/2020 | 6/4/2020 | Amend to Legally Seal |
| 1634 | SCR422 | 2/26/2020 | 4/22/2020 | 6/2/2020 | 6/2/2020 | 6/4/2020 | Amend the Record |
| 1635 | SCR422 | 2/27/2020 | 4/23/2020 | 6/2/2020 | 6/2/2020 | 6/4/2020 | Amend to Legally Seal |
| 1636 | SCR422 | 7/10/2019 | 10/1/2019 | 11/15/2019 | 2/13/2020 | 6/5/2020 | Affirmed & RR |
| 1637 | SCR422 | 8/9/2019 | 10/21/2019 | 12/18/2019 | 6/5/2020 | 6/5/2020 | Amend the Record |
| 1638 | SCR422 | 8/15/2019 | 10/22/2019 | 12/23/2019 | 6/5/2020 | 6/5/2020 | Amend to Legally Seal |
| 1639 | SCR422 | 5/14/2019 | 12/23/2019 | 3/11/2020 | 6/5/2020 | 6/5/2020 | Amend to Legally Seal |
| 1640 | SCR422 | 12/9/2019 | 1/6/2020 | 3/4/2020 | 5/29/2020 | 6/5/2020 | Amend to Legally Seal |
| 1641 | SCR422 | 12/9/2019 | 1/6/2020 | 3/4/2020 | 5/29/2020 | 6/5/2020 | Amend to Legally Seal |
| 1642 | SCR424a | 12/19/2019 | 1/14/2020 | 3/18/2020 | 6/5/2020 | 6/5/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1643 | SCRHYBRID | 12/12/2019 | 1/15/2020 | 3/18/2020 | 6/5/2020 | 6/5/2020 | Amend the Record |
| 1644 | SCR422 | 11/7/2019 | 1/21/2020 | 3/18/2020 | 6/5/2020 | 6/5/2020 | Amend to Legally Seal |
| 1645 | SCR422 | 2/4/2020 | 2/4/2020 | 4/1/2020 | 5/29/2020 | 6/5/2020 | Amend the Record |
| 1646 | SCR422 | 12/30/2019 | 2/7/2020 | 4/1/2020 | 5/13/2020 | 6/5/2020 | Amend to Legally Seal |
| 1647 | SCR422 | 1/6/2020 | 2/7/2020 | 4/8/2020 | 6/5/2020 | 6/5/2020 | Amend the Record |
| 1648 | SCR422 | 2/10/2020 | 3/31/2020 | 6/7/2020 | 5/29/2020 | 6/5/2020 | Amend to Legally Seal |
| 1649 | SCR424a | 2/20/2020 | 4/2/2020 | 7/8/2020 | 5/29/2020 | 6/5/2020 | Amend to Legally Seal |
| 1650 | SCR422 | 2/14/2020 | 4/9/2020 | 6/7/2020 | 5/13/2020 | 6/5/2020 | Amend to Legally Seal |
| 1651 | SCR422 | 2/13/2020 | 4/14/2020 | 6/7/2020 | 5/13/2020 | 6/5/2020 | Amend to Legally Seal |
| 1652 | SCR424a | 3/12/2020 | 4/27/2020 | 6/29/2020 | 6/29/2020 | 6/5/2020 | Amend to Legally Seal |
| 1653 | SCR422 | 7/24/2017 | 10/13/2017 | 1/26/2018 | 12/16/2019 | 6/9/2020 | Affirmed & RR |
| 1654 | SCR422 | 12/28/2018 | 2/26/2019 | 5/31/2019 | 11/6/2019 | 6/9/2020 | Affirmed But Not RR |
| 1655 | SCRHYBRID | 4/16/2019 | 5/20/2019 | 7/25/2019 | 10/23/2019 | 6/9/2020 | Amend to Legally Seal |
| 1656 | SCRHYBRID | 4/30/2019 | 6/14/2019 | 8/29/2019 | 11/12/2019 | 6/9/2020 | Affirmed But Not RR |
| 1657 | SCR422 | 9/18/2019 | 11/13/2019 | 2/11/2020 | 6/23/2020 | 6/9/2020 | Amend to Legally Seal |
| 1658 | SCR422 | 1/29/2020 | 3/12/2020 | 6/16/2020 | 6/16/2020 | 6/9/2020 | Amend to Legally Seal |
| 1659 | SCR422 | 1/30/2020 | 3/13/2020 | 6/16/2020 | 6/16/2020 | 6/9/2020 | Amend the Record |
| 1660 | SCR424a | 2/4/2020 | 4/1/2020 | 7/9/2020 | 7/9/2020 | 6/9/2020 | Amend to Legally Seal |
| 1661 | SCR424a | 2/12/2020 | 4/1/2020 | 7/9/2020 | 7/9/2020 | 6/9/2020 | Amend to Legally Seal |
| 1662 | SCR424a | 2/27/2020 | 4/15/2020 | 6/9/2020 | 6/9/2020 | 6/9/2020 | |
| 1663 | SCR422 | 1/14/2019 | 2/8/2019 | 5/31/2019 | 3/9/2020 | 6/10/2020 | Affirmed But Not RR |
| 1664 | SCR422 | 10/1/2018 | 12/4/2018 | 2/7/2019 | 4/14/2020 | 6/11/2020 | Amend the Record |
| 1665 | SCR422 | 6/17/2019 | 7/11/2019 | 9/11/2019 | 6/10/2020 | 6/11/2020 | Amend to Legally Seal |
| 1666 | SCR422 | 6/18/2019 | 7/11/2019 | 9/11/2019 | 7/23/2020 | 6/11/2020 | Amend to Legally Seal |
| 1667 | SCR422 | 6/24/2019 | 9/25/2019 | 12/10/2019 | 6/23/2020 | 6/11/2020 | Amend to Legally Seal |
| 1668 | SCR422 | 8/16/2019 | 10/23/2019 | 12/4/2019 | 6/5/2020 | 6/11/2020 | Affirmed But Not RR |
| 1669 | SCR422 | 10/17/2019 | 11/29/2019 | 2/5/2020 | 5/29/2020 | 6/11/2020 | Amend the Record |
| 1670 | SCR422 | 11/4/2019 | 12/10/2019 | 3/11/2020 | 6/23/2020 | 6/11/2020 | Amend to Legally Seal |
| 1671 | SCR422 | 12/23/2019 | 2/3/2020 | 4/16/2020 | 8/20/2020 | 6/11/2020 | Amend to Legally Seal |
| 1672 | SCR424a | 2/3/2020 | 2/19/2020 | 3/26/2020 | 7/28/2020 | 6/11/2020 | Amend the Record |
| 1673 | SCR422 | 2/12/2020 | 4/7/2020 | 7/8/2020 | 7/8/2020 | 6/11/2020 | Amend to Legally Seal |
| 1674 | SCR424a | 2/28/2020 | 4/8/2020 | 7/13/2020 | 7/13/2020 | 6/11/2020 | Amend & Seal and Amend the Record |
| 1675 | SCR424a | 2/27/2020 | 4/14/2020 | 6/9/2020 | 6/9/2020 | 6/11/2020 | Amend to Legally Seal |
| 1676 | SCR422 | 2/25/2020 | 4/22/2020 | 7/8/2020 | 7/8/2020 | 6/11/2020 | Amend to Legally Seal |
| 1677 | SCR422 | 7/24/2018 | 9/26/2018 | 2/1/2019 | 12/12/2019 | 6/12/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 1678 | SCR422 | 2/15/2019 | 4/17/2019 | 7/1/2019 | 6/7/2020 | 6/12/2020 | Amend to Legally Seal |
| 1679 | SCR422 | 2/22/2019 | 4/26/2019 | 7/17/2019 | 6/2/2020 | 6/12/2020 | Affirmed & RR |
| 1680 | SCR422 | 6/27/2019 | 9/26/2019 | 11/20/2019 | 6/5/2020 | 6/12/2020 | Amend to Legally Seal |
| 1681 | SCR422 | 8/15/2019 | 10/22/2019 | 12/17/2019 | 2/13/2020 | 6/12/2020 | Amend to Legally Seal |
| 1682 | SCR422 | 8/21/2019 | 10/30/2019 | 1/21/2020 | 3/31/2020 | 6/12/2020 | Amend to Legally Seal |
| 1683 | SCR422 | 9/3/2019 | 11/5/2019 | 1/15/2020 | 6/2/2020 | 6/12/2020 | Amend to Legally Seal |
| 1684 | SCR422 | 10/21/2019 | 11/14/2019 | 2/6/2020 | 5/26/2020 | 6/12/2020 | Amend to Legally Seal |
| 1685 | SCR422 | 10/4/2019 | 11/21/2019 | 2/6/2020 | 6/4/2020 | 6/12/2020 | Amend to Legally Seal |
| 1686 | SCR422 | 10/7/2019 | 11/25/2019 | 2/6/2020 | 6/2/2020 | 6/12/2020 | Amend the Record |
| 1687 | SCR422 | 10/31/2019 | 12/6/2019 | 2/4/2020 | 5/31/2020 | 6/12/2020 | |
| 1688 | SCR424a | 11/15/2019 | 12/23/2019 | 1/24/2020 | 5/29/2020 | 6/12/2020 | Affirmed |
| 1689 | SCR424a | 12/19/2019 | 1/13/2020 | 3/18/2020 | 6/4/2020 | 6/12/2020 | Amend to Legally Seal |
| 1690 | SCR422 | 11/29/2019 | 1/22/2020 | 4/8/2020 | 6/10/2020 | 6/12/2020 | Amend the Record |
| 1691 | SCR422 | 12/13/2019 | 1/29/2020 | 4/13/2020 | 6/7/2020 | 6/12/2020 | Affirmed & RR |
| 1692 | SCR422 | 12/13/2019 | 1/29/2020 | 4/13/2020 | 6/7/2020 | 6/12/2020 | Affirmed & RR |
| 1693 | SCR422 | 12/16/2019 | 1/29/2020 | 4/13/2020 | 6/7/2020 | 6/12/2020 | Affirmed & RR |
| 1694 | SCR424a | 12/23/2019 | 1/31/2020 | 3/23/2020 | 6/2/2020 | 6/12/2020 | Amend to Legally Seal |
| 1695 | SCR424a | 12/30/2019 | 2/4/2020 | 3/23/2020 | 6/2/2020 | 6/12/2020 | Amend to Legally Seal |
| 1696 | SCR424a | 12/30/2019 | 2/4/2020 | 3/17/2020 | 4/20/2020 | 6/12/2020 | Amend to Legally Seal |
| 1697 | SCR424a | 1/2/2020 | 2/5/2020 | 3/23/2020 | 5/29/2020 | 6/12/2020 | Amend to Legally Seal |
| 1698 | SCR422 | 12/26/2019 | 2/6/2020 | 4/13/2020 | 6/5/2020 | 6/12/2020 | Amend to Legally Seal |
| 1699 | SCR424a | 1/6/2020 | 2/7/2020 | 3/23/2020 | 5/28/2020 | 6/12/2020 | Amend the Record |
| 1700 | SCR422 | 12/27/2019 | 2/7/2020 | 4/13/2020 | 6/12/2020 | 6/12/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1701 | SCRHYBRID | 1/10/2020 | 2/11/2020 | 4/9/2020 | 6/9/2020 | 6/12/2020 | Affirmed But Not RR |
| 1702 | SCR422 | 1/13/2020 | 2/14/2020 | 4/6/2020 | 5/31/2020 | 6/12/2020 | |
| 1703 | SCR424a | 1/28/2020 | 2/19/2020 | 3/23/2020 | 6/5/2020 | 6/12/2020 | Amend to Legally Seal |
| 1704 | SCR424a | 1/16/2020 | 2/20/2020 | 3/23/2020 | 6/5/2020 | 6/12/2020 | Amend the Record |
| 1705 | SCR422 | 2/13/2020 | 4/8/2020 | 7/7/2020 | 6/12/2020 | 6/12/2020 | |
| 1706 | SCR422 | 2/14/2020 | 4/15/2020 | 5/19/2020 | 6/2/2020 | 6/12/2020 | Amend to Legally Seal |
| 1707 | SCR422 | 3/16/2020 | 5/13/2020 | 6/22/2020 | 6/22/2020 | 6/12/2020 | Amend the Record |
| 1708 | SCR422 | 3/27/2020 | 5/21/2020 | 7/8/2020 | 6/10/2020 | 6/12/2020 | Amend to Legally Seal |
| 1709 | SCR424a | 2/28/2020 | 4/3/2020 | 6/14/2020 | 6/15/2020 | 6/14/2020 | Amend to Legally Seal |
| 1710 | SCR422 | 3/16/2020 | 5/11/2020 | 6/14/2020 | 6/15/2020 | 6/14/2020 | Amend to Legally Seal |
| 1711 | SCR424a | 2/10/2020 | 3/10/2020 | 6/14/2020 | 6/14/2020 | 6/15/2020 | Amend to Legally Seal |
| 1712 | SCR424a | 2/20/2020 | 4/3/2020 | 6/15/2020 | 6/15/2020 | 6/15/2020 | Amend to Legally Seal |
| 1713 | SCR422 | 2/21/2020 | 4/10/2020 | 6/14/2020 | 6/14/2020 | 6/15/2020 | Amend the Record |
| 1714 | SCR422 | 3/4/2020 | 4/23/2020 | 6/14/2020 | 6/14/2020 | 6/15/2020 | Amend to Legally Seal |
| 1715 | SCR424a | 3/2/2020 | 4/28/2020 | 6/14/2020 | 6/14/2020 | 6/15/2020 | Amend to Legally Seal |
| 1716 | SCR424a | 3/6/2020 | 4/28/2020 | 6/14/2020 | 6/14/2020 | 6/15/2020 | Amend to Legally Seal |
| 1717 | SCR424a | 3/9/2020 | 5/5/2020 | 6/14/2020 | 6/14/2020 | 6/15/2020 | Amend the Record |
| 1718 | SCR422 | 9/2/2014 | 10/27/2014 | 1/30/2015 | 1/21/2020 | 6/16/2020 | Affirmed But Not RR |
| 1719 | SCR422 | 10/11/2016 | 12/22/2016 | 3/31/2017 | 12/16/2019 | 6/16/2020 | Affirmed But Not RR |
| 1720 | SCR422 | 1/25/2018 | 3/15/2018 | 6/12/2018 | 2/20/2020 | 6/16/2020 | Affirmed & RR |
| 1721 | SCR422 | 1/30/2019 | 4/3/2019 | 6/11/2019 | 2/13/2020 | 6/16/2020 | Affirmed & RR |
| 1722 | SCRCOMBO | 10/24/2019 | 9/17/2019 | 12/2/2019 | 6/22/2020 | 6/16/2020 | Amend to Legally Seal |
| 1723 | SCR422 | 6/14/2019 | 9/19/2019 | 12/2/2019 | 6/22/2020 | 6/16/2020 | Amend to Legally Seal |
| 1724 | SCR422 | 7/11/2019 | 10/1/2019 | 12/2/2019 | 6/15/2019 | 6/16/2020 | Amend to Legally Seal |
| 1725 | SCR422 | 10/17/2019 | 11/27/2019 | 2/11/2020 | 7/10/2020 | 6/16/2020 | Amend to Legally Seal |
| 1726 | SCR422 | 11/1/2019 | 12/11/2019 | 3/11/2020 | 3/11/2020 | 6/16/2020 | Affirmed & RR |
| 1727 | SCR422 | 1/29/2020 | 3/12/2020 | 6/16/2020 | 6/16/2020 | 6/16/2020 | Amend the Record |
| 1728 | SCR422 | 2/5/2020 | 4/2/2020 | 7/1/2020 | 7/1/2020 | 6/16/2020 | Amend to Legally Seal |
| 1729 | SCR422 | 2/3/2020 | 4/5/2020 | 7/1/2020 | 7/1/2020 | 6/16/2020 | Amend to Legally Seal |
| 1730 | SCR422 | 2/27/2020 | 4/23/2020 | 7/1/2020 | 7/1/2020 | 6/16/2020 | Amend to Legally Seal |
| 1731 | SCR422 | 1/15/2019 | 3/5/2019 | 6/28/2019 | 3/2/2020 | 6/17/2020 | Affirmed But Not RR |
| 1732 | SCRCOMBO | 12/16/2019 | 10/18/2019 | 1/21/2020 | 5/5/2020 | 6/17/2020 | Amend to Legally Seal |
| 1733 | SCR422 | 9/17/2019 | 11/13/2019 | 2/18/2020 | 6/25/2020 | 6/17/2020 | Amend the Record |
| 1734 | SCR422 | 1/15/2019 | 1/18/2019 | 4/5/2019 | 6/19/2020 | 6/18/2020 | Amend to Legally Seal |
| 1735 | SCR424a | 1/28/2019 | 2/19/2019 | 4/26/2019 | 5/11/2019 | 6/18/2020 | Mootness |
| 1736 | SCR422 | 2/27/2019 | 4/25/2019 | 7/16/2019 | 1/28/2020 | 6/18/2020 | Affirmed & RR |
| 1737 | SCR422 | 3/25/2019 | 5/22/2019 | 8/20/2019 | 3/9/2020 | 6/18/2020 | Amend to Legally Seal |
| 1738 | SCR422 | 2/13/2020 | 4/23/2020 | 7/21/2020 | 6/18/2020 | 6/18/2020 | Amend the Record |
| 1739 | SCR422 | 6/11/2018 | 9/21/2018 | 12/12/2018 | 6/19/2020 | 6/19/2020 | Amend to Legally Seal |
| 1740 | SCR422 | 11/13/2018 | 1/22/2019 | 3/5/2019 | 5/5/2020 | 6/19/2020 | Amend to Legally Seal |
| 1741 | SCR422 | 2/14/2019 | 4/11/2019 | 6/6/2019 | 5/7/2020 | 6/19/2020 | Affirmed But Not RR |
| 1742 | SCR422 | 7/11/2019 | 10/1/2019 | 11/5/2019 | 5/5/2020 | 6/19/2020 | Affirmed But Not RR |
| 1743 | SCR422 | 10/18/2019 | 12/5/2019 | 2/11/2020 | 6/18/2020 | 6/19/2020 | Amend to Legally Seal |
| 1744 | SCR422 | 10/28/2019 | 12/9/2019 | 2/11/2020 | 6/2/2020 | 6/19/2020 | Affirmed But Not RR |
| 1745 | SCRHYBRID | 3/5/2020 | 3/5/2020 | 6/17/2020 | 6/17/2020 | 6/19/2020 | Withdrawal by Appellant |
| 1746 | SCR424a | 11/4/2019 | 12/10/2019 | 2/13/2020 | 3/4/2020 | 6/23/2020 | Affirmed & RR |
| 1747 | SCR422 | 2/25/2020 | 4/23/2020 | 7/21/2020 | 7/21/2020 | 6/23/2020 | Affirmed & RR |
| 1748 | SCRCOMBO | 10/26/2016 | 11/4/2016 | 1/24/2017 | 6/17/2020 | 6/24/2020 | Affirmed But Not RR |
| 1749 | SCRHYBRID | 9/26/2019 | 10/25/2019 | 2/4/2020 | 10/27/2020 | 6/25/2020 | Amend to Legally Seal |
| 1750 | SCR424a | 10/25/2019 | 11/26/2019 | 2/4/2020 | 3/25/2020 | 6/25/2020 | Amend to Legally Seal |
| 1751 | SCR422 | 1/2/2020 | 2/14/2020 | 4/17/2020 | 6/25/2020 | 6/25/2020 | |
| 1752 | SCR422 | 1/29/2020 | 2/27/2020 | 6/25/2020 | 6/25/2020 | 6/25/2020 | |
| 1753 | SCR422 | 2/14/2020 | 4/7/2020 | 6/25/2020 | 6/25/2020 | 6/25/2020 | |
| 1754 | SCR422 | 2/24/2020 | 4/9/2020 | 6/25/2020 | 6/25/2020 | 6/25/2020 | |
| 1755 | SCR422 | 7/30/2019 | 10/11/2019 | 12/10/2019 | 5/7/2020 | 6/26/2020 | Amend to Legally Seal |
| 1756 | SCR422 | 1/8/2020 | 2/7/2020 | 4/14/2020 | 7/28/2020 | 6/26/2020 | Amend to Legally Seal |
| 1757 | SCR422 | 2/18/2020 | 4/8/2020 | 7/15/2020 | 7/15/2020 | 6/26/2020 | Amend the Record |
| 1758 | SCRHYBRID | 4/15/2019 | 5/16/2019 | 7/25/2019 | 2/24/2020 | 6/29/2020 | Affirmed But Not RR |
| 1759 | SCR424a | 8/29/2019 | 10/3/2019 | 11/21/2019 | 3/5/2020 | 6/29/2020 | Affirmed & RR |
| 1760 | SCR424a | 1/23/2020 | 3/3/2020 | 6/29/2020 | 6/29/2020 | 6/29/2020 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1761 | SCR422 | 2/18/2020 | 4/9/2020 | 7/21/2020 | 7/21/2020 | 6/29/2020 | Amend to Legally Seal |
| 1762 | SCR424a | 2/18/2020 | 4/28/2020 | 6/29/2020 | 6/29/2020 | 6/29/2020 | |
| 1763 | SCR422 | 6/10/2019 | 9/16/2019 | 11/18/2019 | 6/17/2020 | 7/2/2020 | Affirmed & RR |
| 1764 | SCR422 | 10/8/2019 | 10/8/2019 | 12/9/2019 | 6/17/2020 | 7/2/2020 | Amend to Legally Seal |
| 1765 | SCR422 | 10/23/2019 | 10/23/2019 | 12/9/2019 | 6/17/2020 | 7/2/2020 | Affirmed But Not RR |
| 1766 | SCR422 | 11/12/2019 | 12/26/2019 | 3/9/2020 | 6/9/2020 | 7/2/2020 | Affirmed But Not RR |
| 1767 | SCR424a | 12/17/2019 | 1/29/2020 | 3/23/2020 | 6/22/2020 | 7/2/2020 | Amend to Legally Seal |
| 1768 | SCR424a | 12/23/2019 | 1/30/2020 | 3/23/2020 | 6/29/2020 | 7/2/2020 | Amend the Record |
| 1769 | SCR422 | 12/9/2019 | 1/30/2020 | 4/13/2020 | 6/25/2020 | 7/2/2020 | Amend to Legally Seal |
| 1770 | SCR424a | 12/24/2019 | 1/31/2020 | 3/23/2020 | 7/7/2020 | 7/2/2020 | Amend the Record |
| 1771 | SCR422 | 12/19/2019 | 1/31/2020 | 4/13/2020 | 6/7/2020 | 7/2/2020 | Amend to Legally Seal |
| 1772 | SCR424a | 12/23/2019 | 2/4/2020 | 3/23/2020 | 6/12/2020 | 7/2/2020 | Amend to Legally Seal |
| 1773 | SCR424a | 1/2/2020 | 2/4/2020 | 3/23/2020 | 6/15/2020 | 7/2/2020 | Amend the Record |
| 1774 | SCR424a | 1/29/2020 | 2/19/2020 | 3/23/2020 | 6/12/2020 | 7/2/2020 | Amend to Legally Seal |
| 1775 | SCR424a | 1/16/2020 | 2/21/2020 | 3/23/2020 | 6/26/2020 | 7/2/2020 | Amend to Legally Seal |
| 1776 | SCR424a | 3/2/2020 | 5/8/2020 | 6/26/2020 | 6/26/2020 | 7/2/2020 | Amend to Legally Seal |
| 1777 | SCR422 | 1/29/2019 | 3/28/2019 | 6/18/2019 | 6/16/2020 | 7/3/2020 | Affirmed & RR |
| 1778 | SCR422 | 2/7/2019 | 4/12/2019 | 6/12/2019 | 6/26/2020 | 7/3/2020 | Amend the Record |
| 1779 | SCR422 | 4/18/2019 | 6/20/2019 | 8/7/2019 | 1/8/2020 | 7/3/2020 | Affirmed But Not RR |
| 1780 | SCR422 | 5/29/2019 | 8/27/2019 | 10/3/2019 | 7/3/2020 | 7/3/2020 | Amend to Legally Seal |
| 1781 | SCR422 | 6/17/2019 | 9/19/2019 | 12/11/2019 | 6/10/2020 | 7/3/2020 | Amend to Legally Seal |
| 1782 | SCR422 | 6/21/2019 | 9/19/2019 | 12/11/2019 | 6/7/2020 | 7/3/2020 | Amend the Record |
| 1783 | SCR422 | 7/1/2019 | 9/27/2019 | 12/10/2019 | 6/22/2020 | 7/3/2020 | Affirmed & RR |
| 1784 | SCR422 | 7/10/2019 | 10/2/2019 | 12/10/2019 | 6/26/2020 | 7/3/2020 | Amend to Legally Seal |
| 1785 | SCR422 | 7/29/2019 | 10/18/2019 | 12/23/2019 | 6/8/2020 | 7/3/2020 | Affirmed & RR |
| 1786 | SCR422 | 8/13/2019 | 10/22/2019 | 12/23/2019 | 5/13/2020 | 7/3/2020 | Amend the Record |
| 1787 | SCR422 | 8/20/2019 | 10/29/2019 | 1/15/2020 | 7/1/2020 | 7/3/2020 | Amend to Legally Seal |
| 1788 | SCR422 | 8/26/2019 | 10/30/2019 | 1/13/2020 | 3/30/2020 | 7/3/2020 | Deceased Appellant |
| 1789 | SCR422 | 10/3/2019 | 11/8/2019 | 1/15/2020 | 6/24/2020 | 7/3/2020 | Amend the Record |
| 1790 | SCR422 | 9/26/2019 | 11/14/2019 | 1/2/2020 | 5/27/2020 | 7/3/2020 | Affirmed & RR |
| 1791 | SCR422 | 9/26/2019 | 11/14/2019 | 1/15/2020 | 6/15/2020 | 7/3/2020 | Affirmed But Not RR |
| 1792 | SCR422 | 10/21/2019 | 11/21/2019 | 1/15/2020 | 6/10/2020 | 7/3/2020 | Amend the Record |
| 1793 | SCR422 | 9/16/2019 | 11/21/2019 | 1/15/2020 | 6/24/2020 | 7/3/2020 | Affirmed & RR |
| 1794 | SCR424a | 11/6/2019 | 12/4/2019 | 12/27/2019 | 6/11/2020 | 7/3/2020 | Amend to Legally Seal |
| 1795 | SCR424a | 10/25/2019 | 12/4/2019 | 2/13/2020 | 8/10/2020 | 7/3/2020 | Amend to Legally Seal |
| 1796 | SCR422 | 1/8/2020 | 2/7/2020 | 4/9/2020 | 4/9/2020 | 7/3/2020 | Affirmed & RR |
| 1797 | SCR424a | 1/23/2020 | 2/10/2020 | 4/21/2020 | 7/3/2020 | 7/3/2020 | Affirmed |
| 1798 | SCR422 | 1/17/2020 | 2/10/2020 | 4/23/2020 | 6/7/2020 | 7/3/2020 | Amend to Legally Seal |
| 1799 | SCR424a | 1/29/2020 | 2/14/2020 | 4/30/2020 | 4/30/2020 | 7/3/2020 | Amend to Legally Seal |
| 1800 | SCR422 | 1/29/2020 | 3/3/2020 | 6/19/2020 | 6/19/2020 | 7/3/2020 | Amend to Legally Seal |
| 1801 | SCR422 | 1/29/2020 | 3/3/2020 | 6/26/2020 | 6/26/2020 | 7/3/2020 | Amend to Legally Seal |
| 1802 | SCR424a | 1/29/2020 | 3/10/2020 | 6/30/2020 | 6/30/2020 | 7/3/2020 | Amend to Legally Seal |
| 1803 | SCR424a | 2/10/2020 | 3/11/2020 | 5/21/2020 | 6/23/2020 | 7/3/2020 | Withdrawal by Appellant |
| 1804 | SCR422 | 2/3/2020 | 3/13/2020 | 6/12/2020 | 6/24/2020 | 7/3/2020 | Amend to Legally Seal |
| 1805 | SCRHYBRID | 2/20/2020 | 3/31/2020 | 6/25/2020 | 6/25/2020 | 7/3/2020 | Affirmed But Not RR |
| 1806 | SCR424a | 4/6/2020 | 5/12/2020 | 6/25/2020 | 6/25/2020 | 7/3/2020 | Affirmed & RR |
| 1807 | SCR422 | 3/5/2020 | 5/22/2020 | 6/25/2020 | 6/25/2020 | 7/3/2020 | Amend the Record |
| 1808 | SCR422 | 7/30/2018 | 9/28/2018 | 2/12/2019 | 5/6/2019 | 7/6/2020 | Amend to Legally Seal |
| 1809 | SCR422 | 1/10/2019 | 2/28/2019 | 5/31/2019 | 1/11/2021 | 7/6/2020 | Amend to Legally Seal |
| 1810 | SCR422 | 5/20/2019 | 8/13/2019 | 11/19/2019 | 6/30/2020 | 7/6/2020 | Affirmed But Not RR |
| 1811 | SCR422 | 1/16/2020 | 2/7/2020 | 4/6/2020 | 9/30/2020 | 7/6/2020 | Amend the Record |
| 1812 | SCR422 | 2/10/2020 | 3/31/2020 | 7/1/2020 | 7/1/2020 | 7/6/2020 | Affirmed & RR |
| 1813 | SCR422 | 2/5/2020 | 4/5/2020 | 7/21/2020 | 7/21/2020 | 7/6/2020 | Amend the Record |
| 1814 | SCR422 | 2/18/2020 | 4/16/2020 | 7/1/2020 | 7/1/2020 | 7/6/2020 | Amend to Legally Seal |
| 1815 | SCR422 | 2/26/2020 | 4/23/2020 | 7/1/2020 | 7/1/2020 | 7/6/2020 | Amend to Legally Seal |
| 1816 | SCR422 | 4/11/2018 | 7/11/2018 | 10/2/2018 | 3/17/2020 | 7/7/2020 | Amend to Legally Seal |
| 1817 | SCRHYBRID | 6/14/2019 | 7/31/2019 | 8/29/2019 | 11/14/2019 | 7/7/2020 | Affirmed but not RR and Reversed |
| 1818 | SCR422 | 6/17/2019 | 9/19/2019 | 12/3/2019 | 6/7/2020 | 7/7/2020 | Amend to Legally Seal |
| 1819 | SCR422 | 9/20/2019 | 11/13/2019 | 2/4/2020 | 5/29/2020 | 7/7/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1820 | SCR422 | 10/15/2019 | 12/4/2019 | 3/3/2020 | 6/24/2020 | 7/7/2020 | Amend to Legally Seal |
| 1821 | SCR424a | 1/2/2020 | 1/22/2020 | 4/1/2020 | 4/1/2020 | 7/7/2020 | Amend to Legally Seal |
| 1822 | SCR422 | 2/5/2020 | 4/2/2020 | 7/21/2020 | 7/19/2020 | 7/7/2020 | Amend the Record |
| 1823 | SCR422 | 2/20/2020 | 4/21/2020 | 7/6/2020 | 7/6/2020 | 7/7/2020 | Amend to Legally Seal |
| 1824 | SCR422 | 3/31/2020 | 6/4/2020 | 8/18/2020 | 8/18/2020 | 7/7/2020 | Amend to Legally Seal |
| 1825 | SCR422 | 12/4/2018 | 2/4/2019 | 5/8/2019 | 1/30/2020 | 7/9/2020 | Amend to Legally Seal |
| 1826 | SCR422 | 7/8/2019 | 10/1/2019 | 12/2/2019 | 7/14/2020 | 7/9/2020 | Amend the Record |
| 1827 | SCR424a | 10/16/2019 | 11/12/2019 | 1/9/2020 | 7/15/2019 | 7/9/2020 | Amend to Legally Seal |
| 1828 | SCR424a | 10/3/2019 | 11/19/2019 | 1/9/2020 | 7/16/2020 | 7/9/2020 | Amend the Record |
| 1829 | SCR424a | 10/22/2019 | 11/21/2019 | 1/9/2020 | 7/17/2020 | 7/9/2020 | Amend to Legally Seal |
| 1830 | SCR422 | 3/2/2020 | 4/28/2020 | 7/6/2020 | 7/6/2020 | 7/9/2020 | Amend to Legally Seal |
| 1831 | SCR422 | 8/7/2018 | 10/29/2018 | 12/28/2018 | 7/8/2020 | 7/10/2020 | Amend to Legally Seal |
| 1832 | SCR422 | 2/22/2019 | 4/22/2019 | 7/10/2019 | 7/9/2020 | 7/10/2020 | Amend to Legally Seal |
| 1833 | SCR422 | 8/1/2019 | 8/15/2019 | 9/3/2019 | 12/11/2019 | 7/10/2020 | Amend to Legally Seal |
| 1834 | SCRHYBRID | 9/9/2019 | 9/24/2019 | 11/26/2019 | 4/9/2020 | 7/10/2020 | Amend to Legally Seal |
| 1835 | SCR422 | 8/26/2019 | 10/29/2019 | 1/13/2020 | 6/10/2020 | 7/10/2020 | Amend to Legally Seal |
| 1836 | SCR422 | 11/4/2019 | 12/17/2019 | 2/4/2020 | 5/19/2020 | 7/10/2020 | Amend the Record |
| 1837 | SCRHYBRID | 11/15/2019 | 12/26/2019 | 1/23/2020 | 7/9/2020 | 7/10/2020 | Amend to Legally Seal |
| 1838 | SCRHYBRID | 11/26/2019 | 1/24/2020 | 3/13/2020 | 6/26/2020 | 7/10/2020 | Affirmed But Not RR |
| 1839 | SCR424a | 12/24/2019 | 2/3/2020 | 2/27/2020 | 5/13/2020 | 7/10/2020 | Amend to Legally Seal |
| 1840 | SCR422 | 1/22/2020 | 3/2/2020 | 6/12/2020 | 9/23/2020 | 7/10/2020 | Amend to Legally Seal |
| 1841 | SCR422 | 1/22/2020 | 3/4/2020 | 6/9/2020 | 6/9/2020 | 7/10/2020 | Amend to Legally Seal |
| 1842 | SCR422 | 2/5/2020 | 4/1/2020 | 7/15/2020 | 7/15/2020 | 7/10/2020 | Amend to Legally Seal |
| 1843 | SCR422 | 2/10/2020 | 4/5/2020 | 6/4/2020 | 6/4/2020 | 7/10/2020 | Amend the Record |
| 1844 | SCR422 | 2/21/2020 | 4/22/2020 | 7/8/2020 | 7/8/2020 | 7/10/2020 | Withdrawal by Appellant |
| 1845 | SCR424a | 4/9/2020 | 5/12/2020 | 6/9/2020 | 6/9/2020 | 7/10/2020 | Amend to Legally Seal |
| 1846 | SCR422 | 4/9/2020 | 5/12/2020 | 6/2/2020 | 8/25/2020 | 7/10/2020 | Amend to Legally Seal |
| 1847 | SCR424a | 7/16/2019 | 8/7/2019 | 10/16/2019 | 6/24/2020 | 7/13/2020 | Affirmed |
| 1848 | SCR422 | 6/20/2019 | 9/24/2019 | 11/7/2019 | 7/9/2020 | 7/13/2020 | Amend to Legally Seal |
| 1849 | SCR422 | 8/12/2019 | 10/21/2019 | 12/18/2019 | 7/13/2020 | 7/13/2020 | Amend to Legally Seal |
| 1850 | SCR422 | 11/4/2019 | 11/5/2019 | 1/15/2020 | 7/8/2020 | 7/13/2020 | Amend the Record |
| 1851 | SCR422 | 9/5/2019 | 11/5/2019 | 2/6/2020 | 7/13/2020 | 7/13/2020 | Amend to Legally Seal |
| 1852 | SCR422 | 11/18/2019 | 1/6/2020 | 3/5/2020 | 5/21/2020 | 7/13/2020 | Amend to Legally Seal |
| 1853 | SCR422 | 5/23/2019 | 8/23/2019 | 11/19/2019 | 3/12/2020 | 7/15/2020 | Amend to Legally Seal |
| 1854 | SCR422 | 5/23/2019 | 8/23/2019 | 11/19/2019 | 2/27/2020 | 7/15/2020 | Amend the Record |
| 1855 | SCR422 | 5/28/2019 | 9/3/2019 | 11/19/2019 | 2/27/2020 | 7/15/2020 | Amend to Legally Seal |
| 1856 | SCR424a | 9/3/2019 | 10/3/2019 | 11/21/2019 | 3/4/2020 | 7/15/2020 | Affirmed & RR |
| 1857 | SCR424a | 9/9/2019 | 10/16/2019 | 12/12/2019 | 7/22/2020 | 7/15/2020 | Amend to Legally Seal |
| 1858 | SCR424a | 9/30/2019 | 11/12/2019 | 12/18/2019 | 7/15/2020 | 7/15/2020 | Affirmed & RR |
| 1859 | SCR422 | 2/10/2012 | 3/2/2012 | 6/22/2012 | 4/23/2020 | 7/17/2020 | Amend to Legally Seal |
| 1860 | SCR422 | 11/8/2017 | 11/13/2018 | 1/28/2019 | 7/20/2020 | 7/17/2020 | Amend to Legally Seal |
| 1861 | SCRHYBRID | 2/25/2019 | 3/22/2019 | 5/21/2019 | 7/3/2019 | 7/17/2020 | Amend to Legally Seal |
| 1862 | SCR422 | 3/18/2019 | 4/30/2019 | 7/19/2019 | 7/20/2020 | 7/17/2020 | Amend to Legally Seal |
| 1863 | SCRHYBRID | 9/11/2019 | 10/15/2019 | 12/12/2019 | 7/22/2020 | 7/17/2020 | Amend to Legally Seal |
| 1864 | SCR422 | 8/23/2019 | 10/31/2019 | 1/7/2020 | 7/16/2020 | 7/17/2020 | Amend to Legally Seal |
| 1865 | SCR424a | 10/7/2019 | 11/5/2019 | 1/9/2020 | 7/21/2020 | 7/17/2020 | Amend the Record |
| 1866 | SCR424a | 10/28/2019 | 12/5/2019 | 12/23/2019 | 7/13/2020 | 7/17/2020 | Withdrawal by Appellant |
| 1867 | SCR422 | 11/4/2019 | 12/11/2019 | 3/27/2020 | 7/30/2020 | 7/17/2020 | Amend the Record |
| 1868 | SCRHYBRID | 11/25/2019 | 1/6/2020 | 2/27/2020 | 7/9/2020 | 7/17/2020 | Affirmed But Not RR |
| 1869 | SCR422 | 1/24/2020 | 1/24/2020 | 3/2/2020 | 7/15/2020 | 7/17/2020 | Amend to Legally Seal |
| 1870 | SCR422 | 1/27/2020 | 3/12/2020 | 6/26/2020 | 7/15/2020 | 7/17/2020 | Amend to Legally Seal |
| 1871 | SCR422 | 2/3/2020 | 3/13/2020 | 7/7/2020 | 7/7/2020 | 7/17/2020 | Amend to Legally Seal |
| 1872 | SCR422 | 1/31/2020 | 3/13/2020 | 7/7/2020 | 7/7/2020 | 7/17/2020 | Amend to Legally Seal |
| 1873 | SCR422 | 2/10/2020 | 3/31/2020 | 7/7/2020 | 7/7/2020 | 7/17/2020 | Amend to Legally Seal |
| 1874 | SCR422 | 2/11/2020 | 3/31/2020 | 7/7/2020 | 7/7/2020 | 7/17/2020 | Amend the Record |
| 1875 | SCR422 | 2/12/2020 | 4/5/2020 | 7/7/2020 | 7/7/2020 | 7/17/2020 | Amend to Legally Seal |
| 1876 | SCR422 | 3/12/2020 | 4/29/2020 | 7/7/2020 | 7/7/2020 | 7/17/2020 | Amend the Record |
| 1877 | SCR424a | 4/23/2020 | 5/20/2020 | 7/16/2020 | 7/16/2020 | 7/17/2020 | Amend to Legally Seal |
| 1878 | SCR422 | 6/2/2020 | 6/2/2020 | 7/15/2020 | 7/15/2020 | 7/17/2020 | Amend to Legally Seal |
| 1879 | SCR424a | 5/28/2020 | 6/25/2020 | 8/18/2020 | 8/18/2020 | 7/17/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1880 | SCR424a | 6/8/2020 | 7/1/2020 | 8/4/2020 | 8/4/2020 | 7/17/2020 | Amend the Record |
| 1881 | SCR422 | 8/22/2018 | 11/9/2018 | 2/4/2019 | 10/19/2020 | 7/20/2020 | Amend the Record |
| 1882 | SCR424a | 9/12/2019 | 10/16/2019 | 12/12/2019 | 7/27/2020 | 7/20/2020 | Amend to Legally Seal |
| 1883 | SCR424a | 9/16/2019 | 10/23/2019 | 12/18/2019 | 7/8/2020 | 7/20/2020 | Automatic Expungement |
| 1884 | SCR422 | 10/7/2019 | 11/20/2019 | 1/3/2020 | 3/2/2020 | 7/20/2020 | Affirmed & RR |
| 1885 | SCR422 | 7/31/2018 | 9/27/2018 | 2/12/2019 | 2/14/2020 | 7/21/2020 | Affirmed & RR |
| 1886 | SCR422 | 4/1/2019 | 5/29/2019 | 8/7/2019 | 12/3/2019 | 7/21/2020 | Amend the Record |
| 1887 | SCR422 | 4/26/2019 | 7/2/2019 | 9/3/2019 | 7/8/2020 | 7/21/2020 | Affirmed But Not RR |
| 1888 | SCR422 | 7/16/2019 | 10/2/2019 | 12/17/2019 | 3/3/2020 | 7/21/2020 | Amend to Legally Seal |
| 1889 | SCR422 | 2/19/2020 | 4/9/2020 | 7/14/2020 | 7/14/2020 | 7/21/2020 | Amend to Legally Seal |
| 1890 | SCR422 | 2/20/2020 | 4/13/2020 | 7/14/2020 | 7/14/2020 | 7/21/2020 | Amend the Record |
| 1891 | SCR422 | 5/29/2018 | 9/7/2018 | 11/8/2018 | 6/4/2019 | 7/22/2020 | Withdrawal by Appellant |
| 1892 | SCR422 | 5/29/2019 | 9/6/2019 | 11/7/2019 | 1/6/2020 | 7/22/2020 | Amend to Legally Seal |
| 1893 | SCR422 | 6/13/2019 | 9/20/2019 | 11/6/2019 | 7/23/2020 | 7/22/2020 | Amend the Record |
| 1894 | SCRCOMBO | 12/18/2019 | 10/16/2019 | 12/5/2019 | 7/17/2020 | 7/22/2020 | Amend to Legally Seal |
| 1895 | SCR422 | 8/26/2019 | 10/29/2019 | 1/8/2020 | 6/3/2020 | 7/22/2020 | Affirmed But Not RR |
| 1896 | SCR422 | 8/26/2019 | 10/30/2019 | 1/21/2020 | 6/18/2020 | 7/22/2020 | Amend to Legally Seal |
| 1897 | SCR422 | 8/27/2019 | 11/1/2019 | 1/6/2020 | 7/8/2020 | 7/22/2020 | Amend to Legally Seal |
| 1898 | SCR424a | 11/4/2019 | 12/9/2019 | 1/7/2020 | 6/2/2020 | 7/22/2020 | Amend to Legally Seal |
| 1899 | SCR422 | 10/24/2019 | 12/10/2019 | 2/4/2020 | 6/9/2020 | 7/22/2020 | Amend to Legally Seal |
| 1900 | SCR422 | 11/7/2019 | 12/16/2019 | 2/4/2020 | 6/2/2020 | 7/22/2020 | Amend the Record |
| 1901 | SCRHYBRID | 11/18/2019 | 12/18/2019 | 1/7/2020 | 6/2/2020 | 7/22/2020 | Amend to Legally Seal |
| 1902 | SCR422 | 11/18/2019 | 12/23/2019 | 2/11/2020 | 7/21/2020 | 7/22/2020 | Amend the Record |
| 1903 | SCRHYBRID | 1/8/2020 | 1/27/2020 | 5/1/2020 | 7/17/2020 | 7/22/2020 | Amend to Legally Seal |
| 1904 | SCRHYBRID | 3/9/2020 | 3/9/2020 | 3/27/2020 | 7/24/2020 | 7/22/2020 | Affirmed But Not RR |
| 1905 | SCR424a | 4/20/2020 | 6/2/2020 | 7/23/2020 | 7/23/2020 | 7/22/2020 | Amend & Seal and Amend the Record |
| 1906 | SCR424a | 5/18/2020 | 6/10/2020 | 7/16/2020 | 8/18/2020 | 7/22/2020 | Amend to Legally Seal |
| 1907 | SCR422 | 11/8/2019 | 12/13/2019 | 3/27/2020 | 7/14/2020 | 7/23/2020 | Affirmed But Not RR |
| 1908 | SCR424a | 1/27/2020 | 2/25/2020 | 4/28/2020 | 7/16/2020 | 7/23/2020 | Affirmed & RR |
| 1909 | SCR422 | 7/24/2019 | 10/8/2019 | 1/15/2020 | 6/18/2020 | 7/24/2020 | Amend to Legally Seal |
| 1910 | SCR424a | 1/3/2020 | 1/27/2020 | 4/10/2020 | 4/10/2020 | 7/24/2020 | Amend the Record |
| 1911 | SCR422 | 6/30/2017 | 10/12/2017 | 12/1/2017 | 1/29/2021 | 7/27/2020 | |
| 1912 | SCR422 | 6/7/2019 | 9/12/2019 | 11/18/2019 | 7/15/2020 | 7/27/2020 | Amend to Legally Seal |
| 1913 | SCR422 | 7/22/2019 | 10/7/2019 | 12/17/2019 | 6/30/2020 | 7/27/2020 | Amend to Legally Seal |
| 1914 | SCR422 | 8/22/2019 | 10/30/2019 | 1/21/2020 | 6/30/2020 | 7/27/2020 | Amend to Legally Seal |
| 1915 | SCR422 | 9/24/2019 | 11/6/2019 | 2/6/2020 | 7/20/2020 | 7/27/2020 | Amend the Record |
| 1916 | SCR422 | 9/12/2019 | 11/14/2019 | 1/21/2020 | 4/21/2020 | 7/27/2020 | Amend to Legally Seal |
| 1917 | SCR422 | 10/17/2019 | 11/27/2019 | 2/6/2020 | 7/10/2020 | 7/27/2020 | Affirmed But Not RR |
| 1918 | SCR424a | 11/13/2019 | 12/4/2019 | 1/22/2020 | 6/10/2020 | 7/27/2020 | Affirmed |
| 1919 | SCR422 | 10/28/2019 | 12/4/2019 | 2/18/2020 | 7/7/2020 | 7/27/2020 | Amend to Legally Seal |
| 1920 | SCR422 | 11/5/2019 | 12/17/2019 | 3/17/2020 | 3/17/2020 | 7/27/2020 | Amend to Legally Seal |
| 1921 | SCRCOMBO | 4/20/2020 | 1/8/2020 | 3/4/2020 | 6/3/2020 | 7/27/2020 | Affirmed But Not RR |
| 1922 | SCR422 | 11/20/2019 | 1/9/2020 | 3/9/2020 | 6/30/2020 | 7/27/2020 | Amend the Record |
| 1923 | SCR424a | 12/20/2019 | 1/24/2020 | 3/23/2020 | 7/20/2020 | 7/27/2020 | Amend to Legally Seal |
| 1924 | SCR424a | 1/6/2020 | 2/7/2020 | 3/23/2020 | 7/21/2020 | 7/27/2020 | Amend to Legally Seal |
| 1925 | SCR424a | 1/21/2020 | 3/4/2020 | 3/23/2020 | 6/22/2020 | 7/27/2020 | Expunge |
| 1926 | SCR424a | 2/6/2020 | 3/10/2020 | 7/14/2020 | 7/30/2020 | 7/27/2020 | Amend to Legally Seal |
| 1927 | SCR422 | 2/10/2020 | 3/31/2020 | 6/7/2020 | 6/7/2020 | 7/27/2020 | Amend the Record |
| 1928 | SCR422 | 2/10/2020 | 4/9/2020 | 7/21/2020 | 11/12/2020 | 7/27/2020 | Amend to Legally Seal |
| 1929 | SCR422 | 2/18/2020 | 4/9/2020 | 6/24/2020 | 6/24/2020 | 7/27/2020 | Amend the Record |
| 1930 | SCR422 | 3/10/2020 | 4/28/2020 | 6/3/2020 | 6/17/2020 | 7/27/2020 | Amend to Legally Seal |
| 1931 | SCR422 | 3/30/2020 | 4/30/2020 | 7/22/2020 | 7/22/2020 | 7/27/2020 | Amend to Legally Seal |
| 1932 | SCR422 | 4/6/2020 | 5/1/2020 | 6/7/2020 | 6/7/2020 | 7/27/2020 | Amend the Record |
| 1933 | SCR424a | 3/19/2020 | 5/6/2020 | 7/13/2020 | 7/21/2020 | 7/27/2020 | Amend the Record |
| 1934 | SCRHYBRID | 5/18/2020 | 6/29/2020 | 7/30/2020 | 7/22/2020 | 7/27/2020 | Amend to Legally Seal |
| 1935 | SCR424a | 5/28/2020 | 7/8/2020 | 7/30/2020 | 7/22/2020 | 7/27/2020 | Amend the Record |
| 1936 | SCRHYBRID | 12/13/2018 | 1/9/2019 | 3/13/2019 | 8/17/2020 | 7/28/2020 | Amend the Record |
| 1937 | SCR422 | 8/26/2019 | 10/31/2019 | 1/21/2020 | 5/28/2020 | 7/28/2020 | Amend to Legally Seal |
| 1938 | SCR422 | 2/24/2020 | 4/20/2020 | 7/21/2020 | 7/30/2020 | 7/28/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1939 | SCRHYBRID | 2/26/2020 | 5/5/2020 | 7/27/2020 | 7/27/2020 | 7/28/2020 | Amend to Legally Seal |
| 1940 | SCR424a | 4/28/2020 | 6/15/2020 | 7/27/2020 | 7/27/2020 | 7/28/2020 | Amend to Legally Seal |
| 1941 | SCR422 | 9/19/2019 | 11/12/2019 | 1/27/2020 | 6/12/2020 | 7/30/2020 | Affirmed But Not RR |
| 1942 | SCR422 | 10/2/2019 | 11/15/2019 | 2/6/2020 | 7/30/2020 | 7/30/2020 | Amend to Legally Seal |
| 1943 | SCR422 | 1/3/2020 | 2/7/2020 | 4/6/2020 | 6/22/2020 | 7/30/2020 | Affirmed & RR |
| 1944 | SCR424a | 2/10/2020 | 4/1/2020 | 6/8/2020 | 6/8/2020 | 7/30/2020 | Amend the Record |
| 1945 | SCR422 | 2/13/2020 | 4/5/2020 | 5/14/2020 | 6/12/2020 | 7/30/2020 | Affirmed But Not RR |
| 1946 | SCR422 | 4/22/2019 | 6/25/2019 | 9/11/2019 | 4/30/2020 | 7/31/2020 | Amend to Legally Seal |
| 1947 | SCR422 | 5/9/2019 | 7/5/2019 | 10/7/2019 | 8/19/2020 | 7/31/2020 | Amend to Legally Seal |
| 1948 | SCR422 | 6/20/2019 | 9/19/2019 | 11/18/2019 | 7/23/2020 | 7/31/2020 | Amend to Legally Seal |
| 1949 | SCR422 | 7/8/2019 | 9/27/2019 | 11/7/2019 | 7/23/2020 | 7/31/2020 | Amend the Record |
| 1950 | SCR422 | 7/22/2019 | 10/4/2019 | 12/18/2019 | 7/21/2020 | 7/31/2020 | Amend the Record |
| 1951 | SCR422 | 7/25/2019 | 10/8/2019 | 12/10/2019 | 7/14/2020 | 7/31/2020 | Affirmed & RR |
| 1952 | SCRHYBRID | 9/5/2019 | 10/11/2019 | 12/12/2019 | 8/10/2020 | 7/31/2020 | Amend the Record |
| 1953 | SCR424a | 9/12/2019 | 10/16/2019 | 12/12/2019 | 8/4/2020 | 7/31/2020 | Amend to Legally Seal |
| 1954 | SCR422 | 7/31/2019 | 10/16/2019 | 12/4/2019 | 2/10/2020 | 7/31/2020 | Amend to Legally Seal |
| 1955 | SCR424a | 9/9/2019 | 10/17/2019 | 12/12/2019 | 8/10/2020 | 7/31/2020 | Amend to Legally Seal |
| 1956 | SCR424a | 9/16/2019 | 10/17/2019 | 12/12/2019 | 8/4/2020 | 7/31/2020 | Amend to Legally Seal |
| 1957 | SCR422 | 7/31/2019 | 10/25/2019 | 1/8/2020 | 6/17/2020 | 7/31/2020 | Amend to Legally Seal |
| 1958 | SCRHYBRID | 10/3/2019 | 11/6/2019 | 1/29/2020 | 7/17/2020 | 7/31/2020 | Amend the Record |
| 1959 | SCR422 | 9/9/2019 | 11/6/2019 | 1/15/2020 | 7/22/2020 | 7/31/2020 | Amend the Record |
| 1960 | SCR422 | 9/9/2019 | 11/6/2019 | 1/6/2020 | 7/20/2020 | 7/31/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 1961 | SCR422 | 9/9/2019 | 11/12/2019 | 1/8/2020 | 7/15/2020 | 7/31/2020 | Amend to Legally Seal |
| 1962 | SCR422 | 10/23/2019 | 12/4/2019 | 2/10/2020 | 7/28/2020 | 7/31/2020 | Amend to Legally Seal |
| 1963 | SCR422 | 11/12/2019 | 12/19/2019 | 2/20/2020 | 7/23/2020 | 7/31/2020 | Amend to Legally Seal |
| 1964 | SCR424a | 11/18/2019 | 12/27/2019 | 2/27/2020 | 7/27/2020 | 7/31/2020 | Amend the Record |
| 1965 | SCR422 | 11/19/2019 | 1/8/2020 | 3/4/2020 | 5/18/2020 | 7/31/2020 | Amend to Legally Seal |
| 1966 | SCR424a | 12/3/2019 | 1/13/2020 | 4/1/2020 | 7/29/2020 | 7/31/2020 | Amend to Legally Seal |
| 1967 | SCR422 | 1/8/2020 | 2/13/2020 | 5/13/2020 | 7/21/2020 | 7/31/2020 | Amend & Seal and Amend the Record |
| 1968 | SCR422 | 1/23/2020 | 2/20/2020 | 4/16/2020 | 4/16/2020 | 7/31/2020 | Amend to Legally Seal |
| 1969 | SCR424a | 2/5/2020 | 2/26/2020 | 4/21/2020 | 7/15/2020 | 7/31/2020 | Amend the Record |
| 1970 | SCR422 | 8/16/2021 | 3/5/2020 | 8/5/2020 | 8/5/2020 | 7/31/2020 | Amend to Legally Seal |
| 1971 | SCR422 | 2/10/2020 | 3/31/2020 | 6/2/2020 | 7/13/2020 | 7/31/2020 | Amend the Record |
| 1972 | SCR422 | 2/10/2020 | 4/1/2020 | 7/24/2020 | 7/24/2020 | 7/31/2020 | Affirmed & RR |
| 1973 | SCR422 | 1/27/2020 | 4/1/2020 | 5/12/2020 | 7/28/2020 | 7/31/2020 | Amend to Legally Seal |
| 1974 | SCR422 | 2/14/2020 | 4/7/2020 | 8/5/2020 | 8/5/2020 | 7/31/2020 | Amend to Legally Seal |
| 1975 | SCR422 | 2/18/2020 | 4/17/2020 | 5/29/2020 | 7/9/2020 | 7/31/2020 | Amend the Record |
| 1976 | SCR422 | 2/28/2020 | 4/23/2020 | 7/21/2020 | 9/2/2020 | 7/31/2020 | Amend to Legally Seal |
| 1977 | SCR424a | 3/5/2020 | 4/27/2020 | 7/30/2020 | 7/30/2020 | 7/31/2020 | Amend the Record |
| 1978 | SCR424a | 3/4/2020 | 4/28/2020 | 7/9/2020 | 7/28/2020 | 7/31/2020 | Affirmed |
| 1979 | SCR424a | 3/9/2020 | 4/30/2020 | 9/15/2020 | 9/15/2020 | 7/31/2020 | Amend to Legally Seal |
| 1980 | SCR422 | 3/9/2020 | 5/21/2020 | 8/18/2020 | 8/18/2020 | 7/31/2020 | Amend the Record |
| 1981 | SCR424a | 4/2/2020 | 6/2/2020 | 8/6/2020 | 8/6/2020 | 7/31/2020 | Amend the Record |
| 1982 | SCR422 | 5/11/2020 | 7/15/2020 | 8/14/2020 | 7/31/2020 | 7/31/2020 | Amend the Record |
| 1983 | SCR424a | 6/25/2020 | 7/20/2020 | 7/27/2020 | 7/27/2020 | 7/31/2020 | Amend to Legally Seal |
| 1984 | SCR422 | 6/4/2025 | 7/22/2020 | 7/23/2020 | 7/23/2020 | 7/31/2020 | Amend the Record |
| 1985 | SCR422 | 12/11/2017 | 2/9/2018 | 5/25/2018 | 4/2/2019 | 8/3/2020 | Affirmed But Not RR |
| 1986 | SCR422 | 11/19/2018 | 1/17/2019 | 4/3/2019 | 3/18/2020 | 8/3/2020 | Amend to Legally Seal |
| 1987 | SCR422 | 12/3/2018 | 2/4/2019 | 5/1/2019 | 9/10/2019 | 8/3/2020 | Amend to Legally Seal |
| 1988 | SCR422 | 4/17/2019 | 6/20/2019 | 9/4/2019 | 2/13/2020 | 8/3/2020 | Amend to Legally Seal |
| 1989 | SCR422 | 5/20/2019 | 8/15/2019 | 11/6/2019 | 6/12/2020 | 8/3/2020 | Amend the Record |
| 1990 | SCR422 | 5/28/2019 | 8/22/2019 | 11/6/2019 | 11/6/2019 | 8/3/2020 | Affirmed & RR |
| 1991 | SCR422 | 5/24/2019 | 8/26/2019 | 11/6/2019 | 11/6/2019 | 8/3/2020 | Affirmed & RR |
| 1992 | SCR422 | 6/3/2019 | 9/16/2019 | 11/26/2019 | 6/30/2020 | 8/3/2020 | Amend to Legally Seal |
| 1993 | SCR422 | 8/20/2019 | 10/25/2019 | 1/27/2020 | 5/31/2020 | 8/3/2020 | Amend to Legally Seal |
| 1994 | SCR422 | 8/13/2019 | 11/1/2019 | 1/21/2020 | 5/31/2020 | 8/3/2020 | Amend to Legally Seal |
| 1995 | SCR422 | 9/23/2019 | 11/14/2019 | 1/21/2020 | 5/31/2020 | 8/3/2020 | Amend to Legally Seal |
| 1996 | SCR422 | 11/8/2019 | 12/11/2019 | 2/10/2020 | 6/22/2020 | 8/3/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 1997 | SCR422 | 10/21/2019 | 12/13/2019 | 2/7/2020 | 5/31/2020 | 8/3/2020 | Amend to Legally Seal |
| 1998 | SCR422 | 11/4/2019 | 12/20/2019 | 3/4/2020 | 3/4/2020 | 8/3/2020 | Amend to Legally Seal |
| 1999 | SCR422 | 11/18/2019 | 1/8/2020 | 4/1/2020 | 4/1/2020 | 8/3/2020 | Affirmed & RR |
| 2000 | SCR422 | 11/26/2019 | 1/14/2020 | 3/27/2020 | 6/26/2020 | 8/3/2020 | Amend to Legally Seal |
| 2001 | SCR422 | 12/16/2019 | 1/29/2020 | 4/1/2020 | 4/1/2020 | 8/3/2020 | Amend to Legally Seal |
| 2002 | SCR422 | 1/10/2020 | 2/14/2020 | 4/8/2020 | 5/28/2020 | 8/3/2020 | Amend to Legally Seal |
| 2003 | SCR422 | 1/6/2020 | 2/14/2020 | 4/21/2020 | 9/28/2020 | 8/3/2020 | Amend to Legally Seal |
| 2004 | SCR422 | 1/13/2020 | 2/18/2020 | 4/6/2020 | 9/30/2020 | 8/3/2020 | Amend the Record |
| 2005 | SCR422 | 1/23/2020 | 2/20/2020 | 4/14/2020 | 5/21/2020 | 8/3/2020 | Amend to Legally Seal |
| 2006 | SCR424a | 2/3/2020 | 2/25/2020 | 4/23/2020 | 5/31/2020 | 8/3/2020 | Amend the Record |
| 2007 | SCR424a | 1/27/2020 | 3/3/2020 | 6/29/2020 | 6/29/2020 | 8/3/2020 | Amend to Legally Seal |
| 2008 | SCR424a | 1/27/2020 | 3/3/2020 | 4/21/2020 | 5/31/2020 | 8/3/2020 | Amend & Seal and Amend the Record |
| 2009 | SCR422 | 1/27/2020 | 3/5/2020 | 6/24/2020 | 6/24/2020 | 8/3/2020 | Amend the Record |
| 2010 | SCR422 | 1/30/2020 | 3/12/2020 | 6/24/2020 | 6/24/2020 | 8/3/2020 | Amend the Record |
| 2011 | SCR422 | 2/14/2020 | 4/8/2020 | 8/2/2020 | 8/2/2020 | 8/3/2020 | Amend to Legally Seal |
| 2012 | SCR422 | 2/11/2020 | 4/9/2020 | 6/24/2020 | 6/24/2020 | 8/3/2020 | Amend the Record |
| 2013 | SCR422 | 2/24/2020 | 4/9/2020 | 7/1/2020 | 7/1/2020 | 8/3/2020 | Amend to Legally Seal |
| 2014 | SCR424a | 3/27/2020 | 4/21/2020 | 7/1/2020 | 7/1/2020 | 8/3/2020 | Amend the Record |
| 2015 | SCR422 | 3/5/2020 | 4/27/2020 | 8/2/2020 | 8/2/2020 | 8/3/2020 | Amend to Legally Seal |
| 2016 | SCR424a | 3/5/2020 | 4/28/2020 | 6/24/2020 | 6/24/2020 | 8/3/2020 | Amend the Record |
| 2017 | SCR422 | 3/9/2020 | 4/28/2020 | 7/1/2020 | 7/1/2020 | 8/3/2020 | Amend to Legally Seal |
| 2018 | SCR424a | 3/4/2020 | 5/8/2020 | 6/24/2020 | 6/24/2020 | 8/3/2020 | Amend the Record |
| 2019 | SCR422 | 4/20/2020 | 5/12/2020 | 6/22/2020 | 6/22/2020 | 8/3/2020 | Amend to Legally Seal |
| 2020 | SCR422 | 4/21/2020 | 6/1/2020 | 8/12/2020 | 8/12/2020 | 8/3/2020 | Amend to Legally Seal |
| 2021 | SCR422 | 4/27/2020 | 6/1/2020 | 7/24/2020 | 7/24/2020 | 8/3/2020 | Amend to Legally Seal |
| 2022 | SCRCOMBO | 1/17/2020 | 12/23/2019 | 4/2/2020 | 8/3/2020 | 8/4/2020 | Affirmed But Not RR |
| 2023 | SCR422 | 11/12/2019 | 12/30/2019 | 3/27/2020 | 7/30/2020 | 8/4/2020 | Amend the Record |
| 2024 | SCR424a | 2/27/2020 | 4/23/2020 | 7/21/2020 | 8/5/2020 | 8/5/2020 | |
| 2025 | SCR422 | 9/12/2018 | 11/8/2018 | 2/6/2019 | 8/3/2020 | 8/6/2020 | Amend the Record |
| 2026 | SCR422 | 4/26/2019 | 6/28/2019 | 9/11/2019 | 8/3/2020 | 8/6/2020 | Amend the Record |
| 2027 | SCRHYBRID | 8/23/2019 | 9/13/2019 | 12/5/2019 | 7/1/2020 | 8/6/2020 | Amend to Legally Seal |
| 2028 | SCR422 | 6/6/2019 | 9/16/2019 | 12/20/2019 | 8/4/2020 | 8/6/2020 | Amend to Legally Seal |
| 2029 | SCR424a | 10/2/2019 | 10/31/2019 | 12/18/2019 | 7/22/2020 | 8/6/2020 | Affirmed & RR |
| 2030 | SCR422 | 2/10/2020 | 2/10/2020 | 4/2/2020 | 8/5/2020 | 8/6/2020 | Amend to Legally Seal |
| 2031 | SCR422 | 2/3/2020 | 4/1/2020 | 7/21/2020 | 8/4/2020 | 8/6/2020 | Amend to Legally Seal |
| 2032 | SCR422 | 1/26/2018 | 3/28/2018 | 6/5/2018 | 7/30/2020 | 8/7/2020 | Amend the Record |
| 2033 | SCR422 | 5/20/2019 | 8/6/2019 | 10/1/2019 | 7/17/2020 | 8/7/2020 | Affirmed But Not RR |
| 2034 | SCR422 | 6/6/2019 | 9/6/2019 | 11/6/2019 | 8/5/2020 | 8/7/2020 | Amend to Legally Seal |
| 2035 | SCR422 | 6/11/2019 | 9/20/2019 | 12/11/2019 | 7/20/2020 | 8/7/2020 | Affirmed But Not RR |
| 2036 | SCR422 | 7/22/2019 | 10/4/2019 | 12/10/2019 | 8/4/2020 | 8/7/2020 | Amend the Record |
| 2037 | SCR422 | 9/20/2019 | 11/14/2019 | 1/2/2020 | 7/23/2020 | 8/7/2020 | Amend the Record |
| 2038 | SCR422 | 1/16/2020 | 3/9/2020 | 5/15/2020 | 8/3/2020 | 8/7/2020 | Withdrawal by Appellant |
| 2039 | SCR422 | 1/27/2020 | 4/1/2020 | 7/21/2020 | 7/21/2020 | 8/7/2020 | Affirmed But Not RR |
| 2040 | SCR422 | 2/25/2020 | 4/10/2020 | 6/4/2020 | 8/3/2020 | 8/7/2020 | Affirmed But Not RR |
| 2041 | SCR424a | 2/28/2020 | 4/14/2020 | 5/29/2020 | 8/6/2020 | 8/7/2020 | Amend the Record |
| 2042 | SCR422 | 2/25/2020 | 4/23/2020 | 7/21/2020 | 7/21/2020 | 8/7/2020 | Affirmed & RR |
| 2043 | SCR424a | 2/26/2020 | 4/28/2020 | 9/15/2020 | 9/15/2020 | 8/7/2020 | Amend to Legally Seal |
| 2044 | SCR424a | 3/30/2020 | 4/29/2020 | 7/21/2020 | 7/21/2020 | 8/7/2020 | Amend the Record |
| 2045 | SCR424a | 3/16/2020 | 4/29/2020 | 9/15/2020 | 9/15/2020 | 8/7/2020 | Amend to Legally Seal |
| 2046 | SCR424a | 3/17/2020 | 4/29/2020 | 9/15/2020 | 9/15/2020 | 8/7/2020 | Amend to Legally Seal |
| 2047 | SCR422 | 3/5/2020 | 4/30/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Amend to Legally Seal |
| 2048 | SCR424a | 4/7/2020 | 5/1/2020 | 9/15/2020 | 9/15/2020 | 8/7/2020 | Amend to Legally Seal |
| 2049 | SCR422 | 3/6/2020 | 5/6/2020 | 8/12/2020 | 8/12/2020 | 8/7/2020 | Amend to Legally Seal |
| 2050 | SCR422 | 3/11/2020 | 5/8/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Amend to Legally Seal |
| 2051 | SCR424a | 3/24/2020 | 5/8/2020 | 9/15/2020 | 9/15/2020 | 8/7/2020 | Amend to Legally Seal |
| 2052 | SCR422 | 3/17/2020 | 5/11/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Amend to Legally Seal |
| 2053 | SCR422 | 3/23/2020 | 5/12/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Amend to Legally Seal |
| 2054 | SCR422 | 3/25/2020 | 5/12/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Amend to Legally Seal |
| 2055 | SCR422 | 4/20/2020 | 5/29/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 2056 | SCR422 | 4/21/2020 | 6/5/2020 | 8/12/2020 | 8/12/2020 | 8/7/2020 | Amend to Legally Seal |
| 2057 | SCRHYBRID | 5/21/2020 | 7/3/2020 | 8/4/2020 | 8/4/2020 | 8/7/2020 | Withdrawal by Appellant |
| 2058 | SCR422 | 1/22/2018 | 3/28/2018 | 6/29/2018 | 7/27/2020 | 8/10/2020 | Affirmed But Not RR |
| 2059 | SCR422 | 5/9/2019 | 7/9/2019 | 10/25/2019 | 7/31/2020 | 8/10/2020 | Affirmed But Not RR |
| 2060 | SCR422 | 7/15/2019 | 10/8/2019 | 12/9/2019 | 7/22/2020 | 8/10/2020 | Affirmed But Not RR |
| 2061 | SCR422 | 11/6/2019 | 12/17/2019 | 2/10/2020 | 7/9/2020 | 8/10/2020 | Amend to Legally Seal |
| 2062 | SCR424a | 4/9/2020 | 6/9/2020 | 7/13/2020 | 8/10/2020 | 8/10/2020 | Amend to Legally Seal |
| 2063 | SCR424a | 5/28/2020 | 7/14/2020 | 8/3/2020 | 8/3/2020 | 8/10/2020 | Affirmed |
| 2064 | SCR422 | 2/11/2019 | 4/18/2019 | 7/10/2019 | 11/21/2019 | 8/11/2020 | Affirmed But Not RR |
| 2065 | SCR424a | 7/15/2019 | 8/21/2019 | 9/13/2019 | 8/5/2020 | 8/12/2020 | Amend to Legally Seal |
| 2066 | SCR422 | 8/16/2019 | 10/24/2019 | 1/8/2020 | 10/14/2020 | 8/12/2020 | Amend to Legally Seal |
| 2067 | SCR422 | 9/9/2019 | 11/6/2019 | 1/8/2020 | 8/5/2020 | 8/12/2020 | Affirmed & RR |
| 2068 | SCR422 | 9/11/2019 | 11/8/2019 | 2/6/2020 | 8/12/2020 | 8/12/2020 | Amend to Legally Seal |
| 2069 | SCR422 | 10/4/2019 | 11/22/2019 | 2/6/2020 | 8/11/2020 | 8/12/2020 | Amend the Record |
| 2070 | SCR422 | 10/10/2019 | 11/26/2019 | 2/6/2020 | 8/12/2020 | 8/12/2020 | Amend the Record |
| 2071 | SCR424a | 11/21/2019 | 12/27/2019 | 2/26/2020 | 7/29/2020 | 8/12/2020 | Amend to Legally Seal |
| 2072 | SCR422 | 12/20/2019 | 1/30/2020 | 4/1/2020 | 7/8/2020 | 8/12/2020 | Amend the Record |
| 2073 | SCRCOMBO | 1/30/2020 | 2/7/2020 | 5/6/2020 | 8/3/2020 | 8/12/2020 | Amend the Record |
| 2074 | SCR422 | 1/2/2020 | 2/12/2020 | 4/1/2020 | 8/5/2020 | 8/12/2020 | Amend the Record |
| 2075 | SCR422 | 1/31/2020 | 3/13/2020 | 5/19/2020 | 8/7/2020 | 8/12/2020 | Amend the Record |
| 2076 | SCR422 | 4/23/2020 | 6/11/2020 | 7/17/2020 | 8/10/2020 | 8/12/2020 | Amend to Legally Seal |
| 2077 | SCR422 | 3/29/2019 | 5/24/2019 | 8/8/2019 | 10/17/2019 | 8/13/2020 | Amend the Record |
| 2078 | SCR422 | 2/24/2020 | 4/24/2020 | 7/21/2020 | 12/11/2020 | 8/13/2020 | Amend the Record |
| 2079 | SCR422 | 2/26/2018 | 5/2/2018 | 8/1/2018 | 3/13/2020 | 8/14/2020 | Affirmed But Not RR |
| 2080 | SCR422 | 1/14/2019 | 3/7/2019 | 6/12/2019 | 8/28/2020 | 8/14/2020 | Amend to Legally Seal |
| 2081 | SCR422 | 4/18/2019 | 6/20/2019 | 8/6/2019 | 6/16/2020 | 8/14/2020 | Affirmed & RR |
| 2082 | SCR422 | 7/8/2019 | 7/8/2019 | 10/4/2019 | 7/15/2020 | 8/14/2020 | Affirmed But Not RR |
| 2083 | SCR422 | 7/24/2019 | 7/24/2019 | 9/11/2019 | 8/12/2020 | 8/14/2020 | Amend to Legally Seal |
| 2084 | SCR424a | 8/26/2019 | 9/13/2019 | 11/20/2019 | 7/22/2020 | 8/14/2020 | Affirmed & RR |
| 2085 | SCR422 | 6/7/2019 | 9/20/2019 | 12/17/2019 | 6/29/2020 | 8/14/2020 | Amend the Record |
| 2086 | SCR422 | 6/13/2019 | 9/20/2019 | 11/5/2019 | 3/2/2021 | 8/14/2020 | Amend the Record |
| 2087 | SCR422 | 6/18/2019 | 9/26/2019 | 11/18/2019 | 8/4/2020 | 8/14/2020 | Amend to Legally Seal |
| 2088 | SCR422 | 7/1/2019 | 9/26/2019 | 11/18/2019 | 8/5/2020 | 8/14/2020 | Amend to Legally Seal |
| 2089 | SCR422 | 9/3/2019 | 11/1/2019 | 1/21/2020 | 3/18/2020 | 8/14/2020 | Amend to Legally Seal |
| 2090 | SCR422 | 11/1/2019 | 12/11/2019 | 2/10/2020 | 7/14/2020 | 8/14/2020 | Affirmed & RR |
| 2091 | SCR422 | 11/12/2019 | 12/13/2019 | 2/18/2020 | 8/10/2020 | 8/14/2020 | Amend the Record |
| 2092 | SCR422 | 3/21/2019 | 1/6/2020 | 4/8/2020 | 8/11/2020 | 8/14/2020 | Amend to Legally Seal |
| 2093 | SCR422 | 12/3/2019 | 1/15/2020 | 3/9/2020 | 8/4/2020 | 8/14/2020 | Amend the Record |
| 2094 | SCR424a | 1/10/2020 | 2/12/2020 | 3/17/2020 | 6/18/2020 | 8/14/2020 | Affirmed & RR |
| 2095 | SCRCOMBO | 9/18/2020 | 2/19/2020 | 4/9/2020 | 7/9/2020 | 8/14/2020 | Amend to Legally Seal |
| 2096 | SCR424a | 1/29/2020 | 3/11/2020 | 4/30/2020 | 9/23/2020 | 8/14/2020 | Amend to Legally Seal |
| 2097 | SCR424a | 2/14/2020 | 4/1/2020 | 7/9/2020 | 7/9/2020 | 8/14/2020 | Amend to Legally Seal |
| 2098 | SCRHYBRID | 2/24/2020 | 4/6/2020 | 5/18/2020 | 8/26/2020 | 8/14/2020 | Withdrawal by Appellant |
| 2099 | SCRHYBRID | 2/25/2020 | 4/16/2020 | 6/2/2020 | 7/29/2020 | 8/14/2020 | Affirmed But Not RR |
| 2100 | SCR422 | 3/2/2020 | 5/6/2020 | 8/12/2020 | 8/12/2020 | 8/14/2020 | Amend to Legally Seal |
| 2101 | SCR424a | 3/23/2020 | 5/11/2020 | 6/11/2020 | 7/22/2020 | 8/14/2020 | Amend to Legally Seal |
| 2102 | SCR422 | 3/30/2020 | 5/12/2020 | 7/1/2020 | 9/2/2020 | 8/14/2020 | Withdrawal by Appellant |
| 2103 | SCR422 | 4/2/2020 | 5/13/2020 | 6/30/2020 | 8/5/2020 | 8/14/2020 | Amend to Legally Seal |
| 2104 | SCR422 | 3/16/2020 | 5/22/2020 | 8/18/2020 | 8/18/2020 | 8/14/2020 | Amend to Legally Seal |
| 2105 | SCRCOMBO | 5/19/2020 | 6/3/2020 | 8/24/2020 | 8/13/2020 | 8/14/2020 | Amend the Record |
| 2106 | SCR424a | 6/1/2020 | 7/14/2020 | 8/18/2020 | 8/4/2020 | 8/14/2020 | Amend to Legally Seal |
| 2107 | SCR422 | 9/18/2017 | 11/17/2017 | 2/5/2018 | 12/5/2019 | 8/17/2020 | Affirmed & RR |
| 2108 | SCRCOMBO | 12/7/2018 | 1/5/2018 | 3/20/2018 | 10/7/2019 | 8/17/2020 | Affirmed but not RR and Reversed |
| 2109 | SCR422 | 6/17/2019 | 9/23/2019 | 11/19/2019 | 1/15/2020 | 8/17/2020 | Amend to Legally Seal |
| 2110 | SCR424a | 9/20/2019 | 10/22/2019 | 12/12/2019 | 8/17/2020 | 8/17/2020 | Amend to Legally Seal |
| 2111 | SCRHYBRID | 9/9/2019 | 10/22/2019 | 12/12/2019 | 12/12/2019 | 8/17/2020 | Expunge |
| 2112 | SCR424a | 11/4/2019 | 12/3/2019 | 1/30/2020 | 1/30/2020 | 8/17/2020 | Amend to Legally Seal |
| 2113 | SCR422 | 10/28/2019 | 12/10/2019 | 3/2/2020 | 8/17/2020 | 8/17/2020 | Amend to Legally Seal |
| 2114 | SCR424a | 12/12/2019 | 1/16/2020 | 3/12/2020 | 3/12/2020 | 8/17/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2115 | SCR424a | 12/13/2019 | 1/21/2020 | 3/12/2020 | 3/12/2020 | 8/17/2020 | Affirmed & RR |
| 2116 | SCR424a | 12/17/2019 | 1/22/2020 | 3/12/2020 | 3/12/2020 | 8/17/2020 | Affirmed & RR |
| 2117 | SCRCOMBO | 8/3/2020 | 2/20/2020 | 4/6/2020 | 7/8/2020 | 8/17/2020 | Affirmed But Not RR |
| 2118 | SCR422 | 3/31/2020 | 6/1/2020 | 8/3/2020 | 8/3/2020 | 8/17/2020 | Amend to Legally Seal |
| 2119 | SCR422 | 6/22/2020 | 7/24/2020 | 8/17/2020 | 8/17/2020 | 8/17/2020 | Affirmed & RR |
| 2120 | SCR422 | 6/6/2019 | 9/12/2019 | 12/20/2019 | 7/28/2020 | 8/18/2020 | Amend the Record |
| 2121 | SCR422 | 9/16/2019 | 11/8/2019 | 1/21/2020 | 8/10/2020 | 8/18/2020 | Amend to Legally Seal |
| 2122 | SCR422 | 9/19/2019 | 11/13/2019 | 2/5/2020 | 9/4/2020 | 8/18/2020 | Amend to Legally Seal |
| 2123 | SCR422 | 10/7/2019 | 11/25/2019 | 2/5/2020 | 8/10/2020 | 8/18/2020 | Amend to Legally Seal |
| 2124 | SCRHYBRID | 10/9/2018 | 12/31/2019 | 2/6/2020 | 8/6/2020 | 8/18/2020 | Amend the Record |
| 2125 | SCR422 | 1/17/2020 | 2/27/2020 | 5/13/2020 | 10/1/2020 | 8/18/2020 | Amend the Record |
| 2126 | SCR422 | 2/10/2020 | 4/7/2020 | 7/8/2020 | 9/29/2020 | 8/18/2020 | Amend the Record |
| 2127 | SCR422 | 2/12/2020 | 4/8/2020 | 7/8/2020 | 12/22/2020 | 8/18/2020 | Amend to Legally Seal |
| 2128 | SCR422 | 2/26/2020 | 4/22/2020 | 7/8/2020 | 8/13/2020 | 8/18/2020 | Amend to Legally Seal |
| 2129 | SCR422 | 3/19/2020 | 4/29/2020 | 7/8/2020 | 12/18/2020 | 8/18/2020 | Amend to Legally Seal |
| 2130 | SCR422 | 3/13/2020 | 5/15/2020 | 8/12/2020 | 8/12/2020 | 8/18/2020 | Amend to Legally Seal |
| 2131 | SCR422 | 3/30/2020 | 5/22/2020 | 8/5/2020 | 8/5/2020 | 8/18/2020 | Amend to Legally Seal |
| 2132 | SCR422 | 5/19/2020 | 6/24/2020 | 9/15/2020 | 9/15/2020 | 8/18/2020 | Amend to Legally Seal |
| 2133 | SCR422 | 4/13/2020 | 7/13/2020 | 9/15/2020 | 9/15/2020 | 8/18/2020 | Amend the Record |
| 2134 | SCR422 | 6/8/2020 | 7/22/2020 | 9/15/2020 | 9/15/2020 | 8/18/2020 | Amend to Legally Seal |
| 2135 | SCR422 | 9/17/2018 | 11/15/2018 | 2/6/2019 | 4/5/2019 | 8/19/2020 | Amend the Record |
| 2136 | SCR422 | 7/15/2019 | 10/2/2019 | 12/6/2019 | 1/22/2020 | 8/19/2020 | Amend to Legally Seal |
| 2137 | SCR424a | 1/6/2020 | 2/7/2020 | 3/27/2020 | 11/12/2020 | 8/19/2020 | Amend the Record |
| 2138 | SCR422 | 1/13/2020 | 2/20/2020 | 4/3/2020 | 10/9/2020 | 8/19/2020 | Amend to Legally Seal |
| 2139 | SCR424a | 3/2/2020 | 4/22/2020 | 6/23/2020 | 7/22/2020 | 8/19/2020 | Amend & Seal and Amend the Record |
| 2140 | SCR422 | 1/5/2018 | 3/13/2018 | 6/4/2018 | 1/23/2020 | 8/20/2020 | Affirmed & RR |
| 2141 | SCR422 | 6/18/2018 | 9/14/2018 | 12/14/2018 | 3/30/2020 | 8/20/2020 | Affirmed But Not RR |
| 2142 | SCR422 | 10/9/2018 | 12/12/2018 | 3/5/2019 | 8/12/2020 | 8/20/2020 | Affirmed But Not RR |
| 2143 | SCR422 | 5/8/2019 | 7/11/2019 | 10/25/2019 | 8/17/2020 | 8/20/2020 | Affirmed & RR |
| 2144 | SCR422 | 8/2/2019 | 10/17/2019 | 12/10/2019 | 1/24/2020 | 8/20/2020 | Affirmed & RR |
| 2145 | SCR422 | 8/8/2019 | 10/22/2019 | 12/17/2019 | 2/4/2020 | 8/20/2020 | Affirmed & RR |
| 2146 | SCR422 | 8/22/2019 | 10/28/2019 | 1/8/2020 | 8/19/2020 | 8/20/2020 | Amend to Legally Seal |
| 2147 | SCR422 | 9/3/2019 | 11/1/2019 | 1/8/2020 | 8/13/2020 | 8/20/2020 | Affirmed But Not RR |
| 2148 | SCRHYBRID | 1/6/2020 | 1/27/2020 | 3/9/2020 | 3/9/2020 | 8/20/2020 | Affirmed & RR |
| 2149 | SCRHYBRID | 1/6/2020 | 2/7/2020 | 3/9/2020 | 3/9/2020 | 8/20/2020 | Affirmed & RR |
| 2150 | SCR422 | 3/11/2019 | 4/30/2019 | 7/3/2019 | 11/26/2020 | 8/21/2020 | Amend the Record |
| 2151 | SCR422 | 3/18/2019 | 5/9/2019 | 8/14/2019 | 7/14/2020 | 8/21/2020 | Amend the Record |
| 2152 | SCR422 | 6/6/2019 | 9/18/2019 | 12/11/2019 | 8/21/2020 | 8/21/2020 | Amend the Record |
| 2153 | SCRCOMBO | 9/9/2019 | 10/8/2019 | 1/2/2020 | 8/17/2020 | 8/21/2020 | Affirmed & RR |
| 2154 | SCR422 | 8/19/2019 | 10/31/2019 | 1/27/2020 | 3/9/2020 | 8/21/2020 | Affirmed & RR&Reversed - amend to reflect not seal |
| 2155 | SCR422 | 11/21/2019 | 1/8/2020 | 3/19/2020 | 8/20/2020 | 8/21/2020 | Amend to Legally Seal |
| 2156 | SCR422 | 1/9/2020 | 2/19/2020 | 5/12/2020 | 8/25/2020 | 8/21/2020 | Amend to Legally Seal |
| 2157 | SCR422 | 1/17/2020 | 2/20/2020 | 5/15/2020 | 9/2/2020 | 8/21/2020 | Deceased Appellant |
| 2158 | SCR422 | 1/17/2020 | 2/27/2020 | 6/5/2020 | 11/11/2020 | 8/21/2020 | Amend to Legally Seal |
| 2159 | SCR422 | 2/10/2020 | 3/13/2020 | 6/26/2020 | 8/20/2020 | 8/21/2020 | Amend to Legally Seal |
| 2160 | SCR422 | 1/31/2020 | 3/13/2020 | 6/26/2020 | 8/19/2020 | 8/21/2020 | Amend to Legally Seal |
| 2161 | SCR424a | 2/18/2020 | 4/2/2020 | 5/29/2020 | 8/20/2020 | 8/21/2020 | Amend to Legally Seal |
| 2162 | SCR424a | 4/2/2020 | 5/4/2020 | 7/21/2020 | 8/18/2020 | 8/21/2020 | Amend to Legally Seal |
| 2163 | SCR424a | 4/6/2020 | 5/26/2020 | 7/2/2020 | 8/13/2020 | 8/21/2020 | Amend & Seal and Amend the Record |
| 2164 | SCR422 | 5/4/2020 | 6/12/2020 | 8/19/2020 | 8/19/2020 | 8/21/2020 | Amend to Legally Seal |
| 2165 | SCR422 | 5/4/2020 | 6/12/2020 | 8/19/2020 | 8/19/2020 | 8/21/2020 | Amend the Record |
| 2166 | SCR422 | 5/7/2020 | 6/22/2020 | 9/1/2020 | 9/1/2020 | 8/21/2020 | Amend to Legally Seal |
| 2167 | SCR422 | 5/18/2020 | 7/6/2020 | 9/2/2020 | 9/2/2020 | 8/21/2020 | Withdrawal by Appellant |
| 2168 | SCR422 | 5/18/2020 | 7/6/2020 | 9/1/2020 | 9/1/2020 | 8/21/2020 | Amend to Legally Seal |
| 2169 | SCR424a | 5/21/2020 | 7/16/2020 | 9/3/2020 | 9/3/2020 | 8/21/2020 | Expunge & Amend and Seal |
| 2170 | SCRCOMBO | 10/29/2018 | 10/29/2018 | 1/25/2019 | 1/31/2020 | 8/24/2020 | Affirmed But Not RR |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 2171 | SCR424a | 5/20/2019 | 6/27/2019 | 9/12/2019 | 1/15/2020 | 8/24/2020 | Affirmed |
| 2172 | SCR422 | 7/22/2019 | 10/4/2019 | 12/18/2019 | 8/6/2020 | 8/24/2020 | Amend to Legally Seal |
| 2173 | SCR422 | 9/23/2019 | 11/15/2019 | 2/6/2020 | 8/24/2020 | 8/24/2020 | Amend the Record |
| 2174 | SCR424a | 10/30/2019 | 11/26/2019 | 12/27/2019 | 7/23/2020 | 8/24/2020 | Affirmed |
| 2175 | SCRCOMBO | 12/13/2019 | 12/4/2019 | 3/6/2020 | 8/18/2020 | 8/24/2020 | Amend to Legally Seal |
| 2176 | SCR422 | 10/18/2019 | 12/5/2019 | 2/4/2020 | 7/21/2020 | 8/24/2020 | Amend to Legally Seal |
| 2177 | SCR424a | 12/16/2019 | 1/22/2020 | 2/5/2020 | 7/29/2020 | 8/24/2020 | Amend to Legally Seal |
| 2178 | SCR424a | 1/3/2020 | 1/27/2020 | 2/24/2020 | 7/13/2020 | 8/24/2020 | Amend to Legally Seal |
| 2179 | SCR422 | 12/18/2019 | 2/3/2020 | 4/6/2020 | 8/11/2020 | 8/24/2020 | Amend to Legally Seal |
| 2180 | SCR424a | 2/21/2020 | 4/13/2020 | 6/29/2020 | 8/24/2020 | 8/24/2020 | Amend the Record |
| 2181 | SCR424a | 3/5/2020 | 4/15/2020 | 7/2/2020 | 7/2/2020 | 8/24/2020 | Amend the Record |
| 2182 | SCR422 | 3/4/2020 | 4/29/2020 | 6/10/2020 | 7/31/2020 | 8/24/2020 | Affirmed & RR |
| 2183 | SCR422 | 3/12/2020 | 5/13/2020 | 7/8/2020 | 8/12/2020 | 8/24/2020 | Amend the Record |
| 2184 | SCR424a | 4/6/2020 | 6/10/2020 | 8/18/2020 | 8/18/2020 | 8/24/2020 | Amend the Record |
| 2185 | SCR424a | 5/18/2020 | 7/1/2020 | 8/13/2020 | 8/13/2020 | 8/24/2020 | Amend to Legally Seal |
| 2186 | SCR422 | 8/5/2019 | 10/18/2019 | 1/15/2020 | 9/21/2020 | 8/25/2020 | Amend to Legally Seal |
| 2187 | SCRHYBRID | 10/2/2019 | 11/1/2019 | 12/18/2019 | 8/21/2020 | 8/25/2020 | Affirmed But Not RR |
| 2188 | SCR422 | 11/25/2019 | 1/10/2020 | 4/8/2020 | 9/29/2020 | 8/25/2020 | |
| 2189 | SCRHYBRID | 12/30/2019 | 1/16/2020 | 3/3/2020 | 8/31/2020 | 8/25/2020 | Amend & Seal and Amend the Record |
| 2190 | SCR422 | 12/9/2019 | 1/27/2020 | 4/8/2020 | 9/14/2020 | 8/25/2020 | Amend to Legally Seal |
| 2191 | SCRCOMBO | 6/24/2020 | 2/5/2020 | 4/20/2020 | 8/10/2020 | 8/25/2020 | Amend to Legally Seal |
| 2192 | SCR422 | 1/10/2020 | 2/14/2020 | 5/4/2020 | 8/18/2020 | 8/25/2020 | Affirmed & RR |
| 2193 | SCR422 | 1/29/2020 | 3/12/2020 | 6/25/2020 | 7/21/2020 | 8/25/2020 | Amend to Legally Seal |
| 2194 | SCR422 | 4/20/2020 | 6/1/2020 | 7/24/2020 | 9/21/2020 | 8/25/2020 | Amend to Legally Seal |
| 2195 | SCR422 | 8/13/2018 | 11/2/2018 | 1/15/2019 | 8/21/2019 | 8/26/2020 | Amend to Legally Seal |
| 2196 | SCR422 | 1/10/2019 | 2/28/2019 | 5/20/2019 | 5/31/2020 | 8/26/2020 | Amend the Record |
| 2197 | SCR422 | 4/9/2019 | 6/10/2019 | 9/5/2019 | 8/24/2020 | 8/26/2020 | Amend to Legally Seal |
| 2198 | SCR422 | 6/24/2019 | 9/24/2019 | 12/20/2019 | 8/24/2020 | 8/26/2020 | Affirmed But Not RR |
| 2199 | SCR422 | 7/15/2019 | 10/3/2019 | 12/9/2019 | 8/13/2019 | 8/26/2020 | Amend to Legally Seal |
| 2200 | SCR422 | 1/4/2025 | 10/15/2019 | 12/9/2019 | 8/12/2020 | 8/26/2020 | Amend to Legally Seal |
| 2201 | SCR424a | 10/22/2019 | 11/27/2019 | 1/30/2020 | 8/12/2020 | 8/26/2020 | Amend to Legally Seal |
| 2202 | SCR422 | 10/28/2019 | 12/4/2019 | 2/10/2020 | 5/31/2020 | 8/26/2020 | Amend to Legally Seal |
| 2203 | SCR422 | 11/15/2019 | 12/20/2019 | 2/10/2020 | 5/31/2020 | 8/26/2020 | Amend to Legally Seal |
| 2204 | SCR422 | 11/12/2019 | 12/31/2019 | 3/19/2020 | 8/6/2020 | 8/26/2020 | Amend to Legally Seal |
| 2205 | SCR422 | 11/20/2019 | 1/3/2020 | 3/2/2020 | 8/24/2020 | 8/26/2020 | Amend the Record |
| 2206 | SCR422 | 12/9/2019 | 1/27/2020 | 3/16/2020 | 5/31/2020 | 8/26/2020 | Amend to Legally Seal |
| 2207 | SCRHYBRID | 1/28/2020 | 3/4/2020 | 4/23/2020 | 5/31/2020 | 8/26/2020 | Amend to Legally Seal |
| 2208 | SCR424a | 1/27/2020 | 3/5/2020 | 4/23/2020 | 9/11/2020 | 8/26/2020 | Amend to Legally Seal |
| 2209 | SCR424a | 1/21/2020 | 3/6/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend to Legally Seal |
| 2210 | SCR424a | 2/3/2020 | 3/9/2020 | 4/23/2020 | 9/14/2020 | 8/26/2020 | Amend to Legally Seal |
| 2211 | SCR424a | 1/27/2020 | 3/16/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend the Record |
| 2212 | SCR424a | 1/31/2020 | 3/27/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend to Legally Seal |
| 2213 | SCR424a | 2/3/2020 | 3/27/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend to Legally Seal |
| 2214 | SCR424a | 2/10/2020 | 4/1/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend to Legally Seal |
| 2215 | SCR424a | 2/18/2020 | 4/7/2020 | 9/2/2020 | 9/2/2020 | 8/26/2020 | Amend to Legally Seal |
| 2216 | SCR424a | 2/25/2020 | 4/13/2020 | 9/2/2020 | 9/2/2020 | 8/26/2020 | Amend the Record |
| 2217 | SCR424a | 2/24/2020 | 4/13/2020 | 9/2/2020 | 9/2/2020 | 8/26/2020 | Amend to Legally Seal |
| 2218 | SCR424a | 3/5/2020 | 4/16/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend to Legally Seal |
| 2219 | SCRHYBRID | 4/13/2020 | 5/12/2020 | 6/22/2020 | 7/22/2020 | 8/26/2020 | Affirmed but not RR and Reversed |
| 2220 | SCR422 | 4/13/2020 | 6/4/2020 | 8/18/2020 | 8/18/2020 | 8/26/2020 | Amend to Legally Seal |
| 2221 | SCR422 | 5/11/2020 | 7/3/2020 | 8/14/2020 | 8/14/2020 | 8/26/2020 | Amend the Record |
| 2222 | SCR422 | 8/26/2019 | 10/31/2019 | 1/2/2020 | 8/13/2020 | 8/28/2020 | Amend to Legally Seal |
| 2223 | SCR422 | 11/15/2019 | 12/9/2019 | 2/3/2020 | 8/19/2020 | 8/28/2020 | Amend the Record |
| 2224 | SCR422 | 11/21/2019 | 1/9/2020 | 3/16/2020 | 5/31/2020 | 8/28/2020 | Amend to Legally Seal |
| 2225 | SCR422 | 12/27/2019 | 1/30/2020 | 3/2/2020 | 8/18/2020 | 8/28/2020 | Amend to Legally Seal |
| 2226 | SCR422 | 12/27/2019 | 2/5/2020 | 4/3/2020 | 9/9/2020 | 8/28/2020 | Amend the Record |
| 2227 | SCR422 | 1/6/2020 | 2/12/2020 | 4/3/2020 | 10/5/2020 | 8/28/2020 | Affirmed & RR |
| 2228 | SCR422 | 1/15/2020 | 2/21/2020 | 5/14/2020 | 8/21/2020 | 8/28/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2229 | SCRHYBRID | 2/3/2020 | 3/27/2020 | 5/31/2020 | 9/14/2020 | 8/28/2020 | Amend & Seal and Amend the Record |
| 2230 | SCR422 | 4/6/2020 | 4/30/2020 | 7/1/2020 | 9/3/2020 | 8/28/2020 | Amend the Record |
| 2231 | SCR422 | 3/6/2020 | 5/6/2020 | 6/29/2020 | 10/15/2020 | 8/28/2020 | Amend to Legally Seal |
| 2232 | SCR422 | 5/18/2020 | 6/22/2020 | 8/21/2020 | 8/26/2020 | 8/28/2020 | Affirmed & RR |
| 2233 | SCR422 | 2/26/2018 | 5/2/2018 | 8/21/2018 | 8/21/2020 | 8/31/2020 | Amend to Legally Seal |
| 2234 | SCR422 | 5/20/2019 | 7/31/2019 | 10/9/2019 | 9/21/2020 | 8/31/2020 | Amend to Legally Seal |
| 2235 | SCRHYBRID | 9/25/2019 | 10/31/2019 | 12/18/2019 | 8/27/2020 | 8/31/2020 | Affirmed & RR |
| 2236 | SCRCOMBO | 4/16/2020 | 11/21/2019 | 2/3/2020 | 9/22/2020 | 8/31/2020 | Amend to Legally Seal |
| 2237 | SCR424a | 12/3/2019 | 1/9/2020 | 3/12/2020 | 10/6/2020 | 8/31/2020 | Amend the Record |
| 2238 | SCR424a | 12/16/2019 | 1/16/2020 | 3/12/2020 | 10/6/2020 | 8/31/2020 | Amend to Legally Seal |
| 2239 | SCR422 | 8/14/2017 | 10/30/2017 | 1/26/2018 | 2/20/2019 | 9/1/2020 | Affirmed & RR |
| 2240 | SCR422 | 4/3/2019 | 6/4/2019 | 9/3/2019 | 8/21/2020 | 9/1/2020 | Affirmed But Not RR |
| 2241 | SCR424a | 9/27/2019 | 10/15/2019 | 12/9/2019 | 6/15/2020 | 9/1/2020 | Affirmed But Not RR |
| 2242 | SCR422 | 9/10/2018 | 11/14/2018 | 2/19/2019 | 10/6/2020 | 9/3/2020 | Amend to Legally Seal |
| 2243 | SCR422 | 10/25/2019 | 12/4/2019 | 3/17/2020 | 9/2/2020 | 9/3/2020 | Amend the Record |
| 2244 | SCR422 | 10/28/2019 | 12/13/2019 | 3/17/2020 | 9/2/2020 | 9/3/2020 | Amend the Record |
| 2245 | SCR424a | 3/2/2020 | 4/3/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2246 | SCR424a | 3/12/2020 | 4/8/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2247 | SCR424a | 3/16/2020 | 4/15/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2248 | SCR422 | 5/26/2020 | 6/25/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2249 | SCR422 | 5/4/2020 | 6/26/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend the Record |
| 2250 | SCR422 | 4/30/2020 | 6/30/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2251 | SCR422 | 5/11/2020 | 7/1/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend the Record |
| 2252 | SCR422 | 6/1/2020 | 7/9/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2253 | SCR422 | 6/10/2020 | 7/20/2020 | 9/1/2020 | 9/1/2020 | 9/3/2020 | Amend to Legally Seal |
| 2254 | SCR422 | 8/31/2015 | 10/7/2015 | 1/19/2016 | 8/28/2020 | 9/4/2020 | Amend to Legally Seal |
| 2255 | SCR422 | 7/13/2018 | 9/24/2018 | 12/12/2018 | 8/28/2020 | 9/4/2020 | Amend to Legally Seal |
| 2256 | SCR422 | 8/13/2018 | 11/1/2018 | 1/8/2019 | 7/7/2020 | 9/4/2020 | Affirmed but not RR and Reversed |
| 2257 | SCR422 | 12/31/2018 | 2/12/2019 | 4/3/2019 | 6/24/2020 | 9/4/2020 | Amend to Legally Seal |
| 2258 | SCR422 | 2/5/2019 | 3/27/2019 | 6/12/2019 | 8/11/2019 | 9/4/2020 | Amend the Record |
| 2259 | SCR422 | 9/12/2019 | 11/8/2019 | 2/6/2020 | 8/28/2020 | 9/4/2020 | Amend to Legally Seal |
| 2260 | SCR422 | 9/18/2019 | 11/13/2019 | 1/7/2020 | 6/23/2020 | 9/4/2020 | Affirmed & RR |
| 2261 | SCR422 | 10/17/2019 | 11/27/2019 | 2/6/2020 | 8/28/2020 | 9/4/2020 | Amend to Legally Seal |
| 2262 | SCR422 | 11/4/2019 | 12/10/2019 | 2/6/2020 | 7/9/2020 | 9/4/2020 | Affirmed But Not RR |
| 2263 | SCR422 | 11/4/2019 | 12/10/2019 | 2/6/2020 | 7/9/2020 | 9/4/2020 | Affirmed But Not RR |
| 2264 | SCR422 | 12/30/2019 | 2/7/2020 | 4/2/2020 | 10/13/2020 | 9/4/2020 | Amend to Legally Seal |
| 2265 | SCR422 | 12/30/2019 | 2/7/2020 | 4/2/2020 | 8/6/2020 | 9/4/2020 | Withdrawal by Appellant |
| 2266 | SCR422 | 1/8/2020 | 2/12/2020 | 4/6/2020 | 8/3/2020 | 9/4/2020 | Amend to Legally Seal |
| 2267 | SCRHYBRID | 7/29/2020 | 2/14/2020 | 3/24/2020 | 8/21/2020 | 9/4/2020 | Amend the Record |
| 2268 | SCR424a | 1/27/2020 | 2/20/2020 | 3/17/2020 | 6/18/2020 | 9/4/2020 | Withdrawal by Appellant |
| 2269 | SCR424a | 1/27/2020 | 2/21/2020 | 4/2/2020 | 8/6/2020 | 9/4/2020 | Amend the Record |
| 2270 | SCR422 | 3/5/2020 | 3/5/2020 | 4/13/2020 | 8/20/2020 | 9/4/2020 | Affirmed But Not RR |
| 2271 | SCR422 | 2/3/2020 | 3/13/2020 | 5/15/2020 | 8/7/2020 | 9/4/2020 | Amend to Legally Seal |
| 2272 | SCR422 | 1/28/2020 | 3/13/2020 | 6/4/2020 | 8/24/2020 | 9/4/2020 | Amend to Legally Seal |
| 2273 | SCR422 | 2/10/2020 | 4/5/2020 | 5/29/2020 | 8/7/2020 | 9/4/2020 | Amend to Legally Seal |
| 2274 | SCR422 | 2/25/2020 | 4/10/2020 | 5/29/2020 | 9/1/2020 | 9/4/2020 | Amend to Legally Seal |
| 2275 | SCR422 | 2/25/2020 | 4/10/2020 | 5/29/2020 | 9/1/2020 | 9/4/2020 | Amend to Legally Seal |
| 2276 | SCR422 | 3/27/2020 | 5/8/2020 | 7/2/2020 | 7/2/2020 | 9/4/2020 | Deceased Appellant |
| 2277 | SCR422 | 6/24/2020 | 7/23/2020 | 8/21/2020 | 8/21/2020 | 9/4/2020 | Amend the Record |
| 2278 | SCR424a | 5/28/2020 | 7/27/2020 | 8/27/2020 | 8/27/2020 | 9/4/2020 | Amend the Record |
| 2279 | SCR422 | 5/4/2020 | 6/16/2020 | 9/4/2020 | 9/4/2020 | 9/7/2020 | |
| 2280 | SCR424a | 1/3/2020 | 1/27/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend to Legally Seal |
| 2281 | SCR424a | 12/23/2019 | 1/29/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend to Legally Seal |
| 2282 | SCR424a | 12/23/2019 | 1/29/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend the Record |
| 2283 | SCR424a | 12/20/2019 | 1/30/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend to Legally Seal |
| 2284 | SCR424a | 12/26/2019 | 2/3/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend to Legally Seal |
| 2285 | SCR424a | 12/30/2019 | 2/4/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend to Legally Seal |
| 2286 | SCR424a | 1/6/2020 | 2/5/2020 | 3/26/2020 | 9/28/2020 | 9/8/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2287 | SCR422 | 6/8/2020 | 7/23/2020 | 10/20/2020 | 10/20/2020 | 9/8/2020 | Amend to Legally Seal |
| 2288 | SCR422 | 5/28/2020 | 7/28/2020 | 10/20/2020 | 10/20/2020 | 9/8/2020 | Amend to Legally Seal |
| 2289 | SCRHYBRID | 10/23/2021 | 8/20/2020 | 7/14/2020 | 3/15/2021 | 9/8/2020 | Amend the Record |
| 2290 | SCRCOMBO | 8/11/2020 | 8/22/2018 | 11/28/2018 | 9/4/2020 | 9/9/2020 | Deceased Appellant |
| 2291 | SCR422 | 7/23/2018 | 9/26/2018 | 12/10/2018 | 8/6/2020 | 9/9/2020 | Amend the Record |
| 2292 | SCR422 | 12/3/2018 | 1/30/2019 | 4/8/2019 | 7/14/2020 | 9/9/2020 | Affirmed & RR |
| 2293 | SCR422 | 5/7/2019 | 7/10/2019 | 10/25/2019 | 8/25/2020 | 9/9/2020 | Amend to Legally Seal |
| 2294 | SCR422 | 7/22/2019 | 10/7/2019 | 12/18/2019 | 8/21/2020 | 9/9/2020 | Affirmed But Not RR |
| 2295 | SCR424a | 9/17/2019 | 10/21/2019 | 12/12/2019 | 8/4/2020 | 9/9/2020 | Amend the Record |
| 2296 | SCR424a | 9/27/2019 | 10/21/2019 | 11/18/2019 | 9/2/2020 | 9/9/2020 | Affirmed |
| 2297 | SCR422 | 9/9/2019 | 11/6/2019 | 1/13/2020 | 8/19/2020 | 9/9/2020 | Amend to Legally Seal |
| 2298 | SCR422 | 9/19/2019 | 11/13/2019 | 1/13/2020 | 8/26/2020 | 9/9/2020 | Amend to Legally Seal |
| 2299 | SCR422 | 11/7/2019 | 11/15/2019 | 1/13/2020 | 8/27/2020 | 9/9/2020 | Affirmed But Not RR |
| 2300 | SCR422 | 10/21/2019 | 12/4/2019 | 2/10/2020 | 7/22/2020 | 9/9/2020 | Amend to Legally Seal |
| 2301 | SCR422 | 10/30/2019 | 12/6/2019 | 2/3/2020 | 8/24/2020 | 9/9/2020 | Amend to Legally Seal |
| 2302 | SCR424a | 12/9/2019 | 1/14/2020 | 3/12/2020 | 3/12/2020 | 9/9/2020 | Affirmed & RR |
| 2303 | SCR422 | 12/3/2019 | 1/15/2020 | 3/18/2020 | 8/26/2020 | 9/9/2020 | Amend to Legally Seal |
| 2304 | SCR422 | 12/19/2019 | 1/30/2020 | 3/2/2020 | 8/24/2020 | 9/9/2020 | Amend to Legally Seal |
| 2305 | SCR422 | 12/23/2019 | 2/3/2020 | 4/15/2020 | 9/3/2020 | 9/9/2020 | Affirmed & RR |
| 2306 | SCR422 | 1/23/2020 | 2/21/2020 | 4/20/2020 | 8/26/2020 | 9/9/2020 | Amend to Legally Seal |
| 2307 | SCR424a | 2/28/2020 | 4/27/2020 | 7/13/2020 | 8/24/2020 | 9/9/2020 | Amend the Record |
| 2308 | SCR424a | 4/6/2020 | 5/14/2020 | 9/21/2020 | 9/3/2020 | 9/9/2020 | Amend the Record |
| 2309 | SCR424a | 4/27/2020 | 5/27/2020 | 9/2/2020 | 9/2/2020 | 9/9/2020 | Affirmed |
| 2310 | SCR422 | 3/17/2020 | 6/10/2020 | 9/23/2020 | 9/23/2020 | 9/9/2020 | Amend to Legally Seal |
| 2311 | SCR422 | 4/23/2020 | 6/11/2020 | 9/23/2020 | 9/23/2020 | 9/9/2020 | Amend to Legally Seal |
| 2312 | SCR422 | 4/27/2020 | 6/11/2020 | 9/23/2020 | 9/23/2020 | 9/9/2020 | Amend to Legally Seal |
| 2313 | SCR422 | 3/13/2020 | 6/22/2020 | 9/23/2020 | 9/23/2020 | 9/9/2020 | Amend to Legally Seal |
| 2314 | SCR422 | 4/30/2020 | 6/23/2020 | 10/7/2020 | 10/7/2020 | 9/9/2020 | Amend to Legally Seal |
| 2315 | SCR422 | 5/21/2020 | 6/23/2020 | 10/7/2020 | 10/7/2020 | 9/9/2020 | Amend to Legally Seal |
| 2316 | SCR422 | 5/4/2020 | 6/24/2020 | 10/7/2020 | 10/7/2020 | 9/9/2020 | Amend to Legally Seal |
| 2317 | SCR424a | 11/14/2018 | 12/19/2018 | 2/11/2019 | 8/13/2020 | 9/10/2020 | Amend the Record |
| 2318 | SCR422 | 4/15/2019 | 6/20/2019 | 9/4/2019 | 4/3/2020 | 9/10/2020 | Amend to Legally Seal |
| 2319 | SCR422 | 7/15/2019 | 10/1/2019 | 12/17/2019 | 9/14/2020 | 9/10/2020 | Amend to Legally Seal |
| 2320 | SCRHYBRID | 10/7/2019 | 10/31/2019 | 1/24/2020 | 9/9/2020 | 9/10/2020 | Affirmed But Not RR |
| 2321 | SCR422 | 11/4/2019 | 12/16/2019 | 3/4/2020 | 7/30/2020 | 9/10/2020 | Amend to Legally Seal |
| 2322 | SCR422 | 11/25/2019 | 1/14/2020 | 4/1/2020 | 10/7/2020 | 9/10/2020 | Amend to Legally Seal |
| 2323 | SCRHYBRID | 12/19/2019 | 1/23/2020 | 3/12/2020 | 9/9/2020 | 9/10/2020 | Affirmed But Not RR |
| 2324 | SCR424a | 4/6/2020 | 4/30/2020 | 7/13/2020 | 12/15/2020 | 9/10/2020 | Amend the Record |
| 2325 | SCR424a | 3/13/2020 | 5/12/2020 | 7/13/2020 | 8/6/2020 | 9/10/2020 | Amend the Record |
| 2326 | SCR422 | 4/27/2020 | 6/1/2020 | 8/11/2020 | 8/11/2020 | 9/10/2020 | Affirmed & RR |
| 2327 | SCR422 | 4/23/2020 | 6/5/2020 | 8/11/2020 | 8/11/2020 | 9/10/2020 | Amend the Record |
| 2328 | SCR422 | 5/4/2020 | 6/9/2020 | 8/11/2020 | 8/11/2020 | 9/10/2020 | Amend the Record |
| 2329 | SCR422 | 5/4/2020 | 6/9/2020 | 8/11/2020 | 8/11/2020 | 9/10/2020 | Amend to Legally Seal |
| 2330 | SCR422 | 5/4/2020 | 6/17/2020 | 8/11/2020 | 8/11/2020 | 9/10/2020 | Amend to Legally Seal |
| 2331 | SCR422 | 5/18/2020 | 6/24/2020 | 8/11/2020 | 8/11/2020 | 9/10/2020 | Amend the Record |
| 2332 | SCR422 | 4/27/2020 | 6/25/2020 | 10/7/2020 | 10/7/2020 | 9/10/2020 | Affirmed & RR |
| 2333 | SCR422 | 4/26/2019 | 6/28/2019 | 9/17/2019 | 9/9/2020 | 9/11/2020 | Affirmed & RR |
| 2334 | SCR422 | 12/4/2017 | 1/23/2018 | 4/11/2018 | 9/17/2020 | 9/14/2020 | Amend to Legally Seal |
| 2335 | SCR422 | 6/7/2018 | 9/13/2018 | 11/6/2018 | 7/21/2020 | 9/14/2020 | Withdrawal by Appellant |
| 2336 | SCR422 | 8/8/2018 | 10/10/2018 | 12/28/2018 | 4/15/2020 | 9/14/2020 | Amend to Legally Seal |
| 2337 | SCR422 | 1/2/2019 | 2/6/2019 | 5/8/2019 | 10/16/2020 | 9/14/2020 | Amend to Legally Seal |
| 2338 | SCR422 | 1/3/2019 | 2/7/2019 | 4/11/2019 | 9/8/2020 | 9/14/2020 | Affirmed & RR |
| 2339 | SCR422 | 1/22/2019 | 3/20/2019 | 6/5/2019 | 9/11/2019 | 9/14/2020 | Amend to Legally Seal |
| 2340 | SCR422 | 2/14/2019 | 4/15/2019 | 6/18/2019 | 8/13/2020 | 9/14/2020 | Affirmed & RR |
| 2341 | SCR422 | 4/1/2019 | 5/24/2019 | 8/7/2019 | 3/3/2020 | 9/14/2020 | Affirmed & RR |
| 2342 | SCR422 | 8/16/2019 | 9/4/2019 | 10/1/2019 | 7/21/2020 | 9/14/2020 | Amend to Legally Seal |
| 2343 | SCR422 | 7/15/2019 | 10/1/2019 | 12/10/2019 | 8/31/2020 | 9/14/2020 | Amend to Legally Seal |
| 2344 | SCR424a | 10/8/2019 | 10/30/2019 | 2/4/2020 | 9/8/2020 | 9/14/2020 | Amend the Record |
| 2345 | SCRHYBRID | 9/25/2019 | 10/30/2019 | 2/11/2020 | 8/25/2020 | 9/14/2020 | Amend to Legally Seal |
| 2346 | SCR422 | 9/5/2019 | 11/5/2019 | 1/3/2020 | 3/2/2020 | 9/14/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2347 | SCR424a | 10/30/2019 | 12/9/2019 | 1/29/2020 | 7/1/2020 | 9/14/2020 | Amend the Record |
| 2348 | SCRHYBRID | 12/4/2019 | 1/8/2020 | 2/5/2020 | 7/29/2020 | 9/14/2020 | Affirmed But Not RR |
| 2349 | SCR422 | 11/20/2019 | 1/8/2020 | 3/3/2020 | 10/21/2020 | 9/14/2020 | Amend to Legally Seal |
| 2350 | SCR422 | 12/9/2019 | 1/13/2020 | 3/10/2020 | 3/10/2020 | 9/14/2020 | Affirmed & RR |
| 2351 | SCR422 | 12/11/2019 | 1/24/2020 | 4/7/2020 | 11/2/2020 | 9/14/2020 | Amend to Legally Seal |
| 2352 | SCR422 | 12/30/2019 | 2/7/2020 | 4/14/2020 | 8/25/2020 | 9/14/2020 | Amend to Legally Seal |
| 2353 | SCR422 | 12/31/2019 | 2/14/2020 | 4/14/2020 | 9/1/2020 | 9/14/2020 | Amend to Legally Seal |
| 2354 | SCR422 | 2/5/2020 | 3/16/2020 | 5/29/2020 | 7/7/2020 | 9/14/2020 | Amend to Legally Seal |
| 2355 | SCRCOMBO | 4/13/2020 | 4/9/2020 | 8/18/2020 | 9/1/2020 | 9/14/2020 | Amend to Legally Seal |
| 2356 | SCR422 | 3/5/2020 | 4/23/2020 | 6/11/2020 | 7/22/2020 | 9/14/2020 | Amend to Legally Seal |
| 2357 | SCRHYBRID | 3/18/2020 | 4/28/2020 | 9/9/2020 | 9/9/2020 | 9/14/2020 | Amend to Legally Seal |
| 2358 | SCR424a | 4/6/2020 | 6/2/2020 | 7/1/2020 | 7/29/2020 | 9/14/2020 | Amend to Legally Seal |
| 2359 | SCR422 | 5/18/2020 | 7/7/2020 | 9/9/2020 | 9/9/2020 | 9/14/2020 | Amend to Legally Seal |
| 2360 | SCR422 | 6/8/2020 | 7/13/2020 | 9/9/2020 | 9/9/2020 | 9/14/2020 | Amend to Legally Seal |
| 2361 | SCR422 | 6/8/2020 | 7/13/2020 | 9/9/2020 | 9/9/2020 | 9/14/2020 | Amend to Legally Seal |
| 2362 | SCR422 | 6/15/2020 | 7/29/2020 | 9/23/2020 | 9/23/2020 | 9/14/2020 | Withdrawal by Appellant |
| 2363 | SCR422 | 11/1/2019 | 12/16/2019 | 2/10/2020 | 8/10/2020 | 9/15/2020 | Affirmed & RR |
| 2364 | SCR422 | 5/18/2020 | 6/17/2020 | 8/11/2020 | 8/11/2020 | 9/15/2020 | Amend the Record |
| 2365 | SCRHYBRID | 10/3/2017 | 10/18/2017 | 1/5/2018 | 8/21/2020 | 9/16/2020 | Affirmed But Not RR |
| 2366 | SCR422 | 2/15/2019 | 2/15/2019 | 5/14/2019 | 8/24/2020 | 9/16/2020 | Amend to Legally Seal |
| 2367 | SCR422 | 5/20/2019 | 8/15/2019 | 11/19/2019 | 9/16/2020 | 9/16/2020 | Amend to Legally Seal |
| 2368 | SCR422 | 5/17/2019 | 8/15/2019 | 11/19/2019 | 12/11/2020 | 9/16/2020 | Amend to Legally Seal |
| 2369 | SCRHYBRID | 12/20/2019 | 1/22/2020 | 3/12/2020 | 9/14/2020 | 9/16/2020 | Amend to Legally Seal |
| 2370 | SCR424a | 1/9/2020 | 2/18/2020 | 4/9/2020 | 9/2/2020 | 9/16/2020 | Amend to Legally Seal |
| 2371 | SCR422 | 1/28/2020 | 3/11/2020 | 6/16/2020 | 7/16/2020 | 9/16/2020 | Amend to Legally Seal |
| 2372 | SCR422 | 1/28/2020 | 3/13/2020 | 6/16/2020 | 1/7/2021 | 9/16/2020 | Amend to Legally Seal |
| 2373 | SCR422 | 1/29/2020 | 3/13/2020 | 6/16/2020 | 1/13/2021 | 9/16/2020 | Amend to Legally Seal |
| 2374 | SCR422 | 1/28/2020 | 3/13/2020 | 7/8/2020 | 12/22/2020 | 9/16/2020 | Amend the Record |
| 2375 | SCR422 | 6/17/2019 | 9/24/2019 | 12/20/2019 | 8/26/2020 | 9/17/2020 | Affirmed But Not RR |
| 2376 | SCRHYBRID | 10/17/2019 | 11/1/2019 | 1/24/2020 | 9/10/2020 | 9/17/2020 | Affirmed But Not RR |
| 2377 | SCRHYBRID | 9/12/2017 | 10/27/2017 | 12/12/2017 | 8/11/2020 | 9/18/2020 | Amend to Legally Seal |
| 2378 | SCR422 | 4/16/2018 | 7/16/2018 | 10/10/2018 | 9/16/2020 | 9/18/2020 | Affirmed & RR |
| 2379 | SCR422 | 3/18/2019 | 5/6/2019 | 8/14/2019 | 9/18/2020 | 9/18/2020 | Amend to Legally Seal |
| 2380 | SCR422 | 3/19/2019 | 5/17/2019 | 8/14/2019 | 9/22/2020 | 9/18/2020 | Amend to Legally Seal |
| 2381 | SCRCOMBO | 6/4/2019 | 7/15/2019 | 8/26/2019 | 8/10/2020 | 9/18/2020 | Amend to Legally Seal |
| 2382 | SCRHYBRID | 8/26/2019 | 9/16/2019 | 10/28/2019 | 7/22/2020 | 9/18/2020 | Affirmed But Not RR |
| 2383 | SCR422 | 7/16/2019 | 10/8/2019 | 1/14/2020 | 9/2/2020 | 9/18/2020 | Amend to Legally Seal |
| 2384 | SCR424a | 9/26/2019 | 11/5/2019 | 12/18/2019 | 9/14/2020 | 9/18/2020 | Affirmed & RR |
| 2385 | SCR424a | 10/3/2019 | 11/7/2019 | 12/18/2019 | 9/17/2020 | 9/18/2020 | Affirmed & RR |
| 2386 | SCR424a | 11/4/2019 | 12/9/2019 | 2/25/2020 | 9/15/2020 | 9/18/2020 | Amend the Record |
| 2387 | SCR424a | 11/15/2019 | 12/24/2019 | 2/27/2020 | 8/27/2020 | 9/18/2020 | Affirmed & RR |
| 2388 | SCR422 | 12/6/2019 | 1/22/2020 | 3/11/2020 | 9/3/2020 | 9/18/2020 | Amend to Legally Seal |
| 2389 | SCR422 | 2/3/2020 | 3/30/2020 | 7/8/2020 | 9/10/2020 | 9/18/2020 | Affirmed & RR |
| 2390 | SCR424a | 3/2/2020 | 4/7/2020 | 7/21/2020 | 9/9/2020 | 9/18/2020 | Affirmed & RR |
| 2391 | SCR422 | 2/12/2020 | 4/23/2020 | 7/8/2020 | 9/17/2020 | 9/18/2020 | Amend to Legally Seal |
| 2392 | SCR422 | 3/19/2020 | 5/12/2020 | 9/22/2020 | 9/22/2020 | 9/18/2020 | Amend to Legally Seal |
| 2393 | SCR422 | 4/2/2020 | 5/26/2020 | 8/27/2020 | 9/21/2020 | 9/18/2020 | Amend to Legally Seal |
| 2394 | SCR422 | 4/30/2020 | 6/18/2020 | 9/16/2020 | 9/16/2020 | 9/18/2020 | Amend to Legally Seal |
| 2395 | SCR422 | 4/28/2020 | 7/3/2020 | 9/2/2020 | 9/2/2020 | 9/18/2020 | Amend to Legally Seal |
| 2396 | SCR422 | 5/28/2020 | 7/8/2020 | 9/18/2020 | 9/18/2020 | 9/18/2020 | |
| 2397 | SCR424a | 6/22/2020 | 7/30/2020 | 9/16/2020 | 9/16/2020 | 9/18/2020 | Amend & Seal and Amend the Record |
| 2398 | SCR424a | 6/18/2020 | 8/11/2020 | 9/21/2020 | 9/21/2020 | 9/18/2020 | Amend the Record |
| 2399 | SCR424a | 7/21/2020 | 8/27/2020 | 10/7/2020 | 10/7/2020 | 9/18/2020 | Amend the Record |
| 2400 | SCR422 | 12/22/2017 | 2/22/2018 | 5/7/2018 | 9/17/2020 | 9/22/2020 | Amend the Record |
| 2401 | SCR422 | 3/13/2018 | 5/21/2018 | 8/6/2018 | 9/17/2020 | 9/22/2020 | Amend the Record |
| 2402 | SCR422 | 5/18/2018 | 7/25/2018 | 10/22/2018 | 9/9/2020 | 9/22/2020 | Affirmed But Not RR |
| 2403 | SCR422 | 5/22/2018 | 9/5/2018 | 12/3/2018 | 10/1/2020 | 9/22/2020 | Amend to Legally Seal |
| 2404 | SCR422 | 10/26/2018 | 12/18/2018 | 3/5/2019 | 9/9/2020 | 9/22/2020 | Amend to Legally Seal |
| 2405 | SCR422 | 11/6/2018 | 1/23/2019 | 4/10/2019 | 9/17/2020 | 9/22/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2406 | SCR422 | 3/21/2019 | 5/17/2019 | 8/20/2019 | 9/23/2020 | 9/22/2020 | Amend to Legally Seal |
| 2407 | SCR422 | 5/9/2019 | 7/9/2019 | 10/25/2019 | 9/2/2020 | 9/22/2020 | Amend to Legally Seal |
| 2408 | SCR422 | 5/20/2019 | 8/6/2019 | 11/19/2019 | 9/16/2020 | 9/22/2020 | Amend to Legally Seal |
| 2409 | SCRHYBRID | 8/9/2019 | 9/16/2019 | 11/1/2019 | 8/14/2020 | 9/22/2020 | Affirmed But Not RR |
| 2410 | SCRHYBRID | 8/21/2019 | 9/24/2019 | 11/21/2019 | 7/31/2020 | 9/22/2020 | Amend the Record |
| 2411 | SCR422 | 8/19/2019 | 10/25/2019 | 1/21/2020 | 9/18/2020 | 9/22/2020 | Affirmed & RR |
| 2412 | SCR424a | 10/17/2019 | 11/5/2019 | 1/24/2020 | 9/14/2020 | 9/22/2020 | Affirmed & RR |
| 2413 | SCRHYBRID | 10/3/2019 | 11/22/2019 | 1/13/2020 | 8/19/2020 | 9/22/2020 | Affirmed & RR |
| 2414 | SCR424a | 1/6/2020 | 1/23/2020 | 4/3/2020 | 8/25/2020 | 9/22/2020 | Amend to Legally Seal |
| 2415 | SCR422 | 12/16/2019 | 1/30/2020 | 4/24/2020 | 8/18/2020 | 9/22/2020 | Affirmed & RR |
| 2416 | SCR424a | 1/10/2020 | 2/3/2020 | 4/9/2020 | 8/25/2020 | 9/22/2020 | Affirmed & RR |
| 2417 | SCR422 | 1/10/2020 | 2/13/2020 | 4/9/2020 | 9/10/2020 | 9/22/2020 | Amend to Legally Seal |
| 2418 | SCR422 | 2/7/2020 | 4/1/2020 | 7/7/2020 | 8/27/2020 | 9/22/2020 | Amend to Legally Seal |
| 2419 | SCR422 | 3/24/2020 | 5/12/2020 | 6/25/2020 | 9/17/2020 | 9/22/2020 | Amend the Record |
| 2420 | SCR422 | 3/30/2020 | 5/21/2020 | 7/9/2020 | 9/18/2020 | 9/22/2020 | Amend to Legally Seal |
| 2421 | SCRHYBRID | 3/13/2020 | 5/22/2020 | 7/8/2020 | 9/2/2020 | 9/22/2020 | Amend the Record |
| 2422 | SCR422 | 4/27/2020 | 6/2/2020 | 8/11/2020 | 8/11/2020 | 9/22/2020 | Amend to Legally Seal |
| 2423 | SCR422 | 5/4/2020 | 6/9/2020 | 8/11/2020 | 8/11/2020 | 9/22/2020 | Amend to Legally Seal |
| 2424 | SCR422 | 5/8/2020 | 6/17/2020 | 8/11/2020 | 8/11/2020 | 9/22/2020 | Amend to Legally Seal |
| 2425 | SCR422 | 6/1/2020 | 7/16/2020 | 8/21/2020 | 9/18/2020 | 9/22/2020 | Amend to Legally Seal |
| 2426 | SCR424a | 7/13/2020 | 8/18/2020 | 8/26/2020 | 8/26/2020 | 9/22/2020 | Mistaken Appellant Id |
| 2427 | SCR422 | 7/9/2019 | 9/30/2019 | 12/4/2019 | 9/21/2020 | 9/23/2020 | Amend to Legally Seal |
| 2428 | SCR422 | 9/9/2019 | 11/6/2019 | 2/5/2020 | 9/4/2020 | 9/23/2020 | Amend to Legally Seal |
| 2429 | SCR422 | 9/9/2019 | 11/6/2019 | 2/5/2020 | 9/4/2020 | 9/23/2020 | Amend to Legally Seal |
| 2430 | SCR422 | 9/24/2019 | 11/14/2019 | 2/5/2020 | 9/4/2020 | 9/23/2020 | Amend to Legally Seal |
| 2431 | SCR422 | 9/25/2019 | 11/27/2019 | 2/5/2020 | 9/11/2020 | 9/23/2020 | Amend to Legally Seal |
| 2432 | SCR424a | 2/20/2020 | 4/16/2020 | 9/2/2020 | 9/2/2020 | 9/23/2020 | Amend to Legally Seal |
| 2433 | SCR422 | 6/15/2020 | 7/21/2020 | 9/8/2020 | 9/8/2020 | 9/23/2020 | Amend the Record |
| 2434 | SCR422 | 6/12/2020 | 7/27/2020 | 9/15/2020 | 9/15/2020 | 9/23/2020 | |
| 2435 | SCR422 | 11/1/2019 | 12/5/2019 | 2/7/2020 | 8/3/2020 | 9/24/2020 | Amend to Legally Seal |
| 2436 | SCR422 | 1/3/2020 | 3/3/2020 | 9/10/2020 | 9/10/2020 | 9/24/2020 | Amend the Record |
| 2437 | SCR424a | 2/7/2020 | 3/11/2020 | 6/29/2020 | 10/26/2020 | 9/24/2020 | Amend to Legally Seal |
| 2438 | SCR422 | 2/13/2020 | 4/15/2020 | 7/2/2020 | 9/8/2020 | 9/24/2020 | Amend the Record |
| 2439 | SCR422 | 4/10/2020 | 5/29/2020 | 9/2/2020 | 9/2/2020 | 9/24/2020 | Amend to Legally Seal |
| 2440 | SCR424a | 3/31/2020 | 6/1/2020 | 7/21/2020 | 9/15/2020 | 9/24/2020 | Amend the Record |
| 2441 | SCR422 | 4/21/2020 | 6/4/2020 | 8/5/2020 | 10/29/2020 | 9/24/2020 | Amend to Legally Seal |
| 2442 | SCR422 | 6/1/2020 | 6/25/2020 | 9/8/2020 | 9/8/2020 | 9/24/2020 | Amend to Legally Seal |
| 2443 | SCR424a | 6/22/2020 | 7/28/2020 | 8/31/2020 | 8/31/2020 | 9/24/2020 | Amend the Record |
| 2444 | SCRHYBRID | 7/10/2020 | 7/31/2020 | 9/1/2020 | 9/1/2020 | 9/24/2020 | Amend to Legally Seal |
| 2445 | SCR422 | 1/19/2018 | 3/28/2018 | 6/5/2018 | 9/24/2020 | 9/25/2020 | Amend to Legally Seal |
| 2446 | SCR422 | 8/15/2018 | 12/6/2018 | 3/12/2019 | 8/26/2020 | 9/25/2020 | Affirmed & RR |
| 2447 | SCR422 | 2/19/2019 | 4/18/2019 | 7/2/2019 | 9/24/2020 | 9/25/2020 | Amend the Record |
| 2448 | SCR422 | 4/12/2019 | 6/17/2019 | 8/12/2019 | 7/23/2020 | 9/25/2020 | Amend to Legally Seal |
| 2449 | SCR422 | 4/18/2019 | 6/21/2019 | 9/11/2019 | 9/29/2020 | 9/25/2020 | Amend to Legally Seal |
| 2450 | SCR422 | 8/5/2019 | 10/17/2019 | 12/9/2019 | 8/13/2020 | 9/25/2020 | Amend the Record |
| 2451 | SCR422 | 8/29/2019 | 11/1/2019 | 1/13/2020 | 9/3/2020 | 9/25/2020 | Amend to Legally Seal |
| 2452 | SCR424a | 10/2/2019 | 11/8/2019 | 12/13/2019 | 9/18/2020 | 9/25/2020 | Affirmed & RR |
| 2453 | SCR422 | 9/16/2019 | 11/12/2019 | 1/13/2020 | 9/1/2020 | 9/25/2020 | Amend to Legally Seal |
| 2454 | SCR422 | 9/19/2019 | 11/12/2019 | 1/13/2020 | 9/9/2020 | 9/25/2020 | Amend to Legally Seal |
| 2455 | SCR424a | 10/10/2019 | 11/14/2019 | 1/10/2020 | 7/14/2020 | 9/25/2020 | Withdrawal by Appellant |
| 2456 | SCR422 | 9/27/2019 | 11/18/2019 | 1/16/2020 | 10/14/2020 | 9/25/2020 | Amend the Record |
| 2457 | SCR422 | 10/10/2019 | 11/26/2019 | 2/11/2020 | 9/15/2020 | 9/25/2020 | Amend to Legally Seal |
| 2458 | SCR422 | 11/12/2019 | 12/13/2019 | 3/11/2020 | 9/2/2020 | 9/25/2020 | Amend to Legally Seal |
| 2459 | SCR424a | 11/13/2019 | 12/18/2019 | 2/13/2020 | 9/22/2020 | 9/25/2020 | Amend to Legally Seal |
| 2460 | SCR422 | 11/26/2019 | 1/13/2020 | 4/8/2020 | 9/23/2020 | 9/25/2020 | Amend to Legally Seal |
| 2461 | SCR424a | 12/13/2019 | 1/16/2020 | 3/25/2020 | 8/24/2020 | 9/25/2020 | Amend the Record |
| 2462 | SCR422 | 12/4/2019 | 1/16/2020 | 4/7/2020 | 9/9/2020 | 9/25/2020 | Amend the Record |
| 2463 | SCR422 | 1/9/2020 | 2/14/2020 | 4/15/2020 | 8/18/2020 | 9/25/2020 | Amend to Legally Seal |
| 2464 | SCR424a | 1/16/2020 | 2/21/2020 | 4/23/2020 | 1/13/2021 | 9/25/2020 | Amend to Legally Seal |
| 2465 | SCR422 | 2/27/2020 | 4/23/2020 | 6/19/2020 | 8/28/2020 | 9/25/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2466 | SCR422 | 2/28/2020 | 4/23/2020 | 6/22/2020 | 8/19/2020 | 9/25/2020 | Affirmed & RR |
| 2467 | SCR422 | 3/3/2020 | 4/28/2020 | 6/19/2020 | 8/28/2020 | 9/25/2020 | Affirmed But Not RR |
| 2468 | SCR422 | 3/9/2020 | 5/12/2020 | 7/14/2020 | 9/22/2020 | 9/25/2020 | Amend to Legally Seal |
| 2469 | SCR424a | 4/20/2020 | 5/27/2020 | 9/24/2020 | 9/29/2020 | 9/25/2020 | Amend the Record |
| 2470 | SCR422 | 3/24/2020 | 6/1/2020 | 8/12/2020 | 10/1/2020 | 9/25/2020 | Amend to Legally Seal |
| 2471 | SCR422 | 4/16/2020 | 6/3/2020 | 9/22/2020 | 9/22/2020 | 9/25/2020 | Amend to Legally Seal |
| 2472 | SCR422 | 5/4/2020 | 6/15/2020 | 7/27/2020 | 9/25/2020 | 9/25/2020 | Amend to Legally Seal |
| 2473 | SCR422 | 4/7/2020 | 6/22/2020 | 9/15/2020 | 9/15/2020 | 9/25/2020 | Amend the Record |
| 2474 | SCR422 | 5/18/2020 | 6/22/2020 | 9/15/2020 | 9/15/2020 | 9/25/2020 | Amend to Legally Seal |
| 2475 | SCR422 | 5/14/2020 | 6/23/2020 | 8/24/2020 | 9/25/2020 | 9/25/2020 | Amend to Legally Seal |
| 2476 | SCR422 | 5/18/2020 | 6/23/2020 | 8/24/2020 | 8/24/2020 | 9/25/2020 | Amend to Legally Seal |
| 2477 | SCR422 | 6/18/2020 | 7/22/2020 | 9/15/2020 | 9/15/2020 | 9/25/2020 | Affirmed & RR |
| 2478 | SCR422 | 6/26/2020 | 7/23/2020 | 9/15/2020 | 9/15/2020 | 9/25/2020 | Affirmed & RR |
| 2479 | SCR424a | 12/10/2019 | 8/10/2020 | 9/23/2020 | 9/23/2020 | 9/25/2020 | Amend & Seal and Amend the Record |
| 2480 | SCR422 | 7/1/2020 | 8/11/2020 | 8/24/2020 | 9/21/2020 | 9/25/2020 | Amend to Legally Seal |
| 2481 | SCR422 | 7/17/2020 | 8/31/2020 | 11/19/2020 | 9/23/2020 | 9/25/2020 | Amend the Record |
| 2482 | SCR424a | 8/5/2020 | 9/10/2020 | 11/19/2020 | 9/23/2020 | 9/25/2020 | Amend to Legally Seal |
| 2483 | SCR422 | 11/27/2018 | 1/17/2019 | 4/26/2019 | 4/15/2019 | 9/28/2020 | Amend to Legally Seal |
| 2484 | SCR422 | 6/17/2019 | 9/19/2019 | 12/17/2019 | 9/21/2020 | 9/28/2020 | Amend to Legally Seal |
| 2485 | SCR422 | 4/30/2020 | 7/7/2020 | 9/24/2020 | 9/24/2020 | 9/28/2020 | |
| 2486 | SCR422 | 4/30/2020 | 7/18/2020 | 9/8/2020 | 9/8/2020 | 9/28/2020 | |
| 2487 | SCR422 | 3/25/2019 | 5/24/2019 | 8/6/2019 | 9/23/2020 | 9/29/2020 | Amend to Legally Seal |
| 2488 | SCR422 | 8/13/2019 | 11/14/2019 | 1/27/2020 | 8/3/2020 | 9/29/2020 | Amend to Legally Seal |
| 2489 | SCR422 | 12/27/2019 | 2/5/2020 | 4/20/2020 | 8/10/2020 | 9/29/2020 | Affirmed & RR |
| 2490 | SCR422 | 2/24/2020 | 4/9/2020 | 6/25/2020 | 7/9/2020 | 9/29/2020 | Amend to Legally Seal |
| 2491 | SCR424a | 5/11/2020 | 6/24/2020 | 11/4/2020 | 11/4/2020 | 9/29/2020 | Amend to Legally Seal |
| 2492 | SCR424a | 7/10/2020 | 8/11/2020 | 11/4/2020 | 11/4/2020 | 9/29/2020 | Amend to Legally Seal |
| 2493 | SCR422 | 4/1/2019 | 5/24/2019 | 8/30/2019 | 9/22/2020 | 9/30/2020 | Amend to Legally Seal |
| 2494 | SCR422 | 10/15/2019 | 12/4/2019 | 3/2/2020 | 9/22/2020 | 9/30/2020 | Affirmed & RR |
| 2495 | SCR424a | 10/28/2019 | 12/6/2019 | 1/30/2020 | 9/29/2020 | 9/30/2020 | Affirmed & RR |
| 2496 | SCR424a | 11/7/2019 | 12/12/2019 | 2/13/2020 | 10/20/2020 | 9/30/2020 | Amend to Legally Seal |
| 2497 | SCR424a | 11/7/2019 | 12/16/2019 | 2/13/2020 | 10/20/2020 | 9/30/2020 | Amend the Record |
| 2498 | SCR424a | 11/8/2019 | 12/16/2019 | 2/13/2020 | 10/28/2020 | 9/30/2020 | Amend to Legally Seal |
| 2499 | SCR424a | 11/7/2019 | 12/18/2019 | 2/13/2020 | 10/28/2020 | 9/30/2020 | Amend to Legally Seal |
| 2500 | SCR422 | 12/3/2019 | 12/27/2019 | 3/2/2020 | 8/18/2020 | 9/30/2020 | Affirmed & RR |
| 2501 | SCRHYBRID | 12/3/2019 | 1/8/2020 | 2/27/2020 | 9/25/2020 | 9/30/2020 | Affirmed But Not RR |
| 2502 | SCRHYBRID | 1/21/2020 | 3/4/2020 | 4/23/2020 | 11/23/2020 | 9/30/2020 | Amend to Legally Seal |
| 2503 | SCR422 | 1/27/2020 | 4/1/2020 | 6/22/2020 | 10/27/2020 | 9/30/2020 | Amend to Legally Seal |
| 2504 | SCR422 | 6/18/2020 | 7/24/2020 | 9/25/2020 | 9/25/2020 | 9/30/2020 | Amend to Legally Seal |
| 2505 | SCR422 | 5/29/2018 | 9/6/2018 | 12/18/2018 | 10/2/2020 | 10/2/2020 | Amend to Legally Seal |
| 2506 | SCR422 | 9/20/2018 | 11/20/2018 | 2/6/2019 | 11/19/2019 | 10/2/2020 | Amend to Legally Seal |
| 2507 | SCR422 | 3/5/2019 | 5/16/2019 | 7/10/2019 | 8/12/2020 | 10/2/2020 | Affirmed But Not RR |
| 2508 | SCR422 | 4/19/2019 | 6/24/2019 | 9/17/2019 | 10/5/2020 | 10/2/2020 | Amend the Record |
| 2509 | SCR422 | 6/20/2019 | 9/23/2019 | 11/5/2019 | 8/4/2020 | 10/2/2020 | Affirmed But Not RR |
| 2510 | SCR422 | 7/8/2019 | 9/30/2019 | 11/5/2019 | 8/4/2020 | 10/2/2020 | Affirmed But Not RR |
| 2511 | SCR422 | 7/22/2019 | 10/4/2019 | 12/19/2019 | 10/1/2020 | 10/2/2020 | Amend to Legally Seal |
| 2512 | SCR422 | 8/22/2019 | 10/28/2019 | 1/6/2020 | 9/30/2020 | 10/2/2020 | Amend to Legally Seal |
| 2513 | SCR422 | 8/22/2019 | 10/29/2019 | 1/21/2020 | 9/28/2020 | 10/2/2020 | Affirmed & RR |
| 2514 | SCR422 | 9/20/2019 | 11/12/2019 | 1/7/2020 | 8/4/2020 | 10/2/2020 | Amend to Legally Seal |
| 2515 | SCR422 | 9/18/2019 | 11/13/2019 | 1/6/2020 | 11/20/2020 | 10/2/2020 | Deceased Appellant |
| 2516 | SCR422 | 10/31/2019 | 12/6/2019 | 2/4/2020 | 11/9/2020 | 10/2/2020 | Withdrawal by Appellant |
| 2517 | SCR422 | 11/18/2019 | 12/16/2019 | 2/20/2020 | 9/28/2020 | 10/2/2020 | Affirmed & RR |
| 2518 | SCR422 | 11/12/2019 | 12/17/2019 | 2/5/2020 | 8/18/2020 | 10/2/2020 | Amend to Legally Seal |
| 2519 | SCR422 | 11/12/2019 | 12/23/2019 | 2/4/2020 | 8/11/2020 | 10/2/2020 | Amend to Legally Seal |
| 2520 | SCR422 | 11/15/2019 | 12/24/2019 | 2/7/2020 | 9/18/2020 | 10/2/2020 | Amend the Record |
| 2521 | SCR422 | 1/8/2020 | 1/7/2020 | 2/20/2020 | 7/14/2020 | 10/2/2020 | Amend the Record |
| 2522 | SCR424a | 12/3/2019 | 1/9/2020 | 3/12/2020 | 9/29/2020 | 10/2/2020 | Amend the Record |
| 2523 | SCR422 | 12/9/2019 | 1/24/2020 | 4/7/2020 | 11/2/2020 | 10/2/2020 | Amend to Legally Seal |
| 2524 | SCR422 | 12/16/2019 | 1/30/2020 | 3/3/2020 | 8/18/2020 | 10/2/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2525 | SCR422 | 12/30/2019 | 2/10/2020 | 4/8/2020 | 8/5/2020 | 10/2/2020 | Amend to Legally Seal |
| 2526 | SCR422 | 1/17/2020 | 2/20/2020 | 4/6/2020 | 9/9/2020 | 10/2/2020 | Amend to Legally Seal |
| 2527 | SCR422 | 2/10/2020 | 3/31/2020 | 7/2/2020 | 9/8/2020 | 10/2/2020 | Amend to Legally Seal |
| 2528 | SCR424a | 3/5/2020 | 5/4/2020 | 6/11/2020 | 6/11/2020 | 10/2/2020 | Amend the Record |
| 2529 | SCR424a | 4/7/2020 | 5/22/2020 | 9/3/2020 | 9/30/2020 | 10/2/2020 | Withdrawal by Appellant |
| 2530 | SCR424a | 4/27/2020 | 6/10/2020 | 7/15/2020 | 8/19/2020 | 10/2/2020 | Affirmed & RR |
| 2531 | SCR422 | 4/9/2020 | 6/11/2020 | 8/25/2020 | 9/25/2020 | 10/2/2020 | Amend to Legally Seal |
| 2532 | SCR422 | 5/11/2020 | 6/18/2020 | 9/15/2020 | 9/15/2020 | 10/2/2020 | Amend to Legally Seal |
| 2533 | SCR424a | 5/11/2020 | 6/24/2020 | 7/15/2020 | 8/12/2020 | 10/2/2020 | Amend & Seal and Amend the Record |
| 2534 | SCR422 | 6/6/2018 | 4/18/2019 | 7/10/2019 | 9/11/2020 | 10/5/2020 | Amend to Legally Seal |
| 2535 | SCR422 | 7/11/2019 | 10/1/2019 | 12/18/2019 | 9/9/2020 | 10/5/2020 | Amend the Record |
| 2536 | SCR422 | 8/13/2019 | 10/23/2019 | 12/18/2019 | 8/31/2020 | 10/5/2020 | Amend to Legally Seal |
| 2537 | SCR422 | 8/22/2019 | 10/29/2019 | 1/13/2020 | 9/24/2020 | 10/5/2020 | Amend the Record |
| 2538 | SCR422 | 8/22/2019 | 10/29/2019 | 1/13/2020 | 9/24/2020 | 10/5/2020 | Amend the Record |
| 2539 | SCR422 | 9/5/2019 | 11/6/2019 | 1/2/2020 | 9/10/2020 | 10/5/2020 | Affirmed & RR |
| 2540 | SCR422 | 9/5/2019 | 11/6/2019 | 1/15/2020 | 8/26/2020 | 10/5/2020 | Amend to Legally Seal |
| 2541 | SCR422 | 9/9/2019 | 11/6/2019 | 1/13/2020 | 9/9/2020 | 10/5/2020 | Amend the Record |
| 2542 | SCR422 | 9/20/2019 | 11/12/2019 | 1/13/2020 | 9/10/2020 | 10/5/2020 | Amend to Legally Seal |
| 2543 | SCR422 | 9/20/2019 | 11/14/2019 | 1/13/2020 | 9/17/2020 | 10/5/2020 | Amend the Record |
| 2544 | SCR422 | 9/23/2019 | 11/14/2019 | 1/13/2020 | 9/15/2020 | 10/5/2020 | Amend to Legally Seal |
| 2545 | SCR422 | 10/6/2019 | 11/25/2019 | 2/18/2020 | 5/5/2020 | 10/5/2020 | Affirmed & RR |
| 2546 | SCR424a | 11/8/2019 | 12/16/2019 | 2/13/2020 | 10/21/2020 | 10/5/2020 | Amend the Record |
| 2547 | SCRHYBRID | 12/16/2019 | 1/7/2020 | 3/3/2020 | 9/14/2020 | 10/5/2020 | Affirmed But Not RR |
| 2548 | SCR422 | 11/21/2019 | 1/9/2020 | 4/1/2020 | 9/25/2020 | 10/5/2020 | Amend to Legally Seal |
| 2549 | SCR422 | 11/26/2019 | 1/13/2020 | 3/17/2020 | 8/25/2020 | 10/5/2020 | Affirmed But Not RR |
| 2550 | SCRHYBRID | 1/21/2020 | 3/5/2020 | 7/30/2020 | 9/14/2020 | 10/5/2020 | Affirmed But Not RR |
| 2551 | SCR424a | 2/20/2020 | 3/11/2020 | 7/30/2020 | 9/8/2020 | 10/5/2020 | Amend the Record |
| 2552 | SCR422 | 2/10/2020 | 4/3/2020 | 6/10/2020 | 9/1/2020 | 10/5/2020 | Affirmed But Not RR |
| 2553 | SCR422 | 3/4/2020 | 5/4/2020 | 7/2/2020 | 9/18/2020 | 10/5/2020 | Amend to Legally Seal |
| 2554 | SCR422 | 4/13/2020 | 5/29/2020 | 7/23/2020 | 9/29/2020 | 10/5/2020 | Amend the Record |
| 2555 | SCR422 | 3/31/2020 | 6/4/2020 | 7/21/2020 | 9/25/2020 | 10/5/2020 | Amend the Record |
| 2556 | SCR422 | 3/27/2020 | 6/4/2020 | 9/10/2020 | 9/10/2020 | 10/5/2020 | Affirmed & RR |
| 2557 | SCR422 | 6/1/2020 | 7/9/2020 | 8/14/2020 | 10/1/2020 | 10/5/2020 | Amend to Legally Seal |
| 2558 | SCR422 | 5/11/2020 | 7/10/2020 | 9/16/2020 | 9/16/2020 | 10/5/2020 | Amend the Record |
| 2559 | SCR424a | 5/18/2020 | 7/13/2020 | 7/30/2020 | 9/3/2020 | 10/5/2020 | Affirmed |
| 2560 | SCR424a | 6/8/2020 | 7/23/2020 | 11/4/2020 | 11/4/2020 | 10/5/2020 | Amend the Record |
| 2561 | SCR424a | 6/26/2020 | 7/27/2020 | 11/4/2020 | 11/4/2020 | 10/5/2020 | Amend to Legally Seal |
| 2562 | SCR424a | 7/15/2020 | 8/3/2020 | 9/10/2020 | 9/10/2020 | 10/5/2020 | Amend the Record |
| 2563 | SCR424a | 6/25/2020 | 8/5/2020 | 11/4/2020 | 11/4/2020 | 10/5/2020 | Amend the Record |
| 2564 | SCR424a | 7/27/2020 | 8/31/2020 | 11/4/2020 | 11/4/2020 | 10/5/2020 | Amend the Record |
| 2565 | SCR424a | 3/24/2020 | 9/30/2020 | 7/13/2020 | 9/29/2020 | 10/5/2020 | Automatic Expungement |
| 2566 | SCR424a | 5/14/2018 | 8/28/2018 | 11/14/2018 | 10/22/2020 | 10/6/2020 | Amend the Record |
| 2567 | SCR422 | 8/23/2019 | 11/1/2019 | 1/27/2020 | 9/25/2020 | 10/6/2020 | Amend the Record |
| 2568 | SCR422 | 10/7/2019 | 11/20/2019 | 2/5/2020 | 9/24/2020 | 10/6/2020 | Amend to Legally Seal |
| 2569 | SCR422 | 10/7/2019 | 11/25/2019 | 2/5/2020 | 9/24/2020 | 10/6/2020 | Amend to Legally Seal |
| 2570 | SCR422 | 10/17/2019 | 11/27/2019 | 2/5/2020 | 10/14/2020 | 10/6/2020 | Amend to Legally Seal |
| 2571 | SCRHYBRID | 11/8/2019 | 12/3/2019 | 1/30/2020 | 9/29/2020 | 10/6/2020 | Affirmed But Not RR |
| 2572 | SCR422 | 12/3/2019 | 1/21/2020 | 4/1/2020 | 9/25/2020 | 10/6/2020 | Amend to Legally Seal |
| 2573 | SCR424a | 2/4/2020 | 4/1/2020 | 7/9/2020 | 10/5/2020 | 10/6/2020 | Affirmed & RR |
| 2574 | SCR424a | 2/14/2020 | 4/1/2020 | 7/9/2020 | 10/29/2020 | 10/6/2020 | Amend the Record |
| 2575 | SCR422 | 4/7/2020 | 5/29/2020 | 7/21/2020 | 9/10/2020 | 10/6/2020 | Amend to Legally Seal |
| 2576 | SCR422 | 4/30/2020 | 6/2/2020 | 8/12/2020 | 9/29/2020 | 10/6/2020 | Amend the Record |
| 2577 | SCR422 | 4/13/2020 | 6/4/2020 | 8/5/2020 | 10/29/2020 | 10/6/2020 | Amend to Legally Seal |
| 2578 | SCR422 | 3/2/2020 | 6/10/2020 | 9/24/2020 | 9/24/2020 | 10/6/2020 | Amend to Legally Seal |
| 2579 | SCR422 | 3/2/2020 | 6/10/2020 | 9/24/2020 | 9/24/2020 | 10/6/2020 | Amend to Legally Seal |
| 2580 | SCR422 | 5/4/2020 | 6/30/2020 | 9/15/2020 | 9/15/2020 | 10/6/2020 | Amend to Legally Seal |
| 2581 | SCR422 | 6/8/2020 | 7/17/2020 | 8/25/2020 | 11/13/2020 | 10/6/2020 | Amend the Record |
| 2582 | SCR422 | 6/29/2020 | 7/31/2020 | 10/5/2020 | 11/2/2020 | 10/6/2020 | Amend to Legally Seal |
| 2583 | SCR422 | 7/1/2020 | 8/18/2020 | 10/5/2020 | 10/5/2020 | 10/6/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2584 | SCR422 | 7/15/2019 | 10/2/2019 | 12/20/2019 | 10/15/2020 | 10/7/2020 | Amend to Legally Seal |
| 2585 | SCR422 | 9/12/2019 | 11/8/2019 | 2/3/2020 | 9/30/2020 | 10/7/2020 | Affirmed & RR |
| 2586 | SCR422 | 9/5/2019 | 11/18/2019 | 2/11/2020 | 10/5/2020 | 10/7/2020 | Affirmed But Not RR |
| 2587 | SCR422 | 2/3/2020 | 2/3/2020 | 9/14/2020 | 9/30/2020 | 10/7/2020 | Amend the Record |
| 2588 | SCR422 | 4/3/2020 | 4/3/2020 | 4/3/2020 | 9/28/2020 | 10/7/2020 | Amend to Legally Seal |
| 2589 | SCR422 | 7/8/2019 | 10/1/2019 | 12/17/2019 | 9/24/2020 | 10/8/2020 | Amend to Legally Seal |
| 2590 | SCR422 | 7/29/2019 | 10/9/2019 | 1/8/2020 | 10/6/2020 | 10/8/2020 | Amend to Legally Seal |
| 2591 | SCR422 | 8/1/2019 | 10/11/2019 | 1/8/2020 | 10/6/2020 | 10/8/2020 | Amend to Legally Seal |
| 2592 | SCR422 | 2/18/2020 | 4/15/2020 | 5/13/2020 | 8/26/2020 | 10/8/2020 | Amend the Record |
| 2593 | SCR422 | 5/18/2020 | 6/17/2020 | 7/17/2020 | 10/6/2020 | 10/8/2020 | Amend to Legally Seal |
| 2594 | SCR422 | 7/11/2019 | 10/1/2019 | 12/10/2019 | 3/2/2021 | 10/9/2020 | Amend the Record |
| 2595 | SCR422 | 8/2/2019 | 10/16/2019 | 12/12/2019 | 10/6/2020 | 10/9/2020 | Amend to Legally Seal |
| 2596 | SCR422 | 9/18/2019 | 11/13/2019 | 1/8/2020 | 10/1/2020 | 10/9/2020 | Affirmed & RR |
| 2597 | SCR424a | 10/10/2019 | 11/18/2019 | 1/10/2020 | 9/18/2020 | 10/9/2020 | Affirmed |
| 2598 | SCR422 | 10/23/2019 | 12/4/2019 | 2/10/2020 | 7/16/2020 | 10/9/2020 | Amend to Legally Seal |
| 2599 | SCR422 | 11/12/2019 | 12/26/2019 | 2/5/2020 | 10/2/2020 | 10/9/2020 | Amend the Record |
| 2600 | SCR422 | 11/19/2019 | 1/9/2020 | 4/8/2020 | 10/8/2020 | 10/9/2020 | Withdrawal by Appellant |
| 2601 | SCR422 | 1/23/2020 | 3/4/2020 | 6/4/2020 | 10/1/2020 | 10/9/2020 | Amend the Record |
| 2602 | SCRHYBRID | 1/31/2020 | 3/16/2020 | 6/9/2020 | 9/22/2020 | 10/9/2020 | Amend to Legally Seal |
| 2603 | SCR422 | 2/19/2020 | 4/16/2020 | 8/11/2020 | 10/5/2020 | 10/9/2020 | Amend to Legally Seal |
| 2604 | SCR422 | 3/19/2020 | 5/12/2020 | 9/24/2020 | 9/24/2020 | 10/9/2020 | Amend to Legally Seal |
| 2605 | SCR422 | 4/2/2020 | 5/26/2020 | 8/12/2020 | 10/2/2020 | 10/9/2020 | Amend to Legally Seal |
| 2606 | SCR422 | 5/4/2020 | 6/11/2020 | 8/27/2020 | 10/7/2020 | 10/9/2020 | Amend to Legally Seal |
| 2607 | SCR424a | 5/18/2020 | 6/29/2020 | 8/12/2020 | 10/7/2020 | 10/9/2020 | Amend to Legally Seal |
| 2608 | SCR424a | 6/1/2020 | 7/13/2020 | 8/18/2020 | 9/29/2020 | 10/9/2020 | Affirmed |
| 2609 | SCR422 | 6/15/2020 | 7/28/2020 | 10/1/2020 | 10/1/2020 | 10/9/2020 | Amend the Record |
| 2610 | SCR424a | 6/24/2020 | 7/30/2020 | 10/7/2020 | 10/7/2020 | 10/9/2020 | Amend the Record |
| 2611 | SCR422 | 6/18/2020 | 7/31/2020 | 10/26/2020 | 10/6/2020 | 10/9/2020 | Amend to Legally Seal |
| 2612 | SCR424a | 7/30/2020 | 8/20/2020 | 10/27/2020 | 10/27/2020 | 10/9/2020 | Withdrawal by Appellant |
| 2613 | SCR422 | 10/18/2017 | 10/19/2017 | 12/20/2017 | 9/18/2018 | 10/13/2020 | Affirmed But Not RR |
| 2614 | SCR422 | 6/29/2018 | 9/19/2018 | 12/4/2018 | 10/9/2020 | 10/13/2020 | Affirmed But Not RR |
| 2615 | SCR422 | 9/11/2018 | 11/15/2018 | 2/6/2019 | 3/16/2019 | 10/13/2020 | Amend the Record |
| 2616 | SCR422 | 9/24/2018 | 11/21/2018 | 2/6/2019 | 9/8/2020 | 10/13/2020 | Amend to Legally Seal |
| 2617 | SCR422 | 6/17/2019 | 9/23/2019 | 12/4/2019 | 10/21/2020 | 10/13/2020 | Amend to Legally Seal |
| 2618 | SCR422 | 9/16/2019 | 11/8/2019 | 1/9/2020 | 7/14/2020 | 10/13/2020 | Affirmed But Not RR |
| 2619 | SCR422 | 10/28/2019 | 12/4/2019 | 2/18/2020 | 7/10/2020 | 10/13/2020 | Affirmed & RR |
| 2620 | SCR424a | 11/4/2019 | 12/10/2019 | 2/13/2020 | 10/28/2020 | 10/13/2020 | Amend to Legally Seal |
| 2621 | SCR422 | 11/7/2019 | 12/13/2019 | 2/11/2020 | 8/13/2020 | 10/13/2020 | Affirmed & RR |
| 2622 | SCR422 | 11/18/2019 | 12/16/2019 | 2/14/2020 | 7/7/2020 | 10/13/2020 | Amend to Legally Seal |
| 2623 | SCR424a | 11/12/2019 | 12/18/2019 | 2/13/2020 | 8/20/2020 | 10/13/2020 | Amend to Legally Seal |
| 2624 | SCRHYBRID | 11/29/2019 | 12/18/2019 | 2/11/2020 | 8/31/2020 | 10/13/2020 | Amend the Record |
| 2625 | SCR422 | 11/25/2019 | 1/3/2020 | 3/27/2020 | 10/9/2020 | 10/13/2020 | Amend the Record |
| 2626 | SCR422 | 9/3/2019 | 1/7/2020 | 3/13/2020 | 7/9/2020 | 10/13/2020 | Amend the Record |
| 2627 | SCR424a | 2/3/2020 | 2/26/2020 | 4/16/2020 | 7/15/2020 | 10/13/2020 | Amend the Record |
| 2628 | SCR422 | 3/6/2020 | 5/6/2020 | 8/5/2020 | 4/8/2021 | 10/13/2020 | Amend to Legally Seal |
| 2629 | SCR422 | 3/11/2020 | 5/14/2020 | 8/18/2020 | 10/15/2020 | 10/13/2020 | Amend to Legally Seal |
| 2630 | SCR422 | 4/20/2020 | 6/10/2020 | 9/23/2020 | 12/1/2020 | 10/13/2020 | Amend the Record |
| 2631 | SCR422 | 11/8/2018 | 1/16/2020 | 4/10/2019 | 9/23/2020 | 10/14/2020 | Amend the Record |
| 2632 | SCR422 | 10/7/2019 | 11/25/2019 | 2/18/2020 | 10/22/2020 | 10/14/2020 | Amend to Legally Seal |
| 2633 | SCR422 | 12/26/2019 | 2/10/2020 | 5/19/2020 | 10/21/2020 | 10/14/2020 | Affirmed & RR |
| 2634 | SCR422 | 1/27/2020 | 3/17/2020 | 6/26/2020 | 10/6/2020 | 10/14/2020 | Affirmed But Not RR |
| 2635 | SCR424a | 2/5/2020 | 3/31/2020 | 7/9/2020 | 10/1/2020 | 10/14/2020 | Affirmed & RR |
| 2636 | SCR422 | 3/19/2020 | 4/28/2020 | 10/13/2020 | 10/13/2020 | 10/14/2020 | Amend the Record |
| 2637 | SCRHYBRID | 1/8/2020 | 7/20/2020 | 10/13/2020 | 10/13/2020 | 10/14/2020 | Amend to Legally Seal |
| 2638 | SCR422 | 9/13/2019 | 11/8/2019 | 2/4/2020 | 10/7/2020 | 10/15/2020 | Affirmed & RR |
| 2639 | SCR424a | 2/3/2020 | 3/30/2020 | 7/9/2020 | 10/14/2020 | 10/15/2020 | Affirmed & RR |
| 2640 | SCR422 | 4/2/2020 | 5/20/2020 | 9/16/2020 | 10/15/2020 | 10/15/2020 | Amend the Record |
| 2641 | SCR424a | 2/6/2020 | 6/29/2020 | 11/10/2020 | 11/10/2020 | 10/16/2020 | Amend the Record |
| 2642 | SCR424a | 1/28/2019 | 2/27/2019 | 4/16/2019 | 9/17/2020 | 10/16/2020 | Amend the Record |
| 2643 | SCR422 | 5/21/2019 | 8/13/2019 | 10/10/2019 | 10/13/2020 | 10/16/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2644 | SCRHYBRID | 8/27/2019 | 9/17/2019 | 12/3/2019 | 9/15/2020 | 10/16/2020 | Amend to Legally Seal |
| 2645 | SCR422 | 7/22/2019 | 10/10/2019 | 1/15/2020 | 10/15/2020 | 10/16/2020 | Amend to Legally Seal |
| 2646 | SCR422 | 8/30/2019 | 11/1/2019 | 1/21/2020 | 10/22/2020 | 10/16/2020 | Amend to Legally Seal |
| 2647 | SCR424a | 10/4/2019 | 11/22/2019 | 1/9/2020 | 10/27/2020 | 10/16/2020 | Amend to Legally Seal |
| 2648 | SCR424a | 10/16/2019 | 11/25/2019 | 1/30/2020 | 10/8/2020 | 10/16/2020 | Amend to Legally Seal |
| 2649 | SCRCOMBO | 12/9/2019 | 1/7/2020 | 3/4/2020 | 11/5/2020 | 10/16/2020 | Amend to Legally Seal |
| 2650 | SCR424a | 1/31/2020 | 3/16/2020 | 7/9/2020 | 10/5/2020 | 10/16/2020 | Affirmed & RR |
| 2651 | SCR422 | 1/31/2020 | 4/2/2020 | 5/26/2020 | 2/9/2021 | 10/16/2020 | Amend to Legally Seal |
| 2652 | SCR422 | 2/18/2020 | 4/15/2020 | 8/27/2020 | 11/23/2020 | 10/16/2020 | Amend the Record |
| 2653 | SCRHYBRID | 2/21/2020 | 4/21/2020 | 7/21/2020 | 10/6/2020 | 10/16/2020 | Amend to Legally Seal |
| 2654 | SCR422 | 2/26/2020 | 4/23/2020 | 10/8/2020 | 10/8/2020 | 10/16/2020 | Withdrawal by Appellant |
| 2655 | SCR424a | 3/9/2020 | 5/13/2020 | 10/8/2020 | 10/8/2020 | 10/16/2020 | Amend to Legally Seal |
| 2656 | SCR422 | 3/6/2020 | 5/13/2020 | 6/9/2020 | 10/14/2020 | 10/16/2020 | Amend to Legally Seal |
| 2657 | SCR422 | 3/16/2020 | 5/18/2020 | 8/12/2020 | 10/21/2020 | 10/16/2020 | Amend to Legally Seal |
| 2658 | SCR424a | 3/16/2020 | 5/20/2020 | 9/3/2020 | 12/29/2020 | 10/16/2020 | Amend the Record |
| 2659 | SCR422 | 5/11/2020 | 6/17/2020 | 9/15/2020 | 10/8/2020 | 10/16/2020 | Amend to Legally Seal |
| 2660 | SCR422 | 5/26/2020 | 6/29/2020 | 8/28/2020 | 9/24/2020 | 10/16/2020 | Amend to Legally Seal |
| 2661 | SCR422 | 5/26/2020 | 7/8/2020 | 10/27/2020 | 10/27/2020 | 10/16/2020 | Amend to Legally Seal |
| 2662 | SCR422 | 6/17/2020 | 7/22/2020 | 10/7/2020 | 10/7/2020 | 10/16/2020 | Withdrawal by Appellant |
| 2663 | SCR424a | 7/13/2020 | 8/19/2020 | 10/27/2020 | 10/27/2020 | 10/16/2020 | Amend the Record |
| 2664 | SCR422 | 7/22/2020 | 8/31/2020 | 11/2/2020 | 11/2/2020 | 10/16/2020 | Amend to Legally Seal |
| 2665 | SCR422 | 2/6/2019 | 4/8/2019 | 7/3/2019 | 10/9/2020 | 10/19/2020 | Amend to Legally Seal |
| 2666 | SCR422 | 2/11/2019 | 4/11/2019 | 7/3/2019 | 10/27/2019 | 10/19/2020 | Amend to Legally Seal |
| 2667 | SCRHYBRID | 4/24/2019 | 6/14/2019 | 8/29/2019 | 11/25/2019 | 10/19/2020 | Amend to Legally Seal |
| 2668 | SCR424a | 6/24/2019 | 7/25/2019 | 9/26/2019 | 10/16/2020 | 10/19/2020 | Expunge |
| 2669 | SCR422 | 7/12/2019 | 10/1/2019 | 12/3/2019 | 8/26/2020 | 10/19/2020 | Amend to Legally Seal |
| 2670 | SCR422 | 8/12/2019 | 10/21/2019 | 1/15/2020 | 10/29/2020 | 10/19/2020 | Amend to Legally Seal |
| 2671 | SCR422 | 8/12/2019 | 10/22/2019 | 12/16/2019 | 2/4/2021 | 10/19/2020 | Amend the Record |
| 2672 | SCR422 | 9/11/2019 | 11/8/2019 | 2/4/2020 | 10/16/2020 | 10/19/2020 | Amend the Record |
| 2673 | SCR422 | 10/11/2019 | 11/21/2019 | 1/15/2020 | 10/6/2020 | 10/19/2020 | Amend to Legally Seal |
| 2674 | SCR422 | 10/4/2019 | 11/22/2019 | 1/15/2020 | 9/29/2020 | 10/19/2020 | Affirmed But Not RR |
| 2675 | SCR422 | 10/21/2019 | 12/4/2019 | 2/10/2020 | 10/6/2020 | 10/19/2020 | Amend the Record |
| 2676 | SCR424a | 11/26/2019 | 12/20/2019 | 1/29/2020 | 9/8/2020 | 10/19/2020 | Affirmed |
| 2677 | SCR422 | 11/27/2019 | 1/15/2020 | 3/18/2020 | 10/15/2020 | 10/19/2020 | Amend to Legally Seal |
| 2678 | SCRHYBRID | 1/21/2020 | 2/10/2020 | 4/21/2020 | 10/15/2020 | 10/19/2020 | Amend the Record |
| 2679 | SCR422 | 1/21/2020 | 2/20/2020 | 4/15/2020 | 10/15/2020 | 10/19/2020 | Amend the Record |
| 2680 | SCR422 | 2/27/2020 | 4/23/2020 | 6/29/2020 | 10/15/2020 | 10/19/2020 | Amend the Record |
| 2681 | SCR422 | 2/28/2020 | 4/23/2020 | 6/29/2020 | 10/7/2020 | 10/19/2020 | Amend to Legally Seal |
| 2682 | SCR424a | 4/6/2020 | 5/14/2020 | 9/2/2020 | 10/14/2020 | 10/19/2020 | Amend to Legally Seal |
| 2683 | SCR422 | 2/19/2020 | 5/21/2020 | 9/2/2020 | 10/19/2020 | 10/19/2020 | Amend to Legally Seal |
| 2684 | SCR422 | 4/13/2020 | 5/29/2020 | 7/23/2020 | 9/30/2020 | 10/19/2020 | Amend to Legally Seal |
| 2685 | SCR422 | 4/27/2020 | 6/5/2020 | 7/27/2020 | 10/5/2020 | 10/19/2020 | Amend the Record |
| 2686 | SCR422 | 5/18/2020 | 6/17/2020 | 8/26/2020 | 10/14/2020 | 10/19/2020 | Amend to Legally Seal |
| 2687 | SCR422 | 5/21/2020 | 6/25/2020 | 8/24/2020 | 9/21/2020 | 10/19/2020 | Amend to Legally Seal |
| 2688 | SCR424a | 6/1/2020 | 7/9/2020 | 9/28/2020 | 9/28/2020 | 10/19/2020 | Amend the Record |
| 2689 | SCR422 | 6/15/2020 | 7/22/2020 | 8/26/2020 | 10/7/2020 | 10/19/2020 | Amend the Record |
| 2690 | SCR424a | 3/2/2020 | 9/4/2020 | 9/2/2020 | 10/15/2020 | 10/19/2020 | Affirmed |
| 2691 | SCR422 | 3/7/2019 | 4/30/2019 | 7/1/2019 | 10/19/2020 | 10/20/2020 | Amend to Legally Seal |
| 2692 | SCR422 | 5/7/2019 | 7/5/2019 | 10/7/2019 | 10/19/2020 | 10/20/2020 | Amend to Legally Seal |
| 2693 | SCRHYBRID | 8/5/2019 | 9/5/2019 | 10/25/2019 | 7/20/2020 | 10/20/2020 | Affirmed But Not RR |
| 2694 | SCRHYBRID | 12/9/2019 | 1/8/2020 | 2/27/2020 | 9/2/2020 | 10/20/2020 | Amend the Record |
| 2695 | SCR424a | 7/15/2020 | 8/19/2020 | 11/10/2020 | 11/10/2020 | 10/20/2020 | Amend to Legally Seal |
| 2696 | SCR422 | 2/24/2020 | 4/9/2020 | 6/25/2020 | 8/25/2020 | 10/21/2020 | Amend the Record |
| 2697 | SCR424a | 3/2/2020 | 4/15/2020 | 9/2/2020 | 9/15/2020 | 10/21/2020 | Affirmed |
| 2698 | SCR422 | 3/27/2020 | 4/28/2020 | 8/4/2020 | 3/3/2021 | 10/21/2020 | Amend the Record |
| 2699 | SCR422 | 3/11/2020 | 4/29/2020 | 8/4/2020 | 2/19/2021 | 10/21/2020 | Amend to Legally Seal |
| 2700 | SCR422 | 3/30/2020 | 4/29/2020 | 8/4/2020 | 3/3/2021 | 10/21/2020 | Amend the Record |
| 2701 | SCRHYBRID | 4/27/2020 | 5/26/2020 | 6/24/2020 | 9/10/2020 | 10/21/2020 | Withdrawal by Appellant |
| 2702 | SCR424a | 3/19/2020 | 6/4/2020 | 6/7/2020 | 8/17/2020 | 10/21/2020 | Amend the Record |
| 2703 | SCRHYBRID | 7/29/2019 | 8/22/2019 | 10/31/2019 | 10/21/2020 | 10/22/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2704 | SCR422 | 7/29/2019 | 10/10/2019 | 1/21/2020 | 10/27/2020 | 10/22/2020 | Amend to Legally Seal |
| 2705 | SCR422 | 8/12/2019 | 10/21/2019 | 1/21/2020 | 10/27/2020 | 10/22/2020 | Amend to Legally Seal |
| 2706 | SCR422 | 8/21/2019 | 10/25/2019 | 1/21/2020 | 9/28/2020 | 10/22/2020 | Amend the Record |
| 2707 | SCR422 | 6/4/2019 | 9/13/2019 | 11/18/2019 | 8/27/2020 | 10/23/2020 | Amend to Legally Seal |
| 2708 | SCR422 | 6/17/2019 | 9/19/2019 | 12/17/2019 | 10/23/2020 | 10/23/2020 | Amend the Record |
| 2709 | SCR422 | 7/9/2019 | 10/1/2019 | 12/9/2019 | 9/1/2020 | 10/23/2020 | Amend to Legally Seal |
| 2710 | SCR422 | 8/26/2019 | 10/31/2019 | 1/13/2020 | 9/2/2020 | 10/23/2020 | Amend to Legally Seal |
| 2711 | SCR422 | 2/7/2020 | 4/3/2020 | 7/21/2020 | 10/23/2020 | 10/23/2020 | Amend to Legally Seal |
| 2712 | SCR422 | 2/24/2020 | 4/9/2020 | 6/23/2020 | 10/8/2020 | 10/23/2020 | Amend the Record |
| 2713 | SCR422 | 2/10/2020 | 4/15/2020 | 7/21/2020 | 10/30/2020 | 10/23/2020 | Amend to Legally Seal |
| 2714 | SCR422 | 4/2/2020 | 5/27/2020 | 6/23/2020 | 10/13/2020 | 10/23/2020 | Amend the Record |
| 2715 | SCR422 | 6/1/2020 | 6/29/2020 | 8/26/2020 | 10/14/2020 | 10/23/2020 | Amend the Record |
| 2716 | SCR424a | 7/23/2020 | 8/17/2020 | 9/30/2020 | 10/13/2020 | 10/23/2020 | Amend the Record |
| 2717 | SCR422 | 8/14/2017 | 10/30/2017 | 1/26/2018 | 10/12/2018 | 10/26/2020 | Amend the Record |
| 2718 | SCR422 | 9/27/2018 | 11/28/2018 | 2/7/2019 | 7/30/2020 | 10/26/2020 | Affirmed & RR |
| 2719 | SCRHYBRID | 2/22/2019 | 3/29/2019 | 5/23/2019 | 10/9/2020 | 10/26/2020 | Amend to Legally Seal |
| 2720 | SCR422 | 2/25/2019 | 4/23/2019 | 7/10/2019 | 9/2/2020 | 10/26/2020 | Withdrawal by Appellant |
| 2721 | SCR422 | 8/2/2019 | 10/18/2019 | 12/10/2019 | 10/13/2020 | 10/26/2020 | Affirmed & RR |
| 2722 | SCR424a | 9/20/2019 | 10/28/2019 | 12/18/2019 | 10/13/2020 | 10/26/2020 | Amend the Record |
| 2723 | SCR422 | 9/19/2019 | 11/13/2019 | 1/9/2020 | 8/27/2020 | 10/26/2020 | Affirmed But Not RR |
| 2724 | SCR422 | 10/7/2019 | 11/21/2019 | 2/18/2020 | 11/25/2020 | 10/26/2020 | Amend to Legally Seal |
| 2725 | SCR422 | 10/4/2019 | 11/22/2019 | 1/7/2020 | 8/26/2020 | 10/26/2020 | Affirmed & RR |
| 2726 | SCR422 | 10/29/2019 | 12/10/2019 | 2/11/2020 | 10/22/2020 | 10/26/2020 | Amend to Legally Seal |
| 2727 | SCR422 | 12/9/2019 | 1/13/2020 | 3/4/2020 | 8/26/2020 | 10/26/2020 | Amend to Legally Seal |
| 2728 | SCR422 | 12/30/2019 | 2/7/2020 | 4/16/2020 | 9/16/2020 | 10/26/2020 | Amend to Legally Seal |
| 2729 | SCR422 | 2/10/2020 | 2/10/2020 | 4/1/2020 | 10/21/2020 | 10/26/2020 | Affirmed But Not RR |
| 2730 | SCR422 | 1/16/2020 | 2/19/2020 | 4/7/2020 | 10/8/2020 | 10/26/2020 | Amend to Legally Seal |
| 2731 | SCR424a | 1/30/2020 | 2/21/2020 | 6/9/2020 | 10/19/2020 | 10/26/2020 | Amend to Legally Seal |
| 2732 | SCR424a | 1/30/2020 | 3/10/2020 | 4/23/2020 | 1/4/2021 | 10/26/2020 | Amend to Legally Seal |
| 2733 | SCR422 | 3/16/2020 | 4/28/2020 | 6/16/2020 | 9/10/2020 | 10/26/2020 | Affirmed & RR |
| 2734 | SCR422 | 3/12/2020 | 5/11/2020 | 8/12/2020 | 10/16/2020 | 10/26/2020 | Amend the Record |
| 2735 | SCR422 | 5/4/2020 | 6/15/2020 | 9/1/2020 | 10/22/2020 | 10/26/2020 | Amend to Legally Seal |
| 2736 | SCR422 | 7/15/2020 | 8/14/2020 | 10/6/2020 | 10/6/2020 | 10/26/2020 | Amend the Record |
| 2737 | SCR422 | 7/21/2020 | 8/24/2020 | 10/6/2020 | 10/6/2020 | 10/26/2020 | Amend to Legally Seal |
| 2738 | SCR424a | 7/21/2020 | 9/12/2020 | 10/19/2020 | 10/19/2020 | 10/26/2020 | Amend to Legally Seal |
| 2739 | SCR424a | 9/28/2020 | 10/21/2020 | 10/23/2020 | 10/23/2020 | 10/26/2020 | Amend the Record |
| 2740 | SCR422 | 11/1/2019 | 11/1/2019 | 1/22/2020 | 10/16/2020 | 10/27/2020 | Affirmed But Not RR |
| 2741 | SCR422 | 9/3/2019 | 11/5/2019 | 1/23/2020 | 10/6/2020 | 10/27/2020 | Amend to Legally Seal |
| 2742 | SCR424a | 11/15/2019 | 12/23/2019 | 2/13/2020 | 10/26/2020 | 10/27/2020 | Affirmed & RR |
| 2743 | SCR422 | 12/12/2019 | 1/29/2020 | 3/26/2020 | 9/17/2020 | 10/27/2020 | Affirmed & RR |
| 2744 | SCR422 | 12/23/2019 | 2/6/2020 | 5/4/2020 | 10/26/2020 | 10/27/2020 | Amend to Legally Seal |
| 2745 | SCR422 | 2/14/2020 | 4/7/2020 | 6/25/2020 | 10/13/2020 | 10/27/2020 | Amend to Legally Seal |
| 2746 | SCR424a | 3/5/2020 | 5/8/2020 | 7/8/2020 | 10/13/2020 | 10/27/2020 | Amend to Legally Seal |
| 2747 | SCR422 | 4/27/2020 | 6/2/2020 | 7/14/2020 | 10/1/2020 | 10/27/2020 | Amend to Legally Seal |
| 2748 | SCR422 | 10/15/2019 | 11/26/2019 | 2/18/2020 | 10/9/2020 | 10/28/2020 | Amend to Legally Seal |
| 2749 | SCR422 | 1/2/2020 | 2/12/2020 | 5/19/2020 | 10/26/2020 | 10/28/2020 | Amend to Legally Seal |
| 2750 | SCRCOMBO | 2/4/2020 | 11/21/2019 | 2/5/2020 | 9/4/2020 | 10/29/2020 | Affirmed & RR |
| 2751 | SCR424a | 1/8/2020 | 2/4/2020 | 3/26/2020 | 10/27/2020 | 10/29/2020 | Affirmed & RR |
| 2752 | SCR424a | 2/10/2020 | 2/27/2020 | 4/17/2020 | 9/17/2020 | 10/29/2020 | Affirmed & Reversed - amend to reflect |
| 2753 | SCR422 | 5/30/2018 | 9/10/2018 | 11/16/2018 | 12/9/2020 | 10/30/2020 | Withdrawal by Appellant |
| 2754 | SCR422 | 2/5/2019 | 4/3/2019 | 6/12/2019 | 9/3/2020 | 10/30/2020 | Affirmed But Not RR |
| 2755 | SCR422 | 6/25/2019 | 9/24/2019 | 12/11/2019 | 10/1/2020 | 10/30/2020 | Affirmed But Not RR |
| 2756 | SCR422 | 8/22/2019 | 10/29/2019 | 1/21/2020 | 9/1/2020 | 10/30/2020 | Amend to Legally Seal |
| 2757 | SCR422 | 9/19/2019 | 11/13/2019 | 1/8/2020 | 10/1/2020 | 10/30/2020 | Affirmed & RR |
| 2758 | SCR422 | 9/18/2019 | 11/13/2019 | 1/8/2020 | 10/29/2020 | 10/30/2020 | Amend to Legally Seal |
| 2759 | SCR422 | 9/30/2019 | 11/13/2019 | 1/8/2020 | 3/24/2021 | 10/30/2020 | Amend to Legally Seal |
| 2760 | SCR422 | 10/31/2019 | 12/11/2019 | 3/11/2020 | 9/23/2020 | 10/30/2020 | Amend to Legally Seal |
| 2761 | SCR424a | 12/12/2019 | 1/15/2020 | 3/12/2020 | 10/29/2020 | 10/30/2020 | Affirmed & RR |
| 2762 | SCRHYBRID | 12/12/2019 | 1/27/2020 | 3/16/2020 | 6/15/2020 | 10/30/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2763 | SCR422 | 12/30/2019 | 2/7/2020 | 4/1/2020 | 10/28/2020 | 10/30/2020 | Amend to Legally Seal |
| 2764 | SCR422 | 1/8/2020 | 2/13/2020 | 5/13/2020 | 10/28/2020 | 10/30/2020 | Amend to Legally Seal |
| 2765 | SCR424a | 1/30/2020 | 2/18/2020 | 5/5/2020 | 10/16/2020 | 10/30/2020 | Amend to Legally Seal |
| 2766 | SCR424a | 2/18/2020 | 4/2/2020 | 9/2/2020 | 9/9/2020 | 10/30/2020 | Amend the Record |
| 2767 | SCR422 | 2/18/2020 | 4/9/2020 | 10/7/2020 | 10/7/2020 | 10/30/2020 | Amend to Legally Seal |
| 2768 | SCR424a | 3/16/2020 | 4/15/2020 | 9/8/2020 | 9/8/2020 | 10/30/2020 | Amend to Legally Seal |
| 2769 | SCR424a | 3/12/2020 | 4/21/2020 | 9/2/2020 | 9/9/2020 | 10/30/2020 | Amend to Legally Seal |
| 2770 | SCR424a | 3/19/2020 | 4/22/2020 | 9/2/2020 | 9/15/2020 | 10/30/2020 | Affirmed |
| 2771 | SCRHYBRID | 3/30/2020 | 4/29/2020 | 9/8/2020 | 9/8/2020 | 10/30/2020 | Amend to Legally Seal |
| 2772 | SCR422 | 4/9/2020 | 5/29/2020 | 11/13/2020 | 11/13/2020 | 10/30/2020 | Amend to Legally Seal |
| 2773 | SCR424a | 5/26/2020 | 7/9/2020 | 8/4/2020 | 9/24/2020 | 10/30/2020 | Affirm and RR and Reversed Amend and Seal |
| 2774 | SCR422 | 6/4/2020 | 7/16/2020 | 10/20/2020 | 12/7/2020 | 10/30/2020 | Amend to Legally Seal |
| 2775 | SCR424a | 6/29/2020 | 7/22/2020 | 8/18/2020 | 10/27/2020 | 10/30/2020 | Amend to Legally Seal |
| 2776 | SCR422 | 6/22/2020 | 7/22/2020 | 9/8/2020 | 9/8/2020 | 10/30/2020 | Amend to Legally Seal |
| 2777 | SCR422 | 6/22/2020 | 7/23/2020 | 9/8/2020 | 9/8/2020 | 10/30/2020 | Amend to Legally Seal |
| 2778 | SCR424a | 8/4/2020 | 9/1/2020 | 9/22/2020 | 10/26/2020 | 10/30/2020 | Affirmed & RR |
| 2779 | SCR424a | 8/12/2020 | 9/9/2020 | 11/2/2020 | 11/2/2020 | 10/30/2020 | Amend the Record |
| 2780 | SCR424a | 8/5/2020 | 9/11/2020 | 10/15/2020 | 10/28/2020 | 10/30/2020 | Amend the Record |
| 2781 | SCR424a | 8/12/2020 | 9/21/2020 | 10/23/2020 | 10/23/2020 | 10/30/2020 | Amend the Record |
| 2782 | SCR422 | 1/22/2019 | 3/20/2019 | 6/28/2019 | 10/20/2020 | 11/2/2020 | Amend the Record |
| 2783 | SCR422 | 7/19/2019 | 10/4/2019 | 1/21/2020 | 10/26/2019 | 11/2/2020 | Affirmed & RR |
| 2784 | SCR422 | 8/2/2019 | 10/17/2019 | 12/23/2019 | 10/15/2020 | 11/2/2020 | Affirmed & RR |
| 2785 | SCR422 | 9/20/2019 | 11/14/2019 | 1/13/2020 | 9/17/2020 | 11/2/2020 | Amend to Legally Seal |
| 2786 | SCR422 | 10/2/2019 | 11/26/2019 | 2/10/2020 | 10/16/2020 | 11/2/2020 | Amend to Legally Seal |
| 2787 | SCR422 | 10/15/2019 | 12/4/2019 | 3/2/2020 | 10/30/2020 | 11/2/2020 | Amend to Legally Seal |
| 2788 | SCR422 | 10/15/2019 | 12/19/2019 | 2/10/2020 | 9/9/2020 | 11/2/2020 | Affirmed But Not RR |
| 2789 | SCR422 | 12/30/2019 | 2/10/2020 | 4/14/2020 | 9/15/2020 | 11/2/2020 | Amend the Record |
| 2790 | SCR422 | 1/29/2020 | 3/10/2020 | 6/11/2020 | 10/15/2020 | 11/2/2020 | Affirmed But Not RR |
| 2791 | SCR422 | 1/31/2020 | 3/13/2020 | 6/17/2020 | 10/23/2020 | 11/2/2020 | Affirmed & RR |
| 2792 | SCR422 | 1/29/2020 | 3/17/2020 | 6/17/2020 | 10/29/2020 | 11/2/2020 | Affirmed & RR |
| 2793 | SCR422 | 2/21/2020 | 4/16/2020 | 6/26/2020 | 10/6/2020 | 11/2/2020 | Affirmed & RR & Affirmed but not RR |
| 2794 | SCR422 | 2/26/2020 | 4/24/2020 | 7/21/2020 | 10/13/2020 | 11/2/2020 | Amend the Record |
| 2795 | SCR424a | 3/27/2020 | 4/29/2020 | 9/8/2020 | 9/8/2020 | 11/2/2020 | Amend to Legally Seal |
| 2796 | SCR422 | 3/19/2020 | 5/20/2020 | 6/23/2020 | 10/15/2020 | 11/2/2020 | Amend the Record |
| 2797 | SCR422 | 3/30/2020 | 5/22/2020 | 6/23/2020 | 10/22/2020 | 11/2/2020 | Affirmed But Not RR |
| 2798 | SCR422 | 6/4/2020 | 7/10/2020 | 8/19/2020 | 9/22/2020 | 11/2/2020 | Amend the Record |
| 2799 | SCR422 | 6/1/2020 | 7/10/2020 | 8/26/2020 | 10/14/2020 | 11/2/2020 | Amend the Record |
| 2800 | SCRHYBRID | 5/18/2020 | 7/13/2020 | 9/22/2020 | 10/29/2020 | 11/2/2020 | Amend to Legally Seal |
| 2801 | SCR422 | 6/8/2020 | 7/20/2020 | 9/8/2020 | 9/8/2020 | 11/2/2020 | Amend the Record |
| 2802 | SCR424a | 8/4/2020 | 9/18/2020 | 10/26/2020 | 10/26/2020 | 11/2/2020 | Amend the Record |
| 2803 | SCR422 | 1/14/2019 | 3/12/2019 | 6/5/2019 | 10/23/2020 | 11/3/2020 | Affirmed But Not RR |
| 2804 | SCR422 | 11/27/2017 | 1/17/2018 | 4/3/2018 | 11/4/2020 | 11/5/2020 | Affirmed & RR |
| 2805 | SCR422 | 5/4/2018 | 8/17/2018 | 11/28/2018 | 10/26/2020 | 11/5/2020 | Affirmed & RR |
| 2806 | SCR422 | 8/26/2019 | 10/30/2019 | 1/31/2020 | 6/30/2021 | 11/5/2020 | Amend to Legally Seal |
| 2807 | SCR422 | 10/30/2017 | 12/26/2017 | 3/6/2018 | 9/15/2020 | 11/6/2020 | Amend to Legally Seal |
| 2808 | SCR422 | 10/18/2018 | 12/18/2018 | 3/7/2019 | 9/3/2020 | 11/6/2020 | Affirmed & RR |
| 2809 | SCR422 | 12/21/2018 | 2/21/2019 | 5/13/2019 | 10/19/2020 | 11/6/2020 | Affirmed & RR |
| 2810 | SCR422 | 2/20/2019 | 2/22/2019 | 4/29/2019 | 10/23/2020 | 11/6/2020 | Affirmed But Not RR |
| 2811 | SCR422 | 4/23/2019 | 6/26/2019 | 8/5/2019 | 11/2/2020 | 11/6/2020 | Affirmed & RR |
| 2812 | SCR422 | 5/29/2019 | 8/27/2019 | 11/4/2019 | 10/29/2020 | 11/6/2020 | Amend to Legally Seal |
| 2813 | SCRHYBRID | 7/24/2019 | 8/28/2019 | 10/31/2019 | 2/3/2020 | 11/6/2020 | Affirmed & RR |
| 2814 | SCR422 | 5/31/2019 | 9/5/2019 | 11/4/2019 | 10/29/2020 | 11/6/2020 | Amend to Legally Seal |
| 2815 | SCR424a | 8/12/2019 | 9/6/2019 | 11/5/2019 | 8/25/2020 | 11/6/2020 | Amend the Record |
| 2816 | SCR422 | 7/25/2019 | 10/10/2019 | 12/5/2019 | 9/3/2020 | 11/6/2020 | Affirmed But Not RR |
| 2817 | SCR422 | 8/26/2019 | 10/30/2019 | 1/13/2020 | 8/21/2020 | 11/6/2020 | Amend to Legally Seal |
| 2818 | SCR422 | 8/12/2019 | 10/31/2019 | 1/8/2020 | 10/29/2020 | 11/6/2020 | Amend the Record |
| 2819 | SCR422 | 8/13/2019 | 11/1/2019 | 1/8/2020 | 8/19/2020 | 11/6/2020 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2820 | SCR422 | 10/7/2019 | 11/25/2019 | 2/6/2020 | 10/19/2020 | 11/6/2020 | Amend the Record |
| 2821 | SCR422 | 10/28/2019 | 12/4/2019 | 2/20/2020 | 10/15/2020 | 11/6/2020 | Affirmed But Not RR |
| 2822 | SCR422 | 10/24/2019 | 12/4/2019 | 3/4/2020 | 10/27/2020 | 11/6/2020 | Amend to Legally Seal |
| 2823 | SCR422 | 10/18/2019 | 12/4/2019 | 2/18/2020 | 9/29/2020 | 11/6/2020 | Affirmed & Reversed - amend to reflect |
| 2824 | SCR422 | 10/28/2019 | 12/10/2019 | 2/10/2020 | 10/7/2020 | 11/6/2020 | Affirmed But Not RR |
| 2825 | SCR422 | 11/1/2019 | 12/10/2019 | 2/19/2020 | 10/21/2020 | 11/6/2020 | Amend to Legally Seal |
| 2826 | SCR422 | 11/4/2019 | 12/11/2019 | 2/3/2020 | 11/2/2020 | 11/6/2020 | Amend to Legally Seal |
| 2827 | SCR422 | 11/18/2019 | 1/8/2020 | 4/1/2020 | 11/4/2020 | 11/6/2020 | Amend to Legally Seal |
| 2828 | SCR422 | 11/21/2019 | 1/9/2020 | 3/12/2020 | 9/30/2020 | 11/6/2020 | Amend the Record |
| 2829 | SCR422 | 11/29/2019 | 1/21/2020 | 3/4/2020 | 8/21/2020 | 11/6/2020 | Amend to Legally Seal |
| 2830 | SCR424a | 1/3/2020 | 1/27/2020 | 4/28/2020 | 11/10/2020 | 11/6/2020 | Amend to Legally Seal |
| 2831 | SCR422 | 12/9/2019 | 1/27/2020 | 3/16/2020 | 5/31/2020 | 11/6/2020 | Amend the Record |
| 2832 | SCR422 | 12/13/2019 | 1/29/2020 | 4/13/2020 | 10/29/2020 | 11/6/2020 | Amend to Legally Seal |
| 2833 | SCR422 | 12/16/2019 | 1/30/2020 | 4/13/2020 | 11/2/2020 | 11/6/2020 | Amend the Record |
| 2834 | SCR424a | 1/6/2020 | 2/5/2020 | 3/3/2020 | 10/29/2020 | 11/6/2020 | Withdrawal by Appellant |
| 2835 | SCR422 | 1/16/2020 | 2/27/2020 | 6/17/2020 | 10/30/2020 | 11/6/2020 | Amend the Record |
| 2836 | SCR422 | 1/27/2020 | 2/27/2020 | 6/29/2020 | 10/27/2020 | 11/6/2020 | Amend to Legally Seal |
| 2837 | SCR422 | 1/31/2020 | 3/13/2020 | 6/17/2020 | 10/26/2020 | 11/6/2020 | Affirmed But Not RR |
| 2838 | SCR422 | 2/5/2020 | 3/13/2020 | 6/17/2020 | 10/30/2020 | 11/6/2020 | Amend to Legally Seal |
| 2839 | SCR422 | 2/20/2020 | 4/13/2020 | 7/17/2020 | 10/26/2020 | 11/6/2020 | Amend to Legally Seal |
| 2840 | SCR422 | 2/28/2020 | 4/27/2020 | 6/25/2020 | 10/29/2020 | 11/6/2020 | Amend the Record |
| 2841 | SCR422 | 3/4/2020 | 5/4/2020 | 6/25/2020 | 10/29/2020 | 11/6/2020 | Amend the Record |
| 2842 | SCR422 | 3/30/2020 | 5/12/2020 | 6/30/2020 | 5/5/2021 | 11/6/2020 | Amend the Record |
| 2843 | SCR422 | 3/27/2020 | 6/2/2020 | 7/24/2020 | 10/29/2020 | 11/6/2020 | Amend to Legally Seal |
| 2844 | SCR422 | 4/20/2020 | 6/4/2020 | 7/24/2020 | 10/29/2020 | 11/6/2020 | Amend the Record |
| 2845 | SCR422 | 5/5/2020 | 6/16/2020 | 7/24/2020 | 10/29/2020 | 11/6/2020 | Amend to Legally Seal |
| 2846 | SCR422 | 4/21/2020 | 6/25/2020 | 10/27/2020 | 10/27/2020 | 11/6/2020 | Withdrawal by Appellant |
| 2847 | SCR422 | 6/1/2020 | 6/25/2020 | 9/15/2020 | 11/3/2020 | 11/6/2020 | Amend to Legally Seal |
| 2848 | SCR422 | 6/1/2020 | 6/26/2020 | 9/15/2020 | 11/30/2020 | 11/6/2020 | Amend the Record |
| 2849 | SCR422 | 6/8/2020 | 7/21/2020 | 9/15/2020 | 11/3/2020 | 11/6/2020 | Amend to Legally Seal |
| 2850 | SCR422 | 6/9/2020 | 7/21/2020 | 10/20/2020 | 4/6/2021 | 11/6/2020 | Amend the Record |
| 2851 | SCR424a | 5/26/2020 | 7/28/2020 | 8/31/2020 | 10/22/2020 | 11/6/2020 | Amend to Legally Seal |
| 2852 | SCR422 | 7/7/2020 | 7/31/2020 | 10/20/2020 | 10/20/2020 | 11/6/2020 | Amend the Record |
| 2853 | SCRCOMBO | 2/16/2021 | 7/31/2020 | 10/23/2020 | 10/23/2020 | 11/6/2020 | Amend the Record |
| 2854 | SCR424a | 6/25/2020 | 8/12/2020 | 11/2/2020 | 10/29/2020 | 11/6/2020 | Amend the Record |
| 2855 | SCR424a | 6/25/2020 | 8/19/2020 | 11/2/2020 | 10/29/2020 | 11/6/2020 | Amend the Record |
| 2856 | SCR422 | 7/21/2020 | 8/31/2020 | 10/6/2020 | 10/6/2020 | 11/6/2020 | Amend the Record |
| 2857 | SCR422 | 7/24/2020 | 8/31/2020 | 11/5/2020 | 11/5/2020 | 11/6/2020 | Amend the Record |
| 2858 | SCR424a | 6/12/2020 | 9/9/2020 | 10/22/2020 | 10/22/2020 | 11/6/2020 | Amend to Legally Seal |
| 2859 | SCR422 | 8/10/2020 | 9/14/2020 | 10/26/2020 | 10/26/2020 | 11/6/2020 | Amend to Legally Seal |
| 2860 | SCR422 | 7/29/2020 | 9/18/2020 | 11/2/2020 | 11/2/2020 | 11/6/2020 | Amend the Record |
| 2861 | SCR422 | 7/29/2020 | 9/21/2020 | 11/2/2020 | 11/2/2020 | 11/6/2020 | Amend to Legally Seal |
| 2862 | SCR422 | 8/17/2020 | 9/21/2020 | 11/4/2020 | 11/4/2020 | 11/6/2020 | Amend the Record |
| 2863 | SCR424a | 8/17/2020 | 9/22/2020 | 12/9/2020 | 12/9/2020 | 11/6/2020 | Amend the Record |
| 2864 | SCR422 | 8/17/2020 | 9/30/2020 | 11/4/2020 | 11/4/2020 | 11/6/2020 | Amend to Legally Seal |
| 2865 | SCR424a | 9/28/2020 | 10/26/2020 | 12/9/2020 | 12/9/2020 | 11/6/2020 | Amend to Legally Seal |
| 2866 | SCR422 | 10/22/2018 | 12/17/2018 | 3/6/2019 | 11/2/2020 | 11/9/2020 | Amend the Record |
| 2867 | SCR422 | 10/24/2019 | 12/5/2019 | 3/17/2020 | 11/12/2020 | 11/9/2020 | Amend to Legally Seal |
| 2868 | SCR424a | 7/9/2020 | 8/11/2020 | 11/4/2020 | 11/4/2020 | 11/9/2020 | Affirmed & RR |
| 2869 | SCR424a | 4/13/2020 | 5/12/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend the Record |
| 2870 | SCR422 | 6/23/2020 | 8/3/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend the Record |
| 2871 | SCR422 | 7/8/2020 | 8/4/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend to Legally Seal |
| 2872 | SCR422 | 7/1/2020 | 8/11/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend to Legally Seal |
| 2873 | SCR422 | 7/13/2020 | 8/11/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend the Record |
| 2874 | SCR422 | 7/13/2020 | 8/14/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend to Legally Seal |
| 2875 | SCR422 | 7/14/2020 | 8/24/2020 | 10/6/2020 | 10/6/2020 | 11/10/2020 | Amend to Legally Seal |
| 2876 | SCRHYBRID | 2/19/2019 | 3/28/2019 | 5/9/2019 | 9/29/2020 | 11/12/2020 | Affirmed But Not RR |
| 2877 | SCR422 | 4/2/2019 | 5/30/2019 | 8/30/2019 | 11/9/2020 | 11/12/2020 | Amend to Legally Seal |
| 2878 | SCR422 | 4/30/2019 | 7/2/2019 | 9/27/2019 | 11/4/2020 | 11/12/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2879 | SCR422 | 8/26/2019 | 11/1/2019 | 1/8/2020 | 11/10/2020 | 11/12/2020 | Amend to Legally Seal |
| 2880 | SCR422 | 10/15/2019 | 11/26/2019 | 2/4/2020 | 6/11/2020 | 11/12/2020 | Affirmed & RR |
| 2881 | SCRHYBRID | 11/6/2019 | 11/29/2019 | 1/24/2020 | 11/2/2020 | 11/12/2020 | Affirmed But Not RR |
| 2882 | SCR422 | 12/4/2019 | 1/21/2020 | 4/8/2020 | 12/10/2020 | 11/12/2020 | Amend to Legally Seal |
| 2883 | SCRHYBRID | 12/20/2019 | 1/22/2020 | 3/12/2020 | 10/29/2020 | 11/12/2020 | Affirmed But Not RR |
| 2884 | SCR422 | 1/22/2020 | 3/11/2020 | 6/16/2020 | 11/19/2020 | 11/12/2020 | Amend the Record |
| 2885 | SCR422 | 2/3/2020 | 3/13/2020 | 6/29/2020 | 10/20/2020 | 11/12/2020 | Amend to Legally Seal |
| 2886 | SCR422 | 3/4/2019 | 4/19/2019 | 7/3/2019 | 10/9/2020 | 11/13/2020 | Amend to Legally Seal |
| 2887 | SCR422 | 6/6/2019 | 9/10/2019 | 11/1/2019 | 9/16/2020 | 11/13/2020 | Affirmed But Not RR |
| 2888 | SCR422 | 8/26/2019 | 10/31/2019 | 1/27/2020 | 10/6/2020 | 11/13/2020 | Amend to Legally Seal |
| 2889 | SCR422 | 9/18/2019 | 11/13/2019 | 2/18/2020 | 11/12/2020 | 11/13/2020 | Affirmed & RR |
| 2890 | SCR424a | 1/27/2020 | 3/5/2020 | 4/21/2020 | 10/21/2020 | 11/13/2020 | Amend to Legally Seal |
| 2891 | SCR424a | 2/12/2020 | 4/2/2020 | 7/9/2020 | 10/1/2020 | 11/13/2020 | Affirmed & RR |
| 2892 | SCR422 | 6/10/2019 | 9/20/2019 | 12/17/2019 | 11/6/2020 | 11/16/2020 | Affirmed & RR |
| 2893 | SCR422 | 6/17/2019 | 9/20/2019 | 11/7/2019 | 11/5/2020 | 11/16/2020 | Affirmed & RR |
| 2894 | SCR422 | 8/26/2019 | 11/1/2019 | 1/9/2020 | 10/30/2020 | 11/16/2020 | Amend to Legally Seal |
| 2895 | SCR422 | 10/7/2019 | 11/20/2019 | 2/3/2020 | 9/30/2020 | 11/16/2020 | Affirmed But Not RR |
| 2896 | SCR422 | 10/28/2019 | 12/5/2019 | 2/21/2020 | 10/22/2020 | 11/16/2020 | Affirmed But Not RR |
| 2897 | SCR422 | 5/14/2019 | 1/8/2020 | 4/6/2020 | 11/12/2020 | 11/16/2020 | Amend to Legally Seal |
| 2898 | SCR422 | 11/26/2019 | 1/14/2020 | 3/20/2020 | 9/25/2020 | 11/16/2020 | Amend to Legally Seal |
| 2899 | SCR422 | 12/16/2019 | 1/30/2020 | 4/16/2020 | 10/22/2020 | 11/16/2020 | Affirmed But Not RR |
| 2900 | SCRCOMBO | 3/29/2021 | 3/5/2020 | 5/6/2020 | 10/6/2020 | 11/16/2020 | Amend the Record |
| 2901 | SCR422 | 3/4/2020 | 5/6/2020 | 6/23/2020 | 11/5/2020 | 11/16/2020 | Amend to Legally Seal |
| 2902 | SCR422 | 3/13/2020 | 5/28/2020 | 7/24/2020 | 11/10/2020 | 11/16/2020 | Amend to Legally Seal |
| 2903 | SCR422 | 3/13/2020 | 5/28/2020 | 7/24/2020 | 11/12/2020 | 11/16/2020 | Amend to Legally Seal |
| 2904 | SCR424a | 5/4/2020 | 6/15/2020 | 10/5/2020 | 11/12/2020 | 11/16/2020 | Amend the Record |
| 2905 | SCR424a | 5/5/2020 | 6/15/2020 | 10/5/2020 | 11/12/2020 | 11/16/2020 | Amend to Legally Seal |
| 2906 | SCR422 | 6/12/2020 | 7/28/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend to Legally Seal |
| 2907 | SCR422 | 6/22/2020 | 8/10/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend to Legally Seal |
| 2908 | SCR422 | 7/1/2020 | 8/13/2020 | 10/19/2020 | 10/19/2020 | 11/16/2020 | Amend to Legally Seal |
| 2909 | SCR422 | 6/22/2020 | 8/14/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend to Legally Seal |
| 2910 | SCR422 | 7/15/2020 | 8/18/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend the Record |
| 2911 | SCR422 | 5/21/2020 | 8/21/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend the Record |
| 2912 | SCR422 | 7/13/2020 | 8/26/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend the Record |
| 2913 | SCR422 | 7/17/2020 | 8/28/2020 | 10/19/2020 | 11/5/2020 | 11/16/2020 | Amend the Record |
| 2914 | SCR422 | 7/14/2020 | 8/31/2020 | 10/19/2020 | 10/19/2020 | 11/16/2020 | Amend the Record |
| 2915 | SCR422 | 12/31/2015 | 2/12/2016 | 5/17/2016 | 9/14/2020 | 11/17/2020 | Affirmed But Not RR |
| 2916 | SCRHYBRID | 9/18/2017 | 10/26/2017 | 12/15/2017 | 10/13/2020 | 11/17/2020 | Affirmed But Not RR |
| 2917 | SCR422 | 1/2/2018 | 3/9/2018 | 6/12/2018 | 11/12/2020 | 11/17/2020 | Affirmed But Not RR |
| 2918 | SCR422 | 12/13/2018 | 2/7/2019 | 5/1/2019 | 10/22/2020 | 11/17/2020 | Affirmed & RR |
| 2919 | SCR422 | 1/24/2019 | 3/22/2019 | 6/4/2019 | 10/21/2020 | 11/17/2020 | Affirmed But Not RR |
| 2920 | SCR422 | 5/17/2019 | 8/15/2019 | 11/19/2019 | 11/18/2020 | 11/17/2020 | Amend to Legally Seal |
| 2921 | SCR422 | 7/19/2019 | 10/3/2019 | 12/20/2019 | 11/17/2020 | 11/17/2020 | Amend the Record |
| 2922 | SCR422 | 7/26/2019 | 10/9/2019 | 1/7/2020 | 10/22/2020 | 11/17/2020 | Affirmed & RR |
| 2923 | SCR424a | 4/27/2020 | 6/11/2020 | 8/21/2020 | 10/15/2020 | 11/17/2020 | Amend the Record |
| 2924 | SCR422 | 5/4/2020 | 6/15/2020 | 9/15/2020 | 11/16/2020 | 11/17/2020 | Amend to Legally Seal |
| 2925 | SCR424a | 7/14/2020 | 8/19/2020 | 11/4/2020 | 11/4/2020 | 11/17/2020 | Amend to Legally Seal |
| 2926 | SCR424a | 8/31/2020 | 10/13/2020 | 12/10/2020 | 12/10/2020 | 11/17/2020 | Amend to Legally Seal |
| 2927 | SCR422 | 6/13/2019 | 9/23/2019 | 12/17/2019 | 10/28/2020 | 11/18/2020 | Amend the Record |
| 2928 | SCR422 | 8/12/2019 | 10/22/2019 | 1/21/2020 | 11/9/2020 | 11/18/2020 | Amend to Legally Seal |
| 2929 | SCR422 | 10/2/2019 | 11/19/2019 | 2/5/2020 | 10/22/2020 | 11/18/2020 | Amend to Legally Seal |
| 2930 | SCR422 | 9/30/2019 | 11/22/2019 | 2/18/2020 | 11/30/2020 | 11/18/2020 | Amend to Legally Seal |
| 2931 | SCR422 | 6/18/2018 | 9/21/2018 | 12/10/2018 | 9/29/2020 | 11/19/2020 | Amend the Record |
| 2932 | SCR422 | 4/8/2019 | 6/4/2019 | 8/21/2019 | 10/21/2020 | 11/19/2020 | Affirmed & Affirmed but not RR |
| 2933 | SCR422 | 7/15/2019 | 10/1/2019 | 11/1/2019 | 10/5/2020 | 11/19/2020 | Amend the Record |
| 2934 | SCR424a | 12/9/2019 | 1/15/2020 | 3/18/2020 | 11/9/2020 | 11/19/2020 | Affirmed |
| 2935 | SCR422 | 12/16/2019 | 1/30/2020 | 4/1/2020 | 10/20/2020 | 11/19/2020 | Amend to Legally Seal |
| 2936 | SCR422 | 12/17/2019 | 2/3/2020 | 4/15/2020 | 11/16/2020 | 11/19/2020 | Affirmed & RR |
| 2937 | SCR422 | 1/10/2020 | 2/14/2020 | 4/15/2020 | 11/9/2020 | 11/19/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2938 | SCR422 | 2/10/2020 | 3/31/2020 | 6/22/2020 | 11/18/2020 | 11/19/2020 | Amend to Legally Seal |
| 2939 | SCR422 | 3/2/2020 | 4/28/2020 | 9/22/2020 | 11/5/2020 | 11/19/2020 | Affirmed & RR |
| 2940 | SCR422 | 3/16/2020 | 4/30/2020 | 9/1/2020 | 11/13/2020 | 11/19/2020 | Affirmed & RR |
| 2941 | SCR422 | 4/9/2020 | 6/2/2020 | 7/21/2020 | 10/27/2020 | 11/19/2020 | Amend to Legally Seal |
| 2942 | SCR422 | 6/8/2020 | 7/13/2020 | 9/15/2020 | 10/21/2020 | 11/19/2020 | Amend the Record |
| 2943 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 2/10/2021 | 11/19/2020 | Amend to Legally Seal |
| 2944 | SCR422 | 5/7/2020 | 7/22/2020 | 10/7/2020 | 10/7/2020 | 11/19/2020 | Affirmed & RR |
| 2945 | SCR422 | 6/10/2020 | 7/27/2020 | 10/19/2020 | 11/9/2020 | 11/19/2020 | Amend to Legally Seal |
| 2946 | SCRHYBRID | 6/16/2020 | 7/27/2020 | 9/28/2020 | 11/5/2020 | 11/19/2020 | Affirmed But Not RR |
| 2947 | SCR422 | 6/15/2020 | 7/28/2020 | 10/19/2020 | 11/9/2020 | 11/19/2020 | Amend to Legally Seal |
| 2948 | SCR422 | 6/1/2020 | 7/28/2020 | 10/19/2020 | 11/9/2020 | 11/19/2020 | Amend to Legally Seal |
| 2949 | SCR422 | 6/1/2020 | 7/28/2020 | 10/19/2020 | 11/9/2020 | 11/19/2020 | Amend to Legally Seal |
| 2950 | SCR422 | 6/9/2021 | 8/25/2020 | 10/16/2020 | 10/16/2020 | 11/19/2020 | Affirmed & RR |
| 2951 | SCR422 | 7/27/2020 | 9/2/2020 | 10/19/2020 | 11/9/2020 | 11/19/2020 | Amend to Legally Seal |
| 2952 | SCRCOMBO | 1/5/2021 | 9/8/2020 | 11/9/2020 | 11/9/2020 | 11/19/2020 | Amend the Record |
| 2953 | SCR422 | 8/5/2020 | 9/17/2020 | 11/9/2020 | 11/9/2020 | 11/19/2020 | Amend to Legally Seal |
| 2954 | SCR422 | 11/23/2016 | 1/31/2017 | 4/12/2017 | 10/30/2020 | 11/20/2020 | Amend to Legally Seal |
| 2955 | SCR422 | 4/21/2017 | 7/14/2017 | 9/13/2017 | 9/24/2020 | 11/20/2020 | Affirmed But Not RR |
| 2956 | SCR422 | 1/18/2018 | 3/27/2018 | 6/12/2018 | 11/17/2020 | 11/20/2020 | Amend to Legally Seal |
| 2957 | SCR422 | 6/12/2018 | 9/14/2018 | 12/5/2018 | 8/5/2020 | 11/20/2020 | Affirmed But Not RR |
| 2958 | SCR422 | 8/8/2018 | 10/23/2018 | 1/9/2019 | 8/5/2020 | 11/20/2020 | Affirmed But Not RR |
| 2959 | SCR422 | 3/25/2019 | 5/31/2019 | 8/6/2019 | 9/29/2020 | 11/20/2020 | Affirmed but not RR and Reversed |
| 2960 | SCR422 | 4/30/2019 | 7/2/2019 | 9/17/2019 | 10/27/2020 | 11/20/2020 | Amend to Legally Seal |
| 2961 | SCR422 | 5/20/2019 | 9/5/2019 | 11/6/2019 | 11/9/2020 | 11/20/2020 | Amend to Legally Seal |
| 2962 | SCRHYBRID | 10/15/2019 | 11/4/2019 | 11/21/2019 | 8/5/2020 | 11/20/2020 | Affirmed But Not RR |
| 2963 | SCR422 | 9/3/2019 | 11/6/2019 | 1/9/2020 | 11/10/2020 | 11/20/2020 | Reversed - Expunge & Reversed - Amend & Seal |
| 2964 | SCR422 | 9/16/2019 | 11/8/2019 | 1/21/2020 | 10/27/2020 | 11/20/2020 | Amend to Legally Seal |
| 2965 | SCR422 | 8/26/2019 | 11/14/2019 | 1/13/2020 | 7/22/2020 | 11/20/2020 | Amend to Legally Seal |
| 2966 | SCR422 | 9/5/2019 | 11/18/2019 | 1/8/2020 | 8/5/2020 | 11/20/2020 | Affirmed But Not RR |
| 2967 | SCR422 | 10/3/2019 | 11/18/2019 | 2/18/2020 | 12/3/2020 | 11/20/2020 | Amend the Record |
| 2968 | SCR422 | 11/12/2019 | 12/26/2019 | 3/4/2020 | 11/9/2020 | 11/20/2020 | Amend to Legally Seal |
| 2969 | SCR424a | 12/27/2019 | 1/29/2020 | 3/30/2020 | 9/28/2020 | 11/20/2020 | Affirm and RR and Reversed Amend and Seal |
| 2970 | SCR422 | 12/11/2019 | 1/29/2020 | 4/8/2020 | 11/17/2020 | 11/20/2020 | Amend to Legally Seal |
| 2971 | SCR422 | 12/17/2019 | 1/30/2020 | 4/9/2020 | 10/30/2020 | 11/20/2020 | Affirmed & RR |
| 2972 | SCR424a | 12/20/2019 | 1/30/2020 | 4/15/2020 | 11/25/2020 | 11/20/2020 | Amend to Legally Seal |
| 2973 | SCR422 | 12/23/2019 | 2/7/2020 | 4/7/2020 | 9/22/2020 | 11/20/2020 | Amend to Legally Seal |
| 2974 | SCR422 | 12/31/2019 | 2/7/2020 | 4/17/2020 | 10/29/2020 | 11/20/2020 | Amend to Legally Seal |
| 2975 | SCR422 | 1/9/2020 | 2/14/2020 | 4/2/2020 | 10/9/2020 | 11/20/2020 | Amend the Record |
| 2976 | SCR422 | 1/27/2020 | 2/24/2020 | 6/25/2020 | 10/30/2020 | 11/20/2020 | Amend to Legally Seal |
| 2977 | SCR422 | 1/27/2020 | 2/26/2020 | 8/20/2020 | 11/12/2020 | 11/20/2020 | Amend the Record |
| 2978 | SCR422 | 1/21/2020 | 3/3/2020 | 6/16/2020 | 10/27/2020 | 11/20/2020 | Amend to Legally Seal |
| 2979 | SCR422 | 3/5/2020 | 3/5/2020 | 3/26/2020 | 11/23/2020 | 11/20/2020 | Amend to Legally Seal |
| 2980 | SCR422 | 2/3/2020 | 3/30/2020 | 7/21/2020 | 11/23/2020 | 11/20/2020 | Amend to Legally Seal |
| 2981 | SCR422 | 2/12/2020 | 4/1/2020 | 6/25/2020 | 10/16/2020 | 11/20/2020 | Amend to Legally Seal |
| 2982 | SCR424a | 2/19/2020 | 4/6/2020 | 5/15/2020 | 10/21/2020 | 11/20/2020 | Affirmed & RR |
| 2983 | SCR422 | 2/19/2020 | 4/9/2020 | 7/15/2020 | 10/28/2020 | 11/20/2020 | Affirmed & RR |
| 2984 | SCR422 | 2/27/2020 | 4/10/2020 | 9/24/2020 | 11/2/2020 | 11/20/2020 | Amend to Legally Seal |
| 2985 | SCR422 | 2/10/2020 | 4/13/2020 | 7/8/2020 | 11/20/2020 | 11/20/2020 | Amend to Legally Seal |
| 2986 | SCR422 | 2/14/2020 | 4/13/2020 | 6/16/2020 | 12/22/2020 | 11/20/2020 | Amend to Legally Seal |
| 2987 | SCR424a | 3/18/2020 | 4/15/2020 | 7/21/2020 | 11/12/2020 | 11/20/2020 | Amend the Record |
| 2988 | SCR422 | 2/12/2020 | 4/16/2020 | 7/21/2020 | 10/26/2020 | 11/20/2020 | Affirmed But Not RR |
| 2989 | SCR422 | 2/10/2020 | 4/17/2020 | 7/21/2020 | 11/23/2020 | 11/20/2020 | Amend to Legally Seal |
| 2990 | SCR422 | 3/16/2020 | 4/30/2020 | 5/31/2020 | 11/20/2020 | 11/20/2020 | Amend the Record |
| 2991 | SCR422 | 3/11/2020 | 5/8/2020 | 9/24/2020 | 11/2/2020 | 11/20/2020 | Amend to Legally Seal |
| 2992 | SCR422 | 4/9/2020 | 5/11/2020 | 8/20/2020 | 11/12/2020 | 11/20/2020 | Amend to Legally Seal |
| 2993 | SCR422 | 3/18/2020 | 5/22/2020 | 9/2/2020 | 11/12/2020 | 11/20/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 2994 | SCR422 | 4/27/2020 | 6/2/2020 | 8/12/2020 | 11/23/2020 | 11/20/2020 | Amend to Legally Seal |
| 2995 | SCR422 | 4/30/2020 | 6/3/2020 | 9/24/2020 | 11/2/2020 | 11/20/2020 | Amend to Legally Seal |
| 2996 | SCR422 | 4/20/2020 | 6/5/2020 | 9/15/2020 | 11/13/2020 | 11/20/2020 | Amend to Legally Seal |
| 2997 | SCR422 | 4/30/2020 | 6/15/2020 | 9/9/2020 | 10/29/2020 | 11/20/2020 | Amend to Legally Seal |
| 2998 | SCR422 | 5/18/2020 | 6/23/2020 | 11/12/2020 | 11/12/2020 | 11/20/2020 | Amend the Record |
| 2999 | SCR424a | 6/22/2020 | 7/21/2020 | 9/24/2020 | 11/2/2020 | 11/20/2020 | Amend the Record |
| 3000 | SCRCOMBO | 10/29/2020 | 8/11/2020 | 10/13/2020 | 12/8/2020 | 11/20/2020 | Amend the Record |
| 3001 | SCRHYBRID | 6/22/2020 | 8/12/2020 | 9/24/2020 | 11/2/2020 | 11/20/2020 | Amend to Legally Seal |
| 3002 | SCR422 | 5/21/2020 | 8/25/2020 | 10/6/2020 | 11/9/2020 | 11/20/2020 | Amend the Record |
| 3003 | SCR422 | 7/10/2020 | 8/28/2020 | 10/22/2020 | 10/22/2020 | 11/20/2020 | Amend the Record |
| 3004 | SCR422 | 7/17/2020 | 8/28/2020 | 10/16/2020 | 11/6/2020 | 11/20/2020 | Amend to Legally Seal |
| 3005 | SCR422 | 7/27/2020 | 9/17/2020 | 11/5/2020 | 11/5/2020 | 11/20/2020 | Amend to Legally Seal |
| 3006 | SCR422 | 9/13/2020 | 9/23/2020 | 11/5/2020 | 11/5/2020 | 11/20/2020 | Amend & Seal and Amend the Record |
| 3007 | SCR424a | 8/10/2020 | 9/30/2020 | 11/9/2020 | 11/9/2020 | 11/20/2020 | Amend the Record |
| 3008 | SCR424a | 8/17/2020 | 10/6/2020 | 11/19/2020 | 11/19/2020 | 11/20/2020 | Amend the Record |
| 3009 | SCR424a | 9/25/2020 | 10/16/2020 | 12/1/2020 | 12/1/2020 | 11/20/2020 | Amend & Seal and Amend the Record |
| 3010 | SCR424a | 8/13/2020 | 10/28/2020 | 12/1/2020 | 12/1/2020 | 11/20/2020 | Amend to Legally Seal |
| 3011 | SCR422 | 3/12/2018 | 5/16/2018 | 8/21/2018 | 11/12/2020 | 11/23/2020 | Amend to Legally Seal |
| 3012 | SCR424a | 7/2/2018 | 7/20/2018 | 8/30/2018 | 10/23/2020 | 11/23/2020 | Amend the Record |
| 3013 | SCR422 | 8/8/2019 | 8/8/2019 | 12/10/2019 | 11/20/2020 | 11/23/2020 | Amend to Legally Seal |
| 3014 | SCR422 | 11/26/2019 | 1/13/2020 | 3/20/2020 | 9/17/2020 | 11/24/2020 | Amend to Legally Seal |
| 3015 | SCR422 | 12/24/2019 | 2/5/2020 | 4/17/2020 | 8/24/2020 | 11/24/2020 | Amend to Legally Seal |
| 3016 | SCRHYBRID | 2/28/2020 | 4/3/2020 | 9/1/2020 | 11/18/2020 | 11/24/2020 | Affirmed But Not RR |
| 3017 | SCR422 | 4/23/2020 | 6/1/2020 | 8/12/2020 | 10/8/2020 | 11/24/2020 | Amend to Legally Seal |
| 3018 | SCR422 | 5/21/2020 | 6/25/2020 | 9/15/2020 | 10/21/2020 | 11/24/2020 | Affirmed & RR |
| 3019 | SCR422 | 10/11/2019 | 12/4/2019 | 3/4/2020 | 9/18/2020 | 11/25/2020 | Amend to Legally Seal |
| 3020 | SCR424a | 12/12/2019 | 1/10/2020 | 2/27/2020 | 11/23/2020 | 11/25/2020 | Affirmed & RR |
| 3021 | SCR424a | 2/24/2020 | 4/3/2020 | 9/2/2020 | 10/5/2020 | 11/25/2020 | Affirmed |
| 3022 | SCR424a | 3/5/2020 | 4/17/2020 | 9/2/2020 | 10/23/2020 | 11/25/2020 | Affirmed |
| 3023 | SCR422 | 6/1/2020 | 7/15/2020 | 9/9/2020 | 11/19/2020 | 11/25/2020 | Amend to Legally Seal |
| 3024 | SCR422 | 6/1/2020 | 9/8/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | Affirmed & RR |
| 3025 | SCR422 | 7/31/2020 | 9/9/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | Affirmed & RR |
| 3026 | SCR422 | 7/22/2020 | 9/9/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | Amend the Record |
| 3027 | SCR422 | 8/7/2020 | 9/11/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | Amend to Legally Seal |
| 3028 | SCR422 | 8/3/2020 | 9/15/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | Amend the Record |
| 3029 | SCR422 | 8/3/2020 | 9/22/2020 | 11/24/2020 | 11/24/2020 | 11/25/2020 | Amend to Legally Seal |
| 3030 | SCR422 | 9/20/2016 | 11/23/2016 | 2/24/2017 | 11/25/2020 | 11/27/2020 | Amend to Legally Seal |
| 3031 | SCR424a | 8/29/2019 | 10/8/2019 | 11/21/2019 | 10/15/2020 | 11/27/2020 | Expunge |
| 3032 | SCR422 | 8/12/2019 | 10/21/2019 | 1/21/2020 | 11/25/2020 | 11/27/2020 | Amend to Legally Seal |
| 3033 | SCR422 | 10/2/2019 | 11/22/2019 | 2/18/2020 | 11/24/2020 | 11/27/2020 | Amend to Legally Seal |
| 3034 | SCR424a | 1/24/2020 | 3/4/2020 | 4/23/2020 | 11/23/2020 | 11/27/2020 | Expunge |
| 3035 | SCR422 | 2/26/2020 | 4/10/2020 | 6/26/2020 | 11/12/2020 | 11/27/2020 | Amend to Legally Seal |
| 3036 | SCR422 | 4/10/2017 | 6/26/2017 | 9/29/2017 | 10/23/2020 | 11/30/2020 | Amend the Record |
| 3037 | SCR422 | 8/7/2018 | 10/4/2018 | 1/25/2019 | 10/21/2020 | 11/30/2020 | Amend the Record |
| 3038 | SCR422 | 7/8/2019 | 9/30/2019 | 12/17/2019 | 10/13/2020 | 11/30/2020 | Amend to Legally Seal |
| 3039 | SCR422 | 12/11/2019 | 1/27/2020 | 4/13/2020 | 11/30/2020 | 11/30/2020 | Amend the Record |
| 3040 | SCR422 | 12/23/2019 | 2/4/2020 | 4/13/2020 | 11/30/2020 | 11/30/2020 | Amend the Record |
| 3041 | SCR422 | 1/6/2020 | 2/13/2020 | 4/13/2020 | 11/13/2020 | 11/30/2020 | Amend to Legally Seal |
| 3042 | SCR422 | 4/6/2020 | 6/1/2020 | 7/24/2020 | 11/30/2020 | 11/30/2020 | Amend the Record |
| 3043 | SCR422 | 4/16/2020 | 6/3/2020 | 7/24/2020 | 11/30/2020 | 11/30/2020 | Amend to Legally Seal |
| 3044 | SCR422 | 4/13/2020 | 6/5/2020 | 7/24/2020 | 11/30/2020 | 11/30/2020 | Amend to Legally Seal |
| 3045 | SCR422 | 4/9/2020 | 6/10/2020 | 7/24/2020 | 11/30/2020 | 11/30/2020 | Amend to Legally Seal |
| 3046 | SCR422 | 3/8/2020 | 6/11/2020 | 7/24/2020 | 11/30/2020 | 11/30/2020 | Amend to Legally Seal |
| 3047 | SCR422 | 8/20/2020 | 9/30/2020 | 12/7/2020 | 11/20/2020 | 11/30/2020 | Amend the Record |
| 3048 | SCR424a | 9/14/2020 | 10/21/2020 | 12/7/2020 | 11/20/2020 | 11/30/2020 | Amend the Record |
| 3049 | SCR422 | 3/1/2020 | 4/29/2019 | 7/11/2019 | 11/19/2020 | 12/2/2020 | Withdrawal by Appellant |
| 3050 | SCR422 | 3/4/2019 | 4/30/2019 | 7/11/2019 | 11/19/2020 | 12/2/2020 | Amend the Record |
| 3051 | SCR422 | 3/18/2019 | 5/9/2019 | 8/5/2019 | 11/24/2020 | 12/2/2020 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3052 | SCR422 | 9/26/2019 | 11/14/2019 | 1/30/2020 | 10/9/2020 | 12/2/2020 | Affirmed But Not RR |
| 3053 | SCRCOMBO | 1/7/2021 | 2/18/2020 | 4/14/2020 | 11/23/2020 | 12/2/2020 | Amend the Record |
| 3054 | SCR422 | 3/9/2020 | 5/4/2020 | 6/5/2020 | 11/17/2020 | 12/2/2020 | Amend the Record |
| 3055 | SCR424a | 3/19/2020 | 5/27/2020 | 10/6/2020 | 3/25/2021 | 12/2/2020 | Amend to Legally Seal |
| 3056 | SCR422 | 3/25/2020 | 5/29/2020 | 9/17/2020 | 11/19/2020 | 12/2/2020 | Withdrawal by Appellant |
| 3057 | SCR422 | 4/13/2020 | 6/3/2020 | 9/24/2020 | 12/1/2020 | 12/2/2020 | Amend the Record |
| 3058 | SCR422 | 4/21/2020 | 6/10/2020 | 8/28/2020 | 2/17/2021 | 12/2/2020 | Amend to Legally Seal |
| 3059 | SCR422 | 4/23/2020 | 6/18/2020 | 9/15/2020 | 11/25/2020 | 12/2/2020 | Amend the Record |
| 3060 | SCR422 | 4/23/2020 | 6/18/2020 | 9/15/2020 | 11/25/2020 | 12/2/2020 | Amend to Legally Seal |
| 3061 | SCR422 | 5/28/2020 | 6/29/2020 | 9/21/2020 | 11/25/2020 | 12/2/2020 | Amend the Record |
| 3062 | SCR422 | 7/13/2020 | 8/24/2020 | 11/12/2020 | 11/12/2020 | 12/2/2020 | Amend to Legally Seal |
| 3063 | SCR422 | 7/14/2020 | 8/24/2020 | 11/5/2020 | 1/8/2021 | 12/2/2020 | Amend to Legally Seal |
| 3064 | SCR424a | 10/5/2020 | 11/9/2020 | 12/16/2020 | 12/16/2020 | 12/2/2020 | Amend to Legally Seal |
| 3065 | SCR422 | 9/12/2018 | 11/21/2018 | 2/19/2019 | 12/7/2019 | 12/4/2020 | Amend the Record |
| 3066 | SCR422 | 1/14/2019 | 3/12/2019 | 5/13/2019 | 11/23/2019 | 12/4/2020 | Affirmed & RR |
| 3067 | SCR422 | 4/2/2019 | 5/28/2019 | 8/14/2019 | 11/22/2020 | 12/4/2020 | Amend the Record |
| 3068 | SCR422 | 6/17/2019 | 9/24/2019 | 11/25/2019 | 11/9/2020 | 12/4/2020 | Affirmed & RR |
| 3069 | SCR422 | 7/18/2019 | 10/2/2019 | 12/17/2019 | 11/19/2020 | 12/4/2020 | Affirmed & RR |
| 3070 | SCR422 | 7/25/2019 | 10/7/2019 | 1/8/2020 | 11/23/2019 | 12/4/2020 | Amend to Legally Seal |
| 3071 | SCR422 | 8/2/2019 | 10/17/2019 | 1/21/2020 | 11/6/2020 | 12/4/2020 | Amend to Legally Seal |
| 3072 | SCR422 | 8/12/2019 | 10/22/2019 | 1/8/2020 | 11/12/2020 | 12/4/2020 | Amend to Legally Seal |
| 3073 | SCR422 | 8/27/2019 | 10/31/2019 | 1/15/2020 | 9/25/2019 | 12/4/2020 | Affirmed & RR |
| 3074 | SCR422 | 1/29/2020 | 3/10/2020 | 11/25/2020 | 12/17/2020 | 12/4/2020 | Amend the Record |
| 3075 | SCR422 | 1/28/2020 | 3/11/2020 | 6/16/2020 | 12/8/2020 | 12/4/2020 | Amend the Record |
| 3076 | SCR422 | 1/27/2020 | 3/11/2020 | 6/16/2020 | 2/18/2021 | 12/4/2020 | Amend the Record |
| 3077 | SCR422 | 4/3/2020 | 4/3/2020 | 5/19/2020 | 10/20/2020 | 12/4/2020 | Amend to Legally Seal |
| 3078 | SCR422 | 2/25/2020 | 4/24/2020 | 7/21/2020 | 12/8/2020 | 12/4/2020 | Amend the Record |
| 3079 | SCR422 | 3/6/2020 | 5/11/2020 | 7/9/2020 | 11/13/2020 | 12/4/2020 | Affirmed & RR |
| 3080 | SCR422 | 3/9/2020 | 5/19/2020 | 7/9/2020 | 11/20/2020 | 12/4/2020 | Amend the Record |
| 3081 | SCR424a | 4/9/2020 | 6/9/2020 | 7/28/2020 | 11/24/2020 | 12/4/2020 | Amend the Record |
| 3082 | SCR422 | 5/21/2020 | 6/25/2020 | 8/31/2020 | 11/18/2020 | 12/4/2020 | Amend to Legally Seal |
| 3083 | SCR422 | 5/11/2020 | 6/29/2020 | 9/10/2020 | 11/12/2020 | 12/4/2020 | Affirmed & RR |
| 3084 | SCR422 | 5/11/2020 | 7/1/2020 | 8/24/2020 | 10/5/2020 | 12/4/2020 | Affirmed & RR |
| 3085 | SCR422 | 5/4/2020 | 7/3/2020 | 9/15/2020 | 11/10/2020 | 12/4/2020 | Amend the Record |
| 3086 | SCR422 | 7/2/2020 | 8/3/2020 | 9/15/2020 | 11/17/2020 | 12/4/2020 | Affirmed But Not RR |
| 3087 | SCRHYBRID | 7/8/2020 | 8/19/2020 | 11/10/2020 | 12/14/2020 | 12/4/2020 | Amend to Legally Seal |
| 3088 | SCR422 | 7/17/2020 | 8/25/2020 | 10/26/2020 | 11/16/2020 | 12/4/2020 | Amend to Legally Seal |
| 3089 | SCR422 | 7/31/2020 | 9/17/2020 | 12/15/2020 | 12/15/2020 | 12/4/2020 | Amend the Record |
| 3090 | SCR422 | 8/6/2020 | 9/21/2020 | 12/14/2020 | 12/4/2020 | 12/4/2020 | Amend to Legally Seal |
| 3091 | SCR422 | 8/4/2020 | 9/24/2020 | 12/14/2020 | 12/14/2020 | 12/4/2020 | Amend to Legally Seal |
| 3092 | SCR422 | 8/12/2020 | 9/28/2020 | 12/14/2020 | 12/4/2020 | 12/4/2020 | Amend to Legally Seal |
| 3093 | SCR422 | 8/19/2020 | 10/1/2020 | 12/14/2020 | 12/4/2020 | 12/4/2020 | Amend to Legally Seal |
| 3094 | SCR422 | 8/19/2020 | 10/1/2020 | 12/14/2020 | 12/4/2020 | 12/4/2020 | Amend the Record |
| 3095 | SCR422 | 8/21/2020 | 10/9/2020 | 12/14/2020 | 12/4/2020 | 12/4/2020 | Amend to Legally Seal |
| 3096 | SCR424a | 9/24/2020 | 10/28/2020 | 11/30/2020 | 11/30/2020 | 12/4/2020 | Amend the Record |
| 3097 | SCR424a | 9/24/2020 | 11/2/2020 | 12/9/2020 | 12/4/2020 | 12/4/2020 | Amend to Legally Seal |
| 3098 | SCR422 | 2/6/2018 | 4/10/2018 | 7/27/2018 | 5/15/2020 | 12/7/2020 | Amend the Record |
| 3099 | SCR422 | 3/29/2018 | 6/11/2018 | 9/5/2018 | 2/4/2020 | 12/7/2020 | Affirmed & RR |
| 3100 | SCR424a | 2/14/2019 | 3/22/2019 | 5/16/2019 | 9/17/2020 | 12/7/2020 | Affirmed & RR |
| 3101 | SCR422 | 2/6/2019 | 4/4/2019 | 6/5/2019 | 10/30/2019 | 12/7/2020 | Amend the Record |
| 3102 | SCR422 | 8/15/2019 | 10/24/2019 | 1/15/2020 | 9/14/2020 | 12/7/2020 | Affirmed & RR |
| 3103 | SCR422 | 9/19/2019 | 11/14/2019 | 2/5/2020 | 10/5/2020 | 12/7/2020 | Amend the Record |
| 3104 | SCR422 | 10/10/2019 | 11/26/2019 | 2/20/2020 | 12/7/2020 | 12/7/2020 | Amend to Legally Seal |
| 3105 | SCR422 | 10/18/2019 | 12/5/2019 | 3/11/2020 | 10/6/2020 | 12/7/2020 | Amend to Legally Seal |
| 3106 | SCR424a | 11/7/2019 | 12/19/2019 | 2/13/2020 | 4/23/2020 | 12/7/2020 | Expunge |
| 3107 | SCR422 | 11/29/2019 | 1/21/2020 | 3/4/2020 | 12/4/2020 | 12/7/2020 | Amend the Record |
| 3108 | SCR424a | 1/9/2020 | 1/31/2020 | 4/10/2020 | 10/5/2020 | 12/7/2020 | Affirmed & RR |
| 3109 | SCR422 | 12/30/2019 | 2/10/2020 | 5/13/2020 | 10/26/2020 | 12/7/2020 | Amend to Legally Seal |
| 3110 | SCR422 | 1/8/2020 | 2/10/2020 | 4/7/2020 | 11/2/2020 | 12/7/2020 | Amend to Legally Seal |
| 3111 | SCRHYBRID | 2/24/2020 | 4/13/2020 | 8/18/2020 | 10/20/2020 | 12/7/2020 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3112 | SCRHYBRID | 2/26/2020 | 4/27/2020 | 6/30/2020 | 11/2/2020 | 12/7/2020 | Affirmed But Not RR |
| 3113 | SCR422 | 5/4/2020 | 5/15/2020 | 9/16/2020 | 12/7/2020 | 12/7/2020 | |
| 3114 | SCR424a | 4/27/2020 | 5/26/2020 | 10/8/2020 | 12/4/2020 | 12/7/2020 | Amend to Legally Seal |
| 3115 | SCR422 | 3/5/2020 | 5/29/2020 | 9/16/2020 | 11/18/2020 | 12/7/2020 | Affirmed & RR |
| 3116 | SCR424a | 4/21/2020 | 6/11/2020 | 10/5/2020 | 10/5/2020 | 12/7/2020 | Affirmed & RR |
| 3117 | SCR424a | 4/20/2020 | 6/24/2020 | 11/4/2020 | 11/18/2020 | 12/7/2020 | Amend the Record |
| 3118 | SCRHYBRID | 5/4/2020 | 6/30/2020 | 11/2/2020 | 11/2/2020 | 12/7/2020 | Affirmed But Not RR |
| 3119 | SCRCOMBO | 1/28/2021 | 7/17/2020 | 9/23/2020 | 10/26/2020 | 12/7/2020 | Affirmed But Not RR |
| 3120 | SCR422 | 7/10/2020 | 9/8/2020 | 12/9/2020 | 12/9/2020 | 12/7/2020 | Amend to Legally Seal |
| 3121 | SCR422 | 8/10/2020 | 10/16/2020 | 12/9/2020 | 12/9/2020 | 12/7/2020 | Amend the Record |
| 3122 | SCR422 | 9/25/2020 | 11/2/2020 | 1/4/2021 | | 12/7/2020 | |
| 3123 | SCR424a | 10/26/2020 | 11/9/2020 | 12/8/2020 | 12/8/2020 | 12/7/2020 | Amend to Legally Seal |
| 3124 | SCRHYBRID | 10/7/2020 | 11/19/2020 | 12/15/2020 | 12/15/2020 | 12/7/2020 | Amend to Legally Seal |
| 3125 | SCR422 | 11/25/2019 | 1/14/2020 | 4/8/2020 | 12/7/2020 | 12/8/2020 | Amend to Legally Seal |
| 3126 | SCR422 | 12/23/2019 | 2/10/2020 | 5/19/2020 | 12/17/2020 | 12/8/2020 | Amend to Legally Seal |
| 3127 | SCR422 | 2/12/2020 | 4/7/2020 | 7/9/2020 | 12/17/2020 | 12/8/2020 | Amend to Legally Seal |
| 3128 | SCR422 | 5/4/2020 | 6/25/2020 | 10/7/2020 | 4/26/2021 | 12/8/2020 | Amend to Legally Seal |
| 3129 | SCR422 | 1/31/2017 | 4/27/2017 | 7/12/2017 | 12/1/2020 | 12/9/2020 | Amend the Record |
| 3130 | SCR422 | 6/20/2017 | 9/22/2017 | 12/22/2017 | 11/23/2020 | 12/9/2020 | Affirmed But Not RR |
| 3131 | SCR422 | 9/17/2018 | 11/20/2018 | 2/19/2019 | 11/16/2020 | 12/9/2020 | Amend the Record |
| 3132 | SCR422 | 9/28/2018 | 12/5/2018 | 3/13/2019 | 10/27/2020 | 12/9/2020 | Amend the Record |
| 3133 | SCR422 | 10/22/2018 | 12/17/2018 | 3/12/2019 | 11/17/2020 | 12/9/2020 | Affirmed & RR |
| 3134 | SCRHYBRID | 11/20/2018 | 12/31/2018 | 1/31/2019 | 11/24/2020 | 12/9/2020 | Amend the Record |
| 3135 | SCRHYBRID | 6/17/2019 | 7/26/2019 | 8/29/2019 | 10/9/2020 | 12/9/2020 | Affirmed But Not RR |
| 3136 | SCR424a | 12/18/2019 | 1/28/2020 | 3/26/2020 | 9/30/2020 | 12/9/2020 | Amend to Legally Seal |
| 3137 | SCR424a | 1/2/2020 | 2/6/2020 | 3/26/2020 | 9/28/2020 | 12/9/2020 | Amend to Legally Seal |
| 3138 | SCR422 | 7/27/2020 | 9/8/2020 | 11/10/2020 | 11/10/2020 | 12/9/2020 | Amend the Record |
| 3139 | SCR422 | 7/22/2020 | 9/10/2020 | 12/15/2020 | 12/15/2020 | 12/9/2020 | Amend to Legally Seal |
| 3140 | SCR422 | 8/3/2020 | 10/5/2020 | 12/15/2020 | 12/15/2020 | 12/9/2020 | Amend the Record |
| 3141 | SCR422 | 9/4/2020 | 10/20/2020 | 12/9/2020 | 12/9/2020 | 12/9/2020 | |
| 3142 | SCR422 | 11/26/2019 | 11/26/2019 | 4/27/2020 | 12/1/2020 | 12/10/2020 | Affirmed & RR |
| 3143 | SCRCOMBO | 3/31/2020 | 12/24/2019 | 3/10/2020 | 11/16/2020 | 12/10/2020 | Affirmed & RR |
| 3144 | SCR424a | 1/14/2020 | 2/11/2020 | 4/9/2020 | 12/16/2020 | 12/10/2020 | Amend to Legally Seal |
| 3145 | SCR424a | 7/6/2020 | 9/18/2020 | 12/7/2020 | 12/7/2020 | 12/10/2020 | Amend to Legally Seal |
| 3146 | SCR424a | 8/24/2020 | 9/28/2020 | 12/7/2020 | 12/7/2020 | 12/10/2020 | Amend to Legally Seal |
| 3147 | SCR422 | 11/6/2017 | 1/9/2018 | 4/3/2018 | 5/22/2019 | 12/11/2020 | Affirmed & RR |
| 3148 | SCR422 | 5/21/2018 | 9/4/2018 | 11/28/2018 | 7/15/2020 | 12/11/2020 | Amend to Legally Seal |
| 3149 | SCR422 | 10/22/2018 | 12/14/2018 | 2/6/2019 | 10/7/2020 | 12/11/2020 | Affirmed But Not RR |
| 3150 | SCR422 | 10/29/2018 | 12/26/2018 | 3/13/2019 | 12/17/2020 | 12/11/2020 | Amend to Legally Seal |
| 3151 | SCR422 | 1/7/2019 | 2/6/2019 | 4/11/2019 | 9/1/2020 | 12/11/2020 | Amend to Legally Seal |
| 3152 | SCR422 | 6/28/2019 | 9/26/2019 | 11/6/2019 | 6/24/2020 | 12/11/2020 | Amend the Record |
| 3153 | SCR422 | 7/19/2019 | 10/4/2019 | 12/5/2019 | 10/8/2020 | 12/11/2020 | Amend to Legally Seal |
| 3154 | SCR422 | 9/9/2019 | 11/7/2019 | 1/21/2020 | 8/31/2020 | 12/11/2020 | Affirmed & RR |
| 3155 | SCR422 | 9/19/2019 | 11/13/2019 | 2/5/2020 | 12/15/2020 | 12/11/2020 | Amend to Legally Seal |
| 3156 | SCR422 | 10/25/2019 | 12/4/2019 | 3/11/2020 | 12/8/2020 | 12/11/2020 | Amend the Record |
| 3157 | SCR422 | 10/31/2019 | 12/6/2019 | 2/11/2020 | 12/7/2020 | 12/11/2020 | Amend to Legally Seal |
| 3158 | SCR424a | 11/18/2019 | 12/27/2019 | 2/27/2020 | 12/14/2020 | 12/11/2020 | |
| 3159 | SCR422 | 12/3/2019 | 1/21/2020 | 4/8/2020 | 12/10/2020 | 12/11/2020 | Amend & Seal and Amend the Record |
| 3160 | SCR422 | 1/24/2020 | 2/24/2020 | 5/14/2020 | 10/20/2020 | 12/11/2020 | Amend to Legally Seal |
| 3161 | SCR424a | 2/24/2020 | 4/3/2020 | 9/2/2020 | 10/26/2020 | 12/11/2020 | Amend to Legally Seal |
| 3162 | SCR424a | 2/24/2020 | 4/13/2020 | 9/2/2020 | 10/26/2020 | 12/11/2020 | Amend to Legally Seal |
| 3163 | SCR422 | 2/25/2020 | 4/22/2020 | 7/14/2020 | 7/14/2020 | 12/11/2020 | Affirmed & RR |
| 3164 | SCRCOMBO | 10/28/2020 | 4/28/2020 | 6/11/2020 | 10/6/2020 | 12/11/2020 | Amend to Legally Seal |
| 3165 | SCR422 | 4/27/2020 | 6/5/2020 | 9/15/2020 | 12/10/2020 | 12/11/2020 | Amend to Legally Seal |
| 3166 | SCR422 | 5/11/2020 | 7/8/2020 | 10/20/2020 | 12/10/2020 | 12/11/2020 | Amend to Legally Seal |
| 3167 | SCR422 | 6/1/2020 | 7/10/2020 | 10/20/2020 | 12/10/2020 | 12/11/2020 | Amend to Legally Seal |
| 3168 | SCR422 | 5/29/2020 | 7/15/2020 | 9/21/2020 | 1/22/2021 | 12/11/2020 | Amend to Legally Seal |
| 3169 | SCR422 | 6/8/2020 | 7/20/2020 | 10/20/2020 | 2/9/2021 | 12/11/2020 | Amend the Record |
| 3170 | SCR422 | 3/4/2019 | 10/16/2020 | 12/8/2020 | 12/8/2020 | 12/11/2020 | Deceased Appellant |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3171 | SCR422 | 10/19/2020 | 11/16/2020 | 1/5/2021 | 1/5/2021 | 12/11/2020 | Amend to Legally Seal |
| 3172 | SCR422 | 6/21/2019 | 9/27/2019 | 11/20/2019 | 11/17/2020 | 12/14/2020 | Affirmed & RR |
| 3173 | SCR424a | 9/23/2019 | 12/30/2019 | 1/31/2020 | 11/24/2020 | 12/14/2020 | Amend to Legally Seal |
| 3174 | SCR422 | 11/25/2019 | 1/3/2020 | 3/20/2020 | 9/14/2020 | 12/14/2020 | Amend the Record |
| 3175 | SCR424a | 1/7/2020 | 2/6/2020 | 4/9/2020 | 12/11/2020 | 12/14/2020 | Amend the Record |
| 3176 | SCRHYBRID | 1/17/2020 | 2/11/2020 | 4/9/2020 | 10/29/2020 | 12/14/2020 | Affirmed & RR |
| 3177 | SCR422 | 1/9/2020 | 2/13/2020 | 4/15/2020 | 11/23/2020 | 12/14/2020 | Amend the Record |
| 3178 | SCR422 | 1/13/2020 | 2/24/2020 | 5/19/2020 | 12/11/2020 | 12/14/2020 | Amend to Legally Seal |
| 3179 | SCRHYBRID | 2/5/2020 | 2/27/2020 | 4/21/2020 | 12/8/2020 | 12/14/2020 | Affirmed But Not RR |
| 3180 | SCR424a | 1/30/2020 | 3/9/2020 | 4/23/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3181 | SCR422 | 3/11/2020 | 3/11/2020 | 9/25/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3182 | SCR422 | 2/21/2020 | 4/9/2020 | 9/25/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3183 | SCR422 | 2/27/2020 | 4/9/2020 | 6/25/2020 | 9/11/2020 | 12/14/2020 | Amend to Legally Seal |
| 3184 | SCR424a | 2/26/2020 | 4/14/2020 | 9/2/2020 | 9/16/2020 | 12/14/2020 | Affirmed & Reversed - amend to reflect |
| 3185 | SCR422 | 3/2/2020 | 4/27/2020 | 9/1/2020 | 11/2/2020 | 12/14/2020 | Affirmed & RR |
| 3186 | SCR422 | 7/6/2022 | 4/30/2020 | 9/2/2020 | 10/23/2020 | 12/14/2020 | Amend the Record |
| 3187 | SCR424a | 4/9/2020 | 6/3/2020 | 7/30/2020 | 10/23/2020 | 12/14/2020 | Affirmed |
| 3188 | SCR422 | 5/18/2020 | 8/3/2020 | 10/20/2020 | 10/20/2020 | 12/14/2020 | Amend the Record |
| 3189 | SCR422 | 6/29/2020 | 8/13/2020 | 10/20/2020 | 10/20/2020 | 12/14/2020 | Amend to Legally Seal |
| 3190 | SCR424a | 8/6/2020 | 9/21/2020 | 11/30/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3191 | SCR422 | 8/5/2020 | 9/21/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend the Record |
| 3192 | SCR422 | 8/10/2020 | 9/23/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend the Record |
| 3193 | SCR422 | 7/22/2020 | 9/29/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3194 | SCR422 | 7/22/2020 | 9/30/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3195 | SCR422 | 8/17/2020 | 9/30/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend the Record |
| 3196 | SCR422 | 8/28/2020 | 10/14/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3197 | SCR422 | 8/28/2020 | 10/14/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3198 | SCR422 | 8/21/2020 | 10/15/2020 | 12/14/2020 | 12/14/2020 | 12/14/2020 | Amend to Legally Seal |
| 3199 | SCR422 | 3/23/2016 | 5/4/2016 | 8/9/2016 | 12/11/2020 | 12/15/2020 | Affirmed & RR |
| 3200 | SCR422 | 2/19/2019 | 4/15/2019 | 7/15/2019 | 4/12/2021 | 12/15/2020 | Amend to Legally Seal |
| 3201 | SCR422 | 3/25/2019 | 5/17/2019 | 8/7/2019 | 11/10/2020 | 12/15/2020 | Affirmed & RR |
| 3202 | SCR422 | 6/4/2019 | 9/23/2019 | 11/18/2019 | 1/21/2021 | 12/15/2020 | Amend to Legally Seal |
| 3203 | SCR422 | 10/3/2019 | 11/21/2019 | 1/21/2020 | 9/14/2020 | 12/15/2020 | Amend the Record |
| 3204 | SCR424a | 12/30/2019 | 1/29/2020 | 4/3/2020 | 11/30/2020 | 12/15/2020 | Affirmed & RR |
| 3205 | SCR422 | 12/18/2019 | 2/5/2020 | 5/4/2020 | 12/28/2020 | 12/15/2020 | Amend to Legally Seal |
| 3206 | SCR424a | 2/6/2020 | 3/5/2020 | 4/22/2020 | 11/13/2020 | 12/15/2020 | Amend to Legally Seal |
| 3207 | SCR422 | 1/23/2020 | 3/11/2020 | 6/16/2020 | 1/6/2021 | 12/15/2020 | Amend the Record |
| 3208 | SCR422 | 1/24/2020 | 3/12/2020 | 6/16/2020 | 1/6/2021 | 12/15/2020 | Amend to Legally Seal |
| 3209 | SCR422 | 2/3/2020 | 3/13/2020 | 6/29/2020 | 10/30/2020 | 12/15/2020 | Amend to Legally Seal |
| 3210 | SCR422 | 4/6/2020 | 5/29/2020 | 9/2/2020 | 10/28/2020 | 12/15/2020 | Affirmed & RR |
| 3211 | SCR422 | 3/31/2020 | 5/29/2020 | 9/2/2020 | 12/18/2020 | 12/15/2020 | Amend to Legally Seal |
| 3212 | SCR422 | 4/23/2020 | 6/1/2020 | 8/12/2020 | 11/4/2020 | 12/15/2020 | Affirmed & RR |
| 3213 | SCR424a | 5/11/2020 | 7/1/2020 | 9/28/2020 | 9/28/2020 | 12/15/2020 | Mistaken Appellant Id |
| 3214 | SCR422 | 6/10/2020 | 7/17/2020 | 10/19/2020 | 1/26/2021 | 12/15/2020 | Amend the Record |
| 3215 | SCR422 | 5/7/2020 | 7/20/2020 | 9/28/2020 | 12/16/2020 | 12/15/2020 | Amend to Legally Seal |
| 3216 | SCR424a | 9/10/2020 | 10/6/2020 | 11/16/2020 | 12/11/2020 | 12/15/2020 | Amend to Legally Seal |
| 3217 | SCR422 | 1/31/2019 | 4/5/2019 | 7/16/2019 | 12/18/2020 | 12/16/2020 | Amend to Legally Seal |
| 3218 | SCRHYBRID | 4/9/2019 | 5/16/2019 | 7/25/2019 | 11/18/2020 | 12/16/2020 | Amend to Legally Seal |
| 3219 | SCR422 | 8/15/2019 | 11/4/2019 | 1/13/2020 | 12/9/2020 | 12/16/2020 | Affirmed & RR |
| 3220 | SCR422 | 1/15/2020 | 1/16/2020 | 3/9/2020 | 10/21/2020 | 12/16/2020 | Amend to Legally Seal |
| 3221 | SCR422 | 1/21/2020 | 3/9/2020 | 9/4/2020 | 11/9/2020 | 12/16/2020 | Amend to Legally Seal |
| 3222 | SCR422 | 1/28/2020 | 3/11/2020 | 9/14/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3223 | SCR422 | 1/28/2020 | 3/11/2020 | 9/14/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3224 | SCR422 | 2/10/2020 | 4/6/2020 | 9/14/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3225 | SCR422 | 2/12/2020 | 4/14/2020 | 7/21/2020 | 12/10/2020 | 12/16/2020 | Affirmed & RR |
| 3226 | SCR422 | 2/14/2020 | 4/15/2020 | 9/14/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3227 | SCR422 | 2/18/2020 | 4/16/2020 | 9/14/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3228 | SCR422 | 2/24/2020 | 4/16/2020 | 9/14/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3229 | SCR422 | 3/2/2020 | 5/4/2020 | 8/5/2020 | 1/19/2021 | 12/16/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3230 | SCR422 | 4/6/2020 | 5/12/2020 | 9/4/2020 | 11/13/2020 | 12/16/2020 | Amend the Record |
| 3231 | SCR422 | 3/18/2020 | 5/15/2020 | 8/5/2020 | 12/16/2020 | 12/16/2020 | Amend the Record |
| 3232 | SCR422 | 5/4/2020 | 6/2/2020 | 9/2/2020 | 11/17/2020 | 12/16/2020 | Amend to Legally Seal |
| 3233 | SCR422 | 6/1/2020 | 7/10/2020 | 8/26/2020 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3234 | SCR422 | 7/13/2020 | 8/24/2020 | 10/7/2020 | 12/16/2020 | 12/16/2020 | Amend the Record |
| 3235 | SCR422 | 7/31/2020 | 9/9/2020 | 11/5/2020 | 12/16/2020 | 12/16/2020 | Amend the Record |
| 3236 | SCR422 | 8/24/2020 | 10/28/2020 | 1/14/2021 | 12/16/2020 | 12/16/2020 | Amend to Legally Seal |
| 3237 | SCR422 | 2/16/2017 | 5/10/2017 | 8/7/2017 | 12/7/2020 | 12/18/2020 | Affirmed & RR |
| 3238 | SCR422 | 3/5/2018 | 5/8/2018 | 8/21/2018 | 12/18/2020 | 12/18/2020 | Amend the Record |
| 3239 | SCR422 | 8/13/2018 | 10/4/2018 | 12/28/2018 | 10/27/2020 | 12/18/2020 | Mistaken Appellant Id |
| 3240 | SCR422 | 2/19/2019 | 4/16/2019 | 6/11/2019 | 1/5/2021 | 12/18/2020 | Amend the Record |
| 3241 | SCR422 | 3/25/2019 | 5/24/2019 | 8/6/2019 | 12/10/2020 | 12/18/2020 | Affirmed But Not RR |
| 3242 | SCR422 | 4/26/2019 | 6/28/2019 | 8/13/2019 | 3/23/2021 | 12/18/2020 | Affirmed & RR |
| 3243 | SCRCOMBO | 1/15/2021 | 9/24/2019 | 11/5/2019 | 10/19/2020 | 12/18/2020 | Affirmed But Not RR |
| 3244 | SCR422 | 8/27/2019 | 11/1/2019 | 1/21/2020 | 12/18/2020 | 12/18/2020 | Amend the Record |
| 3245 | SCR422 | 9/5/2019 | 11/5/2019 | 2/28/2020 | 12/7/2020 | 12/18/2020 | Amend to Legally Seal |
| 3246 | SCR422 | 9/9/2019 | 11/6/2019 | 1/8/2020 | 12/23/2020 | 12/18/2020 | Amend to Legally Seal |
| 3247 | SCR422 | 9/20/2019 | 11/14/2019 | 1/15/2020 | 10/21/2020 | 12/18/2020 | Affirmed & RR |
| 3248 | SCR422 | 10/4/2019 | 11/21/2019 | 1/6/2020 | 11/4/2020 | 12/18/2020 | Affirmed & RR |
| 3249 | SCR422 | 10/8/2019 | 11/27/2019 | 2/18/2020 | 11/17/2020 | 12/18/2020 | Amend to Legally Seal |
| 3250 | SCR422 | 10/31/2019 | 12/6/2019 | 2/13/2020 | 10/9/2020 | 12/18/2020 | Affirmed But Not RR |
| 3251 | SCR422 | 11/12/2019 | 12/27/2019 | 3/11/2020 | 10/22/2020 | 12/18/2020 | Amend to Legally Seal |
| 3252 | SCR422 | 12/3/2019 | 1/17/2020 | 4/1/2020 | 9/11/2020 | 12/18/2020 | Affirmed But Not RR |
| 3253 | SCR422 | 12/9/2019 | 1/23/2020 | 3/6/2020 | 10/1/2020 | 12/18/2020 | Amend to Legally Seal |
| 3254 | SCR422 | 12/19/2019 | 1/27/2020 | 3/6/2020 | 11/23/2020 | 12/18/2020 | Amend the Record |
| 3255 | SCR422 | 1/21/2020 | 2/25/2020 | 7/1/2020 | 11/20/2020 | 12/18/2020 | Amend the Record |
| 3256 | SCR422 | 3/16/2020 | 4/28/2020 | 6/5/2020 | 12/17/2020 | 12/18/2020 | Withdrawal by Appellant |
| 3257 | SCR422 | 3/17/2020 | 4/30/2020 | 6/16/2020 | 11/17/2020 | 12/18/2020 | Amend to Legally Seal |
| 3258 | SCR422 | 4/6/2020 | 5/13/2020 | 7/14/2020 | 12/9/2020 | 12/18/2020 | Amend the Record |
| 3259 | SCR422 | 4/16/2020 | 6/3/2020 | 9/9/2020 | 11/12/2020 | 12/18/2020 | Amend to Legally Seal |
| 3260 | SCR422 | 4/6/2020 | 6/12/2020 | 9/3/2020 | 12/9/2020 | 12/18/2020 | Affirmed & RR |
| 3261 | SCR424a | 5/7/2020 | 6/17/2020 | 10/2/2020 | 11/2/2020 | 12/18/2020 | Amend to Legally Seal |
| 3262 | SCR422 | 6/1/2020 | 6/25/2020 | 9/18/2020 | 11/30/2020 | 12/18/2020 | Amend to Legally Seal |
| 3263 | SCR422 | 5/12/2020 | 7/1/2020 | 8/18/2020 | 12/15/2020 | 12/18/2020 | Amend to Legally Seal |
| 3264 | SCR422 | 5/12/2020 | 7/1/2020 | 8/18/2020 | 12/15/2020 | 12/18/2020 | Amend to Legally Seal |
| 3265 | SCR422 | 5/18/2020 | 7/7/2020 | 8/24/2020 | 12/18/2020 | 12/18/2020 | Amend to Legally Seal |
| 3266 | SCR422 | 6/8/2020 | 7/16/2020 | 10/19/2020 | 1/26/2021 | 12/18/2020 | Amend to Legally Seal |
| 3267 | SCR422 | 5/7/2020 | 7/17/2020 | 9/9/2020 | 12/17/2020 | 12/18/2020 | Affirmed But Not RR |
| 3268 | SCR422 | 6/24/2020 | 7/24/2020 | 9/21/2020 | 12/11/2020 | 12/18/2020 | Affirmed & RR |
| 3269 | SCR422 | 7/2/2020 | 7/29/2020 | 10/29/2020 | 12/14/2020 | 12/18/2020 | Amend to Legally Seal |
| 3270 | SCR422 | 6/29/2020 | 7/31/2020 | 10/13/2020 | 1/5/2021 | 12/18/2020 | Amend to Legally Seal |
| 3271 | SCRHYBRID | 7/13/2020 | 8/3/2020 | 10/7/2020 | 11/30/2020 | 12/18/2020 | Amend to Legally Seal |
| 3272 | SCR422 | 6/29/2020 | 8/3/2020 | 9/11/2020 | 12/9/2020 | 12/18/2020 | Affirmed But Not RR |
| 3273 | SCR422 | 6/9/2020 | 8/14/2020 | 9/23/2020 | 11/6/2020 | 12/18/2020 | Amend the Record |
| 3274 | SCR422 | 7/2/2020 | 8/18/2020 | 10/27/2020 | 2/3/2021 | 12/18/2020 | Amend the Record |
| 3275 | SCR422 | 7/17/2020 | 8/25/2020 | 11/16/2020 | 11/16/2020 | 12/18/2020 | Amend to Legally Seal |
| 3276 | SCR422 | 7/15/2020 | 9/8/2020 | 10/14/2020 | 11/25/2020 | 12/18/2020 | Affirmed & RR |
| 3277 | SCR424a | 8/17/2020 | 9/14/2020 | 11/20/2020 | 1/15/2021 | 12/18/2020 | Amend to Legally Seal |
| 3278 | SCR422 | 8/17/2020 | 10/1/2020 | 12/7/2020 | 12/7/2020 | 12/18/2020 | Amend to Legally Seal |
| 3279 | SCR422 | 8/27/2020 | 10/14/2020 | 1/5/2021 | 1/5/2021 | 12/18/2020 | Amend to Legally Seal |
| 3280 | SCR424a | 8/13/2020 | 10/20/2020 | 11/23/2020 | 12/4/2020 | 12/18/2020 | Amend the Record |
| 3281 | SCR422 | 9/28/2020 | 11/2/2020 | 1/5/2021 | 1/5/2021 | 12/18/2020 | Amend the Record |
| 3282 | SCR422 | 10/8/2020 | 11/9/2020 | 1/5/2021 | 1/5/2021 | 12/18/2020 | Amend to Legally Seal |
| 3283 | SCR422 | 2/16/2017 | 5/8/2017 | 8/1/2017 | 12/15/2020 | 12/21/2020 | Affirmed But Not RR |
| 3284 | SCR422 | 10/15/2018 | 12/21/2018 | 3/6/2019 | 11/13/2020 | 12/21/2020 | Affirmed & RR |
| 3285 | SCR422 | 3/26/2019 | 5/23/2019 | 8/14/2019 | 12/18/2020 | 12/21/2020 | Amend to Legally Seal |
| 3286 | SCR424a | 5/1/2019 | 6/10/2019 | 8/29/2019 | 2/6/2020 | 12/21/2020 | Affirmed But Not RR |
| 3287 | SCR422 | 12/17/2019 | 2/5/2020 | 5/19/2020 | 3/25/2021 | 12/21/2020 | Amend to Legally Seal |
| 3288 | SCR422 | 1/27/2020 | 3/10/2020 | 6/16/2020 | 12/21/2020 | 12/21/2020 | Amend to Legally Seal |
| 3289 | SCR422 | 4/20/2020 | 5/12/2020 | 9/4/2020 | 12/16/2020 | 12/21/2020 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3290 | SCR422 | 4/21/2020 | 5/20/2020 | 6/26/2020 | 11/19/2020 | 12/21/2020 | Amend to Legally Seal |
| 3291 | SCR422 | 4/23/2020 | 6/1/2020 | 7/14/2020 | 12/8/2020 | 12/21/2020 | Amend the Record |
| 3292 | SCRCOMBO | 12/7/2020 | 6/5/2020 | 12/22/2020 | 12/22/2020 | 12/21/2020 | Amend to Legally Seal |
| 3293 | SCR422 | 3/9/2020 | 6/10/2020 | 9/23/2020 | 12/15/2020 | 12/21/2020 | Amend to Legally Seal |
| 3294 | SCRCOMBO | 2/4/2021 | 9/23/2020 | 11/18/2020 | 11/18/2020 | 12/21/2020 | Affirmed But Not RR |
| 3295 | SCR424a | 9/17/2020 | 10/27/2020 | 11/23/2020 | 11/23/2020 | 12/21/2020 | Amend to Legally Seal |
| 3296 | SCRHYBRID | 9/17/2020 | 10/27/2020 | 11/20/2020 | 1/6/2021 | 12/21/2020 | Amend the Record |
| 3297 | SCR422 | 5/20/2019 | 8/15/2019 | 11/6/2019 | 12/8/2020 | 12/22/2020 | Amend to Legally Seal |
| 3298 | SCR422 | 1/8/2020 | 2/13/2020 | 5/6/2020 | 12/9/2020 | 12/22/2020 | Amend to Legally Seal |
| 3299 | SCR422 | 3/9/2020 | 5/28/2020 | 8/5/2020 | 12/16/2020 | 12/22/2020 | Amend the Record |
| 3300 | SCRHYBRID | 8/18/2020 | 9/12/2020 | 11/16/2020 | 12/8/2020 | 12/22/2020 | Amend to Legally Seal |
| 3301 | SCR424a | 10/9/2020 | 11/9/2020 | 12/15/2020 | 12/15/2020 | 12/22/2020 | Reversed - Expunge &amp; Reversed - Amend to Refle |
| 3302 | SCR422 | 5/13/2019 | 7/15/2019 | 10/2/2019 | 10/21/2020 | 12/23/2020 | Affirmed & RR |
| 3303 | SCR422 | 8/29/2019 | 11/1/2019 | 1/23/2020 | 10/5/2020 | 12/23/2020 | Amend to Legally Seal |
| 3304 | SCR422 | 12/11/2019 | 1/24/2020 | 3/12/2020 | 10/15/2020 | 12/23/2020 | Amend the Record |
| 3305 | SCRHYBRID | 2/18/2020 | 4/6/2020 | 9/2/2020 | 10/27/2020 | 12/23/2020 | Affirmed But Not RR |
| 3306 | SCR424a | 2/28/2020 | 4/14/2020 | 9/2/2020 | 11/10/2020 | 12/23/2020 | Affirmed |
| 3307 | SCR424a | 10/5/2020 | 11/13/2020 | 12/10/2020 | 12/10/2020 | 12/23/2020 | Amend the Record |
| 3308 | SCR422 | 2/14/2019 | 4/4/2019 | 6/11/2019 | 12/22/2020 | 12/28/2020 | Affirmed & RR |
| 3309 | SCR422 | 3/4/2019 | 4/30/2019 | 7/9/2019 | 11/3/2020 | 12/28/2020 | Affirmed But Not RR |
| 3310 | SCR422 | 3/25/2019 | 5/22/2019 | 8/5/2019 | 12/22/2020 | 12/28/2020 | Amend to Legally Seal |
| 3311 | SCR422 | 5/17/2019 | 8/1/2019 | 10/8/2019 | 12/22/2020 | 12/28/2020 | Affirmed & RR |
| 3312 | SCR422 | 5/20/2019 | 8/15/2019 | 11/19/2019 | 12/22/2020 | 12/28/2020 | Amend to Legally Seal |
| 3313 | SCR422 | 6/3/2019 | 9/9/2019 | 12/2/2019 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3314 | SCR422 | 8/15/2019 | 11/1/2019 | 1/15/2020 | 12/28/2020 | 12/28/2020 | Amend the Record |
| 3315 | SCR422 | 9/24/2019 | 11/14/2019 | 2/3/2020 | 11/24/2020 | 12/28/2020 | Affirmed & RR |
| 3316 | SCR422 | 10/22/2019 | 12/5/2019 | 2/6/2020 | 1/15/2021 | 12/28/2020 | Affirmed But Not RR |
| 3317 | SCR422 | 11/25/2019 | 1/9/2020 | 4/21/2020 | 12/14/2020 | 12/28/2020 | Affirmed But Not RR |
| 3318 | SCR424a | 1/2/2020 | 2/3/2020 | 2/24/2020 | 10/19/2020 | 12/28/2020 | Amend the Record |
| 3319 | SCR422 | 12/23/2019 | 2/3/2020 | 4/14/2020 | 12/15/2020 | 12/28/2020 | Amend to Legally Seal |
| 3320 | SCRCOMBO | 2/26/2021 | 2/7/2020 | 5/19/2020 | 12/30/2020 | 12/28/2020 | Amend the Record |
| 3321 | SCR422 | 1/21/2020 | 2/20/2020 | 5/12/2020 | 12/14/2020 | 12/28/2020 | Affirmed & RR |
| 3322 | SCR422 | 1/15/2020 | 2/24/2020 | 5/19/2020 | 12/21/2020 | 12/28/2020 | Affirmed & RR |
| 3323 | SCRHYBRID | 2/5/2020 | 2/26/2020 | 3/25/2020 | 9/10/2020 | 12/28/2020 | Affirmed & RR |
| 3324 | SCR422 | 1/21/2020 | 2/26/2020 | 9/25/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3325 | SCR422 | 1/21/2020 | 2/26/2020 | 9/25/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3326 | SCR422 | 2/10/2020 | 4/3/2020 | 7/8/2020 | 1/11/2021 | 12/28/2020 | Amend to Legally Seal |
| 3327 | SCR422 | 2/18/2020 | 4/8/2020 | 9/25/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3328 | SCR422 | 2/18/2020 | 4/8/2020 | 9/25/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3329 | SCR422 | 2/18/2020 | 4/16/2020 | 7/21/2020 | 2/4/2021 | 12/28/2020 | Amend to Legally Seal |
| 3330 | SCR422 | 2/24/2020 | 4/22/2020 | 9/25/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3331 | SCR422 | 2/24/2020 | 4/22/2020 | 7/21/2020 | 1/13/2021 | 12/28/2020 | Amend to Legally Seal |
| 3332 | SCR422 | 2/24/2020 | 4/22/2020 | 6/25/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3333 | SCR422 | 3/4/2020 | 4/27/2020 | 9/3/2020 | 12/29/2020 | 12/28/2020 | Amend to Legally Seal |
| 3334 | SCR422 | 4/21/2020 | 6/1/2020 | 7/24/2020 | 12/28/2020 | 12/28/2020 | Amend the Record |
| 3335 | SCR422 | 4/27/2020 | 6/11/2020 | 8/27/2020 | 11/10/2020 | 12/28/2020 | Affirmed & RR |
| 3336 | SCR422 | 6/23/2020 | 6/23/2020 | 9/3/2020 | 11/5/2020 | 12/28/2020 | Amend to Legally Seal |
| 3337 | SCRHYBRID | 6/1/2020 | 6/29/2020 | 7/30/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3338 | SCR422 | 4/9/2020 | 7/7/2020 | 9/24/2020 | 1/8/2021 | 12/28/2020 | Affirmed But Not RR |
| 3339 | SCR422 | 5/18/2020 | 7/8/2020 | 9/9/2020 | 2/12/2021 | 12/28/2020 | Amend to Legally Seal |
| 3340 | SCR422 | 6/1/2020 | 7/17/2020 | 8/24/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3341 | SCR422 | 5/4/2020 | 7/22/2020 | 8/24/2020 | 12/28/2020 | 12/28/2020 | Amend the Record |
| 3342 | SCR424a | 6/22/2020 | 7/29/2020 | 9/25/2020 | 11/23/2020 | 12/28/2020 | Amend the Record |
| 3343 | SCR424a | 6/15/2020 | 7/29/2020 | 11/2/2020 | 12/22/2020 | 12/28/2020 | Amend to Legally Seal |
| 3344 | SCR424a | 6/25/2020 | 8/5/2020 | 9/2/2020 | 11/4/2020 | 12/28/2020 | Amend & Seal and Amend the Record |
| 3345 | SCR424a | 6/22/2020 | 8/8/2020 | 11/10/2020 | 11/23/2020 | 12/28/2020 | Amend the Record |
| 3346 | SCR424a | 7/30/2020 | 9/9/2020 | 12/7/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |

| | A Category | B Date Requested | C Date BSH Received | D Initial Scheduled Date | E Date Hearing Completed | F Date Issued | G Outcome |
|---|---|---|---|---|---|---|---|
| 3347 | SCR422 | 8/10/2020 | 9/17/2020 | 12/8/2020 | 12/8/2020 | 12/28/2020 | Affirmed & RR |
| 3348 | SCR422 | 8/3/2020 | 9/17/2020 | 12/8/2020 | 12/8/2020 | 12/28/2020 | Amend to Legally Seal |
| 3349 | SCR422 | 7/29/2020 | 9/18/2020 | 11/9/2020 | 12/28/2020 | 12/28/2020 | Amend to Legally Seal |
| 3350 | SCR422 | 8/5/2020 | 9/18/2020 | 11/3/2020 | 11/3/2020 | 12/28/2020 | Amend to Legally Seal |
| 3351 | SCR422 | 8/10/2020 | 9/21/2020 | 12/8/2020 | 12/8/2020 | 12/28/2020 | Amend to Legally Seal |
| 3352 | SCR424a | 8/27/2020 | 9/23/2020 | 11/19/2020 | 12/21/2020 | 12/28/2020 | Amend to Legally Seal |
| 3353 | SCR422 | 8/17/2020 | 9/30/2020 | 12/15/2020 | 12/15/2020 | 12/28/2020 | Affirmed & RR |
| 3354 | SCR422 | 8/17/2020 | 10/2/2020 | 12/7/2020 | 2/5/2021 | 12/28/2020 | Amend the Record |
| 3355 | SCR422 | 9/14/2020 | 10/27/2020 | 12/22/2020 | 12/22/2020 | 12/28/2020 | Amend the Record |
| 3356 | SCR422 | 5/14/2018 | 9/7/2018 | 11/29/2018 | 12/10/2020 | 12/30/2020 | Affirmed & RR |
| 3357 | SCR422 | 6/7/2019 | 9/11/2019 | 11/19/2019 | 12/29/2020 | 12/30/2020 | Amend the Record |
| 3358 | SCR422 | 9/30/2019 | 11/14/2019 | 2/3/2020 | 12/16/2020 | 12/30/2020 | Affirmed But Not RR |
| 3359 | SCR424a | 11/1/2019 | 11/22/2019 | 12/27/2019 | 10/14/2020 | 12/30/2020 | Affirmed |
| 3360 | SCRHYBRID | 2/20/2020 | 3/31/2020 | 9/1/2020 | 10/23/2020 | 12/30/2020 | Affirmed But Not RR |
| 3361 | SCR422 | 2/10/2020 | 4/6/2020 | 9/14/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3362 | SCRHYBRID | 4/13/2020 | 5/12/2020 | 7/30/2020 | 12/22/2020 | 12/30/2020 | Affirmed But Not RR |
| 3363 | SCR422 | 4/30/2020 | 6/17/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3364 | SCR422 | 4/23/2020 | 6/22/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3365 | SCR422 | 5/4/2020 | 6/23/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3366 | SCR422 | 5/18/2020 | 7/6/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3367 | SCR422 | 5/21/2020 | 7/8/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3368 | SCR422 | 6/8/2020 | 7/22/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend the Record |
| 3369 | SCR422 | 6/16/2020 | 7/22/2020 | 9/25/2020 | 11/25/2020 | 12/30/2020 | Amend the Record |
| 3370 | SCR422 | 6/8/2020 | 7/23/2020 | 8/24/2020 | 12/30/2020 | 12/30/2020 | Amend to Legally Seal |
| 3371 | SCR424a | 10/5/2020 | 11/10/2020 | 12/28/2020 | 12/28/2020 | 12/30/2020 | Amend the Record |
| 3372 | SCR422 | 8/22/2019 | 10/29/2019 | 1/21/2020 | 11/20/2020 | 12/31/2020 | Amend to Legally Seal |
| 3373 | SCR424a | 4/2/2020 | 5/7/2020 | 9/15/2020 | 12/23/2020 | 12/31/2020 | Amend to Legally Seal |
| 3374 | SCR422 | 5/14/2020 | 7/6/2020 | 9/15/2020 | 4/9/2021 | 12/31/2020 | Amend to Legally Seal |
| 3375 | SCRHYBRID | 1/3/2019 | 2/5/2019 | 3/29/2019 | 10/18/2019 | 1/4/2021 | Affirmed But Not RR |
| 3376 | SCR422 | 1/2/2019 | 2/14/2019 | 4/19/2019 | 10/23/2019 | 1/4/2021 | Amend the Record |
| 3377 | SCR422 | 9/17/2019 | 9/17/2019 | 12/17/2019 | 9/4/2020 | 1/4/2021 | Affirmed But Not RR |
| 3378 | SCR422 | 8/29/2019 | 11/1/2019 | 1/21/2020 | 10/19/2020 | 1/4/2021 | Amend to Legally Seal |
| 3379 | SCR422 | 9/9/2019 | 11/6/2019 | 2/5/2020 | 12/18/2020 | 1/4/2021 | Amend to Legally Seal |
| 3380 | SCR424a | 10/25/2019 | 11/20/2019 | 1/24/2020 | 10/7/2020 | 1/4/2021 | Affirmed But Not RR |
| 3381 | SCR422 | 12/3/2019 | 1/15/2020 | 3/20/2020 | 12/21/2020 | 1/4/2021 | Amend the Record |
| 3382 | SCR422 | 12/5/2019 | 1/22/2020 | 3/17/2020 | 12/17/2020 | 1/4/2021 | Amend to Legally Seal |
| 3383 | SCR422 | 1/15/2020 | 2/24/2020 | 5/19/2020 | 11/24/2020 | 1/4/2021 | Affirmed & RR |
| 3384 | SCR422 | 1/31/2020 | 3/13/2020 | 6/30/2020 | 11/24/2020 | 1/4/2021 | Amend to Legally Seal |
| 3385 | SCR422 | 11/17/2017 | 5/20/2020 | 8/3/2020 | 11/13/2020 | 1/4/2021 | Amend the Record |
| 3386 | SCR422 | 4/30/2020 | 6/1/2020 | 10/9/2020 | 12/26/2021 | 1/4/2021 | Amend to Legally Seal |
| 3387 | SCR422 | 4/9/2020 | 6/10/2020 | 9/28/2020 | 12/22/2020 | 1/4/2021 | Amend to Legally Seal |
| 3388 | SCR422 | 5/18/2020 | 6/24/2020 | 9/28/2020 | 12/15/2020 | 1/4/2021 | Amend the Record |
| 3389 | SCR422 | 4/9/2020 | 6/25/2020 | 9/4/2020 | 12/18/2020 | 1/4/2021 | Amend the Record |
| 3390 | SCR422 | 3/27/2020 | 6/29/2020 | 9/18/2020 | 10/23/2020 | 1/4/2021 | Amend to Legally Seal |
| 3391 | SCR424a | 6/11/2020 | 7/20/2020 | 9/28/2020 | 12/15/2020 | 1/4/2021 | Amend to Legally Seal |
| 3392 | SCR424a | 6/22/2020 | 7/23/2020 | 11/4/2020 | 1/5/2021 | 1/4/2021 | Amend to Legally Seal |
| 3393 | SCR422 | 7/2/2020 | 8/3/2020 | 10/5/2020 | 1/7/2021 | 1/4/2021 | Amend the Record |
| 3394 | SCR424a | 6/25/2020 | 8/5/2020 | 8/31/2020 | 12/15/2020 | 1/4/2021 | Amend & Seal and Amend the Record |
| 3395 | SCR422 | 8/18/2020 | 9/24/2020 | 11/5/2020 | 1/6/2021 | 1/4/2021 | Amend the Record |
| 3396 | SCR424a | 9/21/2020 | 10/7/2020 | 11/17/2020 | 12/21/2020 | 1/4/2021 | Amend the Record |
| 3397 | SCR424a | 8/27/2020 | 10/9/2020 | 11/13/2020 | 12/10/2021 | 1/4/2021 | Amend to Legally Seal |
| 3398 | SCR422 | 8/28/2020 | 10/14/2020 | 12/15/2020 | 12/15/2020 | 1/4/2021 | Affirmed & RR |
| 3399 | SCR424a | 10/8/2020 | 11/17/2020 | 12/15/2020 | 12/15/2020 | 1/4/2021 | Amend to Legally Seal |
| 3400 | SCR424a | 11/12/2020 | 12/2/2020 | 12/21/2020 | 12/21/2020 | 1/4/2021 | Amend the Record |
| 3401 | SCR422 | 9/19/2019 | 11/13/2019 | 2/6/2020 | 12/1/2020 | 1/5/2021 | Affirmed But Not RR |
| 3402 | SCR422 | 9/23/2019 | 11/13/2019 | 2/5/2020 | 12/11/2020 | 1/5/2021 | Amend to Legally Seal |
| 3403 | SCR422 | 10/23/2019 | 12/5/2019 | 2/5/2020 | 8/20/2020 | 1/5/2021 | Affirmed But Not RR |
| 3404 | SCR422 | 11/22/2019 | 1/9/2020 | 3/12/2020 | 11/30/2020 | 1/5/2021 | Amend the Record |
| 3405 | SCR422 | 11/25/2019 | 1/13/2020 | 4/8/2020 | 10/28/2020 | 1/5/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3406 | SCR422 | 12/27/2019 | 2/5/2020 | 4/1/2020 | 12/16/2020 | 1/5/2021 | Amend to Legally Seal |
| 3407 | SCR422 | 12/31/2019 | 2/7/2020 | 4/1/2020 | 7/27/2020 | 1/5/2021 | Amend the Record |
| 3408 | SCR422 | 1/15/2020 | 2/24/2020 | 5/13/2020 | 12/29/2020 | 1/5/2021 | Amend to Legally Seal |
| 3409 | SCRHYBRID | 2/20/2020 | 4/16/2020 | 10/14/2020 | 1/4/2021 | 1/5/2021 | Amend to Legally Seal |
| 3410 | SCR422 | 2/24/2020 | 4/22/2020 | 7/6/2020 | 1/5/2021 | 1/5/2021 | Amend to Legally Seal |
| 3411 | SCR424a | 4/6/2020 | 5/14/2020 | 10/8/2020 | 1/6/2021 | 1/5/2021 | Amend the Record |
| 3412 | SCR422 | 5/14/2020 | 7/8/2020 | 9/9/2020 | 12/18/2020 | 1/5/2021 | Amend to Legally Seal |
| 3413 | SCR422 | 8/17/2020 | 9/29/2020 | 12/7/2020 | 2/12/2021 | 1/5/2021 | Amend to Legally Seal |
| 3414 | SCR422 | 6/16/2020 | 10/28/2020 | 1/4/2021 | 1/4/2021 | 1/5/2021 | Amend to Legally Seal |
| 3415 | SCR422 | 6/10/2019 | 9/17/2019 | 12/2/2019 | 1/12/2021 | 1/6/2021 | Amend to Legally Seal |
| 3416 | SCR422 | 8/28/2020 | 10/14/2020 | 1/19/2021 | 1/19/2021 | 1/6/2021 | Amend the Record |
| 3417 | SCR422 | 9/4/2020 | 10/22/2020 | 1/19/2021 | 1/19/2021 | 1/6/2021 | Amend the Record |
| 3418 | SCR422 | 8/20/2018 | 10/10/2018 | 1/18/2019 | 3/11/2021 | 1/7/2021 | Amend to Legally Seal |
| 3419 | SCR422 | 5/6/2019 | 7/8/2019 | 10/7/2019 | 1/14/2021 | 1/7/2021 | Amend to Legally Seal |
| 3420 | SCR422 | 1/29/2020 | 3/13/2020 | 6/16/2020 | 12/7/2020 | 1/7/2021 | Affirmed But Not RR |
| 3421 | SCR424a | 8/28/2020 | 10/13/2020 | 1/6/2021 | 1/6/2021 | 1/7/2021 | Amend to Legally Seal |
| 3422 | SCR424a | 9/2/2020 | 10/14/2020 | 1/6/2021 | 1/6/2021 | 1/7/2021 | Amend to Legally Seal |
| 3423 | SCR424a | 9/18/2020 | 10/14/2020 | 1/6/2021 | 1/6/2021 | 1/7/2021 | Amend the Record |
| 3424 | SCR424a | 9/14/2020 | 10/14/2020 | 1/6/2021 | 1/6/2021 | 1/7/2021 | Amend to Legally Seal |
| 3425 | SCR422 | 5/28/2020 | 11/10/2020 | 1/19/2021 | 1/19/2021 | 1/7/2021 | Amend to Legally Seal |
| 3426 | SCR422 | 10/30/2017 | 12/26/2017 | 3/13/2018 | 2/26/2019 | 1/8/2021 | Affirmed But Not RR |
| 3427 | SCR422 | 1/25/2018 | 3/28/2018 | 6/12/2018 | 1/5/2021 | 1/8/2021 | Affirmed & RR |
| 3428 | SCR422 | 8/24/2018 | 10/18/2018 | 1/8/2019 | 3/15/2019 | 1/8/2021 | Affirmed But Not RR |
| 3429 | SCR422 | 4/3/2019 | 5/30/2019 | 8/7/2019 | 10/29/2020 | 1/8/2021 | Affirmed But Not RR |
| 3430 | SCR422 | 5/28/2019 | 9/12/2019 | 12/2/2019 | 1/19/2021 | 1/8/2021 | Amend the Record |
| 3431 | SCR422 | 11/12/2019 | 12/19/2019 | 3/11/2020 | 12/15/2020 | 1/8/2021 | Affirmed But Not RR |
| 3432 | SCR422 | 12/12/2019 | 1/28/2020 | 4/21/2020 | 12/15/2020 | 1/8/2021 | Affirmed But Not RR |
| 3433 | SCR422 | 2/3/2020 | 4/1/2020 | 7/8/2020 | 1/15/2021 | 1/8/2021 | Affirmed & RR |
| 3434 | SCR422 | 3/11/2020 | 5/14/2020 | 8/11/2020 | 1/7/2021 | 1/8/2021 | Amend the Record |
| 3435 | SCR422 | 4/13/2020 | 6/3/2020 | 8/5/2020 | 1/14/2021 | 1/8/2021 | Amend to Legally Seal |
| 3436 | SCR422 | 4/27/2020 | 6/25/2020 | 10/7/2020 | 12/7/2020 | 1/8/2021 | Amend the Record |
| 3437 | SCR422 | 5/11/2020 | 7/8/2020 | 9/9/2020 | 12/22/2020 | 1/8/2021 | Amend the Record |
| 3438 | SCR422 | 6/15/2020 | 7/28/2020 | 10/29/2020 | 1/11/2021 | 1/8/2021 | Amend to Legally Seal |
| 3439 | SCR422 | 7/28/2020 | 8/25/2020 | 11/16/2020 | 1/4/2021 | 1/8/2021 | Affirmed & RR |
| 3440 | SCR424a | 8/4/2020 | 9/21/2020 | 10/1/2020 | 12/9/2020 | 1/8/2021 | Amend to Legally Seal |
| 3441 | SCR422 | 8/13/2020 | 9/30/2020 | 11/20/2020 | 12/23/2020 | 1/8/2021 | Amend to Legally Seal |
| 3442 | SCR422 | 12/5/2019 | 10/29/2020 | 1/5/2021 | 1/5/2021 | 1/8/2021 | Affirmed & RR |
| 3443 | SCRCOMBO | 11/4/2020 | 11/30/2020 | 1/26/2021 | 1/26/2021 | 1/8/2021 | Amend the Record |
| 3444 | SCR422 | 11/19/2018 | 1/26/2019 | 4/8/2019 | 10/5/2020 | 1/11/2021 | Affirmed & RR |
| 3445 | SCRHYBRID | 5/6/2019 | 6/13/2019 | 7/31/2019 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3446 | SCR422 | 10/15/2019 | 11/26/2019 | 2/21/2020 | 11/20/2020 | 1/11/2021 | Affirmed But Not RR |
| 3447 | SCR422 | 3/19/2020 | 4/24/2020 | 7/24/2020 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3448 | SCR422 | 4/30/2020 | 6/10/2020 | 8/24/2020 | 1/11/2021 | 1/11/2021 | Amend the Record |
| 3449 | SCR422 | 5/18/2020 | 7/3/2020 | 8/24/2020 | 1/11/2021 | 1/11/2021 | Amend the Record |
| 3450 | SCR422 | 5/19/2020 | 7/8/2020 | 8/24/2020 | 1/11/2021 | 1/11/2021 | Amend the Record |
| 3451 | SCR422 | 6/1/2020 | 7/17/2020 | 8/24/2020 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3452 | SCR422 | 6/1/2020 | 7/17/2020 | 8/24/2020 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3453 | SCR422 | 5/21/2020 | 7/20/2020 | 8/21/2020 | 12/4/2020 | 1/11/2021 | Affirmed & RR |
| 3454 | SCR422 | 6/8/2020 | 7/22/2020 | 8/24/2020 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3455 | SCR422 | 7/20/2020 | 9/2/2020 | 10/14/2020 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3456 | SCRHYBRID | 8/13/2020 | 9/4/2020 | 10/7/2020 | 12/16/2020 | 1/11/2021 | Affirmed & RR |
| 3457 | SCR424a | 8/21/2020 | 9/29/2020 | 10/28/2020 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3458 | SCR422 | 9/10/2020 | 10/19/2020 | 1/6/2021 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3459 | SCR422 | 9/10/2020 | 10/19/2020 | 1/6/2021 | 1/11/2021 | 1/11/2021 | Amend to Legally Seal |
| 3460 | SCR422 | 2/20/2020 | 4/20/2020 | 7/8/2020 | 1/8/2021 | 1/12/2021 | Amend to Legally Seal |
| 3461 | SCR424a | 3/4/2020 | 5/5/2020 | 9/15/2020 | 1/12/2021 | 1/12/2021 | Amend to Legally Seal |
| 3462 | SCR422 | 3/6/2020 | 6/3/2020 | 8/18/2020 | 1/13/2021 | 1/12/2021 | Amend to Legally Seal |
| 3463 | SCR422 | 7/17/2020 | 8/28/2020 | 11/5/2020 | 1/6/2021 | 1/12/2021 | Affirmed But Not RR |
| 3464 | SCR422 | 7/22/2020 | 9/4/2020 | 11/5/2020 | 1/7/2021 | 1/12/2021 | Amend the Record |
| 3465 | SCR424a | 12/3/2019 | 1/10/2020 | 3/12/2020 | 1/13/2021 | 1/13/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3466 | SCR422 | 2/25/2019 | 4/11/2019 | 7/16/2019 | 1/11/2021 | 1/14/2021 | Amend the Record |
| 3467 | SCR422 | 2/12/2019 | 4/15/2019 | 7/16/2019 | 12/28/2020 | 1/14/2021 | Amend to Legally Seal |
| 3468 | SCR422 | 5/13/2019 | 7/11/2019 | 10/15/2019 | 1/20/2021 | 1/14/2021 | Amend to Legally Seal |
| 3469 | SCR422 | 6/17/2019 | 9/23/2019 | 12/17/2019 | 11/13/2020 | 1/14/2021 | Amend to Legally Seal |
| 3470 | SCR422 | 8/8/2019 | 10/21/2019 | 12/23/2019 | 9/16/2020 | 1/14/2021 | Affirmed & RR |
| 3471 | SCR422 | 8/13/2019 | 10/23/2019 | 12/23/2019 | 12/16/2020 | 1/14/2021 | Affirmed & RR |
| 3472 | SCR422 | 9/5/2019 | 11/5/2019 | 1/15/2020 | 1/11/2021 | 1/14/2021 | Amend the Record |
| 3473 | SCR422 | 1/13/2020 | 2/19/2020 | 4/1/2020 | 11/18/2020 | 1/14/2021 | Affirmed & RR |
| 3474 | SCR422 | 1/13/2020 | 2/28/2020 | 8/5/2020 | 11/18/2020 | 1/14/2021 | Affirmed & RR |
| 3475 | SCR422 | 2/10/2020 | 4/10/2020 | 7/21/2020 | 1/20/2021 | 1/14/2021 | Amend to Legally Seal |
| 3476 | SCR422 | 3/4/2020 | 5/6/2020 | 6/25/2020 | 10/29/2020 | 1/14/2021 | Amend the Record |
| 3477 | SCR422 | 3/4/2020 | 5/6/2020 | 6/25/2020 | 10/29/2020 | 1/14/2021 | Amend the Record |
| 3478 | SCR424a | 3/27/2020 | 5/7/2020 | 9/15/2020 | 1/11/2021 | 1/14/2021 | Affirmed & RR |
| 3479 | SCR422 | 4/27/2020 | 6/15/2020 | 8/19/2020 | 10/7/2020 | 1/14/2021 | Amend to Legally Seal |
| 3480 | SCR422 | 3/18/2020 | 6/15/2020 | 7/17/2020 | 1/6/2021 | 1/14/2021 | Affirmed & RR |
| 3481 | SCR422 | 9/10/2020 | 10/28/2020 | 1/4/2021 | 1/4/2021 | 1/14/2021 | Amend to Legally Seal |
| 3482 | SCR422 | 8/24/2020 | 11/6/2020 | 1/19/2021 | 1/19/2021 | 1/14/2021 | Amend to Legally Seal |
| 3483 | SCR422 | 10/6/2020 | 11/9/2020 | 1/19/2021 | 1/19/2021 | 1/14/2021 | Amend to Legally Seal |
| 3484 | SCR422 | 10/19/2020 | 11/9/2020 | 1/4/2021 | 1/14/2021 | 1/14/2021 | Amend the Record |
| 3485 | SCR424a | 11/12/2020 | 12/17/2020 | 2/1/2021 | 1/14/2021 | 1/14/2021 | Amend to Legally Seal |
| 3486 | SCR422 | 1/29/2019 | 3/26/2019 | 6/5/2019 | 8/14/2020 | 1/15/2021 | Amend to Legally Seal |
| 3487 | SCR422 | 8/5/2019 | 10/15/2019 | 1/15/2020 | 1/15/2020 | 1/15/2021 | Affirmed & RR |
| 3488 | SCR422 | 7/20/2020 | 9/1/2020 | 10/27/2020 | 1/13/2021 | 1/15/2021 | Amend to Legally Seal |
| 3489 | SCR422 | 8/10/2020 | 9/11/2020 | 12/7/2020 | 1/15/2021 | 1/15/2021 | Amend the Record |
| 3490 | SCR422 | 8/27/2020 | 10/14/2020 | 12/7/2020 | 1/15/2021 | 1/15/2021 | Amend to Legally Seal |
| 3491 | SCR422 | 9/8/2020 | 10/21/2020 | 1/6/2021 | 1/6/2021 | 1/15/2021 | Amend to Legally Seal |
| 3492 | SCR422 | 9/3/2020 | 10/22/2020 | 1/20/2021 | 1/20/2021 | 1/15/2021 | Affirmed & RR |
| 3493 | SCR422 | 9/8/2020 | 10/22/2020 | 1/6/2021 | 1/6/2021 | 1/15/2021 | Amend to Legally Seal |
| 3494 | SCR422 | 10/30/2020 | 12/8/2020 | 1/7/2021 | 1/7/2021 | 1/15/2021 | Amend to Legally Seal |
| 3495 | SCR422 | 4/5/2018 | 6/22/2018 | 9/5/2018 | 1/15/2021 | 1/19/2021 | Affirmed & RR |
| 3496 | SCR422 | 6/18/2018 | 6/4/2019 | 10/31/2019 | 3/8/2021 | 1/19/2021 | Amend to Legally Seal |
| 3497 | SCR422 | 10/4/2019 | 11/21/2019 | 1/10/2020 | 10/20/2020 | 1/19/2021 | Amend the Record |
| 3498 | SCR422 | 10/10/2019 | 11/25/2019 | 2/18/2020 | 1/22/2021 | 1/19/2021 | Amend to Legally Seal |
| 3499 | SCR422 | 11/12/2019 | 12/13/2019 | 2/3/2020 | 11/30/2020 | 1/19/2021 | Affirmed & RR |
| 3500 | SCR422 | 11/12/2019 | 12/26/2019 | 3/4/2020 | 12/11/2020 | 1/19/2021 | Affirmed & RR |
| 3501 | SCR424a | 3/11/2020 | 5/5/2020 | 9/15/2020 | 1/15/2021 | 1/19/2021 | Affirmed & RR |
| 3502 | SCR422 | 3/4/2020 | 5/7/2020 | 8/5/2020 | 1/19/2021 | 1/19/2021 | Amend to Legally Seal |
| 3503 | SCR422 | 3/6/2020 | 5/11/2020 | 8/5/2020 | 4/14/2021 | 1/19/2021 | Amend to Legally Seal |
| 3504 | SCR422 | 3/30/2020 | 5/26/2020 | 9/2/2020 | 11/16/2020 | 1/19/2021 | Amend to Legally Seal |
| 3505 | SCR422 | 3/24/2020 | 6/3/2020 | 8/18/2020 | 1/21/2021 | 1/19/2021 | Amend to Legally Seal |
| 3506 | SCR422 | 5/18/2020 | 7/7/2020 | 10/19/2020 | 1/5/2021 | 1/19/2021 | Amend to Legally Seal |
| 3507 | SCR422 | 6/22/2020 | 7/22/2020 | 9/18/2020 | 1/12/2021 | 1/19/2021 | Amend to Legally Seal |
| 3508 | SCR422 | 6/29/2020 | 7/28/2020 | 10/5/2020 | 1/6/2021 | 1/19/2021 | Amend to Legally Seal |
| 3509 | SCR422 | 6/15/2020 | 7/29/2020 | 10/20/2020 | 1/4/2021 | 1/19/2021 | Amend to Legally Seal |
| 3510 | SCR422 | 8/12/2020 | 9/14/2020 | 11/3/2020 | 1/28/2021 | 1/19/2021 | Amend to Legally Seal |
| 3511 | SCR422 | 9/2/2021 | 9/17/2020 | 11/20/2020 | 1/7/2021 | 1/19/2021 | Amend to Legally Seal |
| 3512 | SCR424a | 10/14/2020 | 11/4/2020 | 12/21/2020 | 12/21/2020 | 1/19/2021 | Amend to Legally Seal |
| 3513 | SCR424a | 10/29/2020 | 12/16/2020 | 1/14/2021 | 1/14/2021 | 1/19/2021 | Amend the Record |
| 3514 | SCR422 | 7/11/2019 | 10/1/2019 | 12/2/2019 | 2/8/2021 | 1/20/2021 | Amend to Legally Seal |
| 3515 | SCR422 | 2/24/2020 | 4/22/2020 | 7/21/2020 | 1/20/2021 | 1/20/2021 | Amend to Legally Seal |
| 3516 | SCR422 | 6/1/2020 | 7/16/2020 | 9/9/2020 | 1/19/2021 | 1/20/2021 | Amend to Legally Seal |
| 3517 | SCR424a | 8/19/2020 | 9/18/2020 | 12/9/2020 | 1/22/2021 | 1/20/2021 | Amend to Legally Seal |
| 3518 | SCR424a | 8/3/2020 | 9/25/2020 | 12/9/2020 | 1/22/2021 | 1/20/2021 | Amend to Legally Seal |
| 3519 | SCR422 | 10/20/2020 | 12/2/2020 | 2/1/2021 | 2/1/2021 | 1/20/2021 | Amend to Legally Seal |
| 3520 | SCRCOMBO | 3/21/2019 | 4/26/2019 | 6/14/2019 | 6/17/2021 | 1/21/2021 | Amend to Legally Seal |
| 3521 | SCR422 | 9/17/2019 | 9/17/2019 | 11/18/2019 | 1/13/2021 | 1/21/2021 | Amend to Legally Seal |
| 3522 | SCR422 | 7/1/2019 | 9/27/2019 | 12/11/2019 | 1/25/2021 | 1/21/2021 | Amend to Legally Seal |
| 3523 | SCR422 | 8/20/2019 | 10/24/2019 | 1/15/2020 | 1/14/2021 | 1/21/2021 | Amend to Legally Seal |
| 3524 | SCR422 | 9/3/2019 | 11/1/2019 | 1/6/2020 | 1/5/2021 | 1/21/2021 | Amend to Legally Seal |
| 3525 | SCR422 | 11/12/2019 | 12/20/2019 | 3/4/2020 | 1/19/2021 | 1/21/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3526 | SCR422 | 1/24/2020 | 2/20/2020 | 4/17/2020 | 10/20/2020 | 1/21/2021 | Amend to Legally Seal |
| 3527 | SCR422 | 2/10/2020 | 3/31/2020 | 6/26/2020 | 12/23/2020 | 1/21/2021 | Amend the Record |
| 3528 | SCR422 | 2/14/2020 | 4/15/2020 | 9/14/2020 | 1/21/2021 | 1/21/2021 | Amend the Record |
| 3529 | SCR422 | 4/6/2020 | 5/13/2020 | 7/8/2020 | 1/13/2021 | 1/21/2021 | Amend to Legally Seal |
| 3530 | SCR422 | 3/16/2020 | 5/14/2020 | 8/5/2020 | 3/11/2021 | 1/21/2021 | Amend the Record |
| 3531 | SCR422 | 3/16/2020 | 5/14/2020 | 6/25/2020 | 11/12/2020 | 1/21/2021 | Affirmed But Not RR |
| 3532 | SCR422 | 3/30/2020 | 5/26/2020 | 6/25/2020 | 11/19/2020 | 1/21/2021 | Affirmed But Not RR |
| 3533 | SCR422 | 4/27/2020 | 6/1/2020 | 8/21/2020 | 1/21/2021 | 1/21/2021 | Amend to Legally Seal |
| 3534 | SCR424a | 5/21/2020 | 7/1/2020 | 11/4/2020 | 1/22/2021 | 1/21/2021 | Amend to Legally Seal |
| 3535 | SCR422 | 5/18/2020 | 7/6/2020 | 8/24/2020 | 1/21/2021 | 1/21/2021 | Amend to Legally Seal |
| 3536 | SCR422 | 7/9/2020 | 8/11/2020 | 10/5/2020 | 1/12/2021 | 1/21/2021 | Amend the Record |
| 3537 | SCR424a | 6/22/2020 | 8/12/2020 | 9/28/2020 | 12/29/2020 | 1/21/2021 | Affirmed |
| 3538 | SCR424a | 7/20/2020 | 8/28/2020 | 11/4/2020 | 1/8/2021 | 1/21/2021 | Amend & Seal and Amend the Record |
| 3539 | SCR424a | 8/10/2020 | 9/11/2020 | 12/15/2020 | 6/24/2021 | 1/21/2021 | Amend to Legally Seal |
| 3540 | SCR424a | 8/18/2020 | 9/21/2020 | 12/15/2020 | 1/14/2021 | 1/21/2021 | Amend to Legally Seal |
| 3541 | SCR424a | 9/3/2020 | 10/8/2020 | 1/6/2021 | 2/5/2021 | 1/21/2021 | Amend to Legally Seal |
| 3542 | SCR422 | 8/31/2020 | 10/22/2020 | 1/4/2021 | 3/22/2021 | 1/21/2021 | Amend to Legally Seal |
| 3543 | SCR422 | 7/21/2020 | 11/3/2020 | 1/4/2021 | 3/22/2021 | 1/21/2021 | Amend the Record |
| 3544 | SCR422 | 10/6/2020 | 11/9/2020 | 1/13/2021 | 1/13/2021 | 1/21/2021 | Amend to Legally Seal |
| 3545 | SCR422 | 10/13/2020 | 11/12/2020 | 1/4/2021 | 3/24/2021 | 1/21/2021 | Amend the Record |
| 3546 | SCR424a | 11/12/2020 | 12/16/2020 | 1/14/2021 | 1/14/2021 | 1/21/2021 | Amend the Record |
| 3547 | SCR422 | 8/13/2019 | 10/23/2019 | 1/8/2020 | 8/25/2020 | 1/22/2021 | Amend to Legally Seal |
| 3548 | SCR422 | 8/30/2019 | 11/1/2019 | 1/9/2020 | 12/10/2020 | 1/22/2021 | Affirmed but not RR and Reversed |
| 3549 | SCR422 | 9/20/2019 | 11/14/2019 | 1/8/2020 | 12/2/2020 | 1/22/2021 | Affirmed But Not RR |
| 3550 | SCR422 | 9/20/2019 | 11/14/2019 | 1/9/2020 | 12/10/2020 | 1/22/2021 | Affirmed But Not RR |
| 3551 | SCR422 | 10/15/2019 | 11/25/2019 | 1/9/2020 | 10/27/2020 | 1/22/2021 | Affirmed & RR |
| 3552 | SCR422 | 1/28/2020 | 2/26/2020 | 5/14/2020 | 12/3/2020 | 1/22/2021 | Affirmed & RR |
| 3553 | SCR422 | 7/21/2020 | 7/29/2020 | 10/21/2020 | 10/21/2020 | 1/22/2021 | Amend the Record |
| 3554 | SCR422 | 6/26/2020 | 9/8/2020 | 11/19/2020 | 1/18/2021 | 1/22/2021 | Amend to Legally Seal |
| 3555 | SCR422 | 8/11/2020 | 9/16/2020 | 11/10/2020 | 1/21/2021 | 1/22/2021 | Amend the Record |
| 3556 | SCR424a | 8/24/2020 | 9/28/2020 | 12/9/2020 | 4/16/2021 | 1/22/2021 | Amend to Legally Seal |
| 3557 | SCR422 | 8/14/2020 | 9/28/2020 | 12/15/2020 | 3/18/2021 | 1/22/2021 | Amend to Legally Seal |
| 3558 | SCR422 | 8/13/2020 | 10/2/2020 | 12/15/2020 | 3/16/2021 | 1/22/2021 | Amend to Legally Seal |
| 3559 | SCRHYBRID | 8/24/2020 | 10/13/2020 | 11/19/2020 | 2/18/2021 | 1/22/2021 | Amend to Legally Seal |
| 3560 | SCR422 | 10/8/2020 | 11/10/2020 | 1/6/2021 | 1/6/2021 | 1/22/2021 | Affirmed & RR |
| 3561 | SCR424a | 11/18/2020 | 12/17/2020 | 1/12/2021 | 3/18/2021 | 1/22/2021 | Amend the Record |
| 3562 | SCR422 | 1/6/2021 | 1/6/2021 | 1/19/2021 | 1/19/2021 | 1/22/2021 | Affirmed But Not RR |
| 3563 | SCR422 | 1/15/2019 | 3/26/2019 | 6/18/2019 | 11/13/2020 | 1/26/2021 | Amend the Record |
| 3564 | SCR422 | 9/13/2019 | 1/29/2020 | 1/27/2020 | 10/30/2020 | 1/26/2021 | Amend the Record |
| 3565 | SCR422 | 12/19/2019 | 2/3/2020 | 4/8/2020 | 1/25/2021 | 1/26/2021 | Amend the Record |
| 3566 | SCR422 | 8/31/2020 | 10/16/2020 | 1/12/2021 | 1/12/2021 | 1/26/2021 | Affirmed & RR |
| 3567 | SCR422 | 8/24/2020 | 10/19/2020 | 1/12/2021 | 1/12/2021 | 1/26/2021 | Amend to Legally Seal |
| 3568 | SCR422 | 9/17/2020 | 11/3/2020 | 1/12/2021 | 1/12/2021 | 1/26/2021 | Amend to Legally Seal |
| 3569 | SCR422 | 10/2/2020 | 11/5/2020 | 1/12/2021 | 1/12/2021 | 1/26/2021 | Amend to Legally Seal |
| 3570 | SCR422 | 2/22/2019 | 4/23/2019 | 5/21/2019 | 3/31/2021 | 1/28/2021 | |
| 3571 | SCR422 | 1/28/2019 | 5/10/2019 | 7/9/2019 | 1/14/2021 | 1/28/2021 | Amend to Legally Seal |
| 3572 | SCR422 | 3/18/2019 | 5/14/2019 | 7/17/2019 | 1/25/2021 | 1/28/2021 | Amend to Legally Seal |
| 3573 | SCR422 | 8/5/2019 | 10/18/2019 | 1/8/2020 | 1/12/2021 | 1/28/2021 | Amend to Legally Seal |
| 3574 | SCR422 | 8/13/2019 | 10/23/2019 | 2/18/2020 | 2/3/2021 | 1/28/2021 | Amend to Legally Seal |
| 3575 | SCR422 | 8/26/2019 | 10/24/2019 | 1/21/2020 | 1/11/2021 | 1/28/2021 | Amend the Record |
| 3576 | SCR422 | 8/22/2019 | 10/28/2019 | 1/21/2020 | 1/5/2021 | 1/28/2021 | Amend to Legally Seal |
| 3577 | SCR424a | 11/25/2019 | 1/7/2020 | 2/27/2020 | 1/26/2021 | 1/28/2021 | Amend the Record |
| 3578 | SCR422 | 12/13/2019 | 1/13/2020 | 3/6/2020 | 12/8/2020 | 1/28/2021 | Amend the Record |
| 3579 | SCR422 | 12/9/2019 | 1/24/2020 | 4/15/2020 | 11/4/2020 | 1/28/2021 | Affirmed & RR |
| 3580 | SCR422 | 3/3/2020 | 4/30/2020 | 7/21/2020 | 1/28/2021 | 1/28/2021 | Amend to Legally Seal |
| 3581 | SCR422 | 5/18/2020 | 6/25/2020 | 8/31/2020 | 1/4/2021 | 1/28/2021 | Amend to Legally Seal |
| 3582 | SCR422 | 6/12/2020 | 7/20/2020 | 8/19/2020 | 1/13/2021 | 1/28/2021 | Amend to Legally Seal |
| 3583 | SCRCOMBO | 2/2/2021 | 9/4/2020 | 11/10/2020 | 11/10/2020 | 1/28/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3584 | SCR422 | 8/28/2020 | 10/14/2020 | 1/12/2021 | 1/12/2021 | 1/28/2021 | Amend to Legally Seal |
| 3585 | SCR422 | 9/8/2020 | 10/27/2020 | 1/25/2021 | 1/25/2021 | 1/28/2021 | Amend the Record |
| 3586 | SCR422 | 9/17/2020 | 10/30/2020 | 1/12/2021 | 1/12/2021 | 1/28/2021 | Deceased Appellant |
| 3587 | SCR422 | 9/21/2020 | 11/3/2020 | 1/20/2021 | 1/20/2021 | 1/28/2021 | Affirmed & RR |
| 3588 | SCR422 | 11/5/2020 | 11/6/2020 | 1/27/2021 | 1/27/2021 | 1/28/2021 | Amend to Legally Seal |
| 3589 | SCR422 | 10/7/2020 | 11/19/2020 | 1/11/2021 | 1/11/2021 | 1/28/2021 | Affirmed & RR |
| 3590 | SCR422 | 10/13/2020 | 11/20/2020 | 1/5/2021 | 1/15/2021 | 1/28/2021 | Amend to Legally Seal |
| 3591 | SCR422 | 2/16/2016 | 3/28/2016 | 6/24/2016 | 3/26/2019 | 1/29/2019 | Affirmed & RR |
| 3592 | SCR422 | 10/24/2016 | 12/30/2016 | 3/31/2017 | 3/22/2019 | 1/29/2019 | Amend the Record |
| 3593 | SCR422 | 8/20/2018 | 10/10/2018 | 1/8/2019 | 7/16/2019 | 1/29/2019 | Amend to Legally Seal |
| 3594 | SCR422 | 11/26/2019 | 1/9/2020 | 3/12/2020 | 1/12/2021 | 1/29/2021 | Amend to Legally Seal |
| 3595 | SCR422 | 8/26/2020 | 10/2/2020 | 12/10/2020 | 10/25/2021 | 1/31/2021 | Affirmed & RR |
| 3596 | SCR424a | 10/3/2019 | 11/12/2019 | 1/9/2020 | 1/26/2021 | 2/1/2021 | Amend to Legally Seal |
| 3597 | SCR422 | 11/12/2019 | 12/24/2019 | 3/4/2020 | 2/8/2021 | 2/1/2021 | Amend to Legally Seal |
| 3598 | SCR422 | 1/8/2020 | 2/13/2020 | 5/6/2020 | 1/15/2021 | 2/1/2021 | Amend to Legally Seal |
| 3599 | SCR422 | 4/27/2020 | 6/12/2020 | 9/23/2020 | 1/25/2021 | 2/1/2021 | Amend to Legally Seal |
| 3600 | SCR424a | 5/21/2020 | 6/24/2020 | 11/4/2020 | 3/2/2021 | 2/1/2021 | Amend to Legally Seal |
| 3601 | SCR424a | 8/31/2020 | 9/30/2020 | 12/9/2020 | 4/19/2021 | 2/1/2021 | Amend the Record |
| 3602 | SCR424a | 8/24/2020 | 10/2/2020 | 12/15/2020 | 3/8/2021 | 2/1/2021 | Amend to Legally Seal |
| 3603 | SCR422 | 10/7/2020 | 11/13/2020 | 2/1/2021 | 2/1/2021 | 2/1/2021 | Affirmed & RR |
| 3604 | SCR424a | 10/19/2020 | 11/18/2020 | 2/1/2021 | 2/1/2021 | 2/1/2021 | Amend to Legally Seal |
| 3605 | SCR422 | 8/20/2020 | 11/25/2020 | 2/1/2021 | 2/1/2021 | 2/1/2021 | Amend to Legally Seal |
| 3606 | SCR424a | 11/6/2020 | 12/9/2020 | 2/1/2021 | 2/1/2021 | 2/1/2021 | Amend to Legally Seal |
| 3607 | SCR422 | 5/21/2018 | 9/4/2018 | 11/20/2018 | 1/28/2021 | 2/2/2021 | Affirmed & RR |
| 3608 | SCR422 | 6/15/2018 | 9/14/2018 | 12/14/2018 | 1/20/2021 | 2/2/2021 | Affirmed But Not RR |
| 3609 | SCR422 | 5/9/2019 | 7/9/2019 | 10/25/2019 | 1/21/2021 | 2/2/2021 | Affirmed But Not RR |
| 3610 | SCR422 | 10/21/2019 | 12/4/2019 | 3/3/2020 | 1/26/2021 | 2/2/2021 | Amend to Legally Seal |
| 3611 | SCR422 | 12/3/2019 | 1/16/2020 | 4/21/2020 | 2/3/2021 | 2/2/2021 | Amend to Legally Seal |
| 3612 | SCR422 | 3/9/2020 | 5/13/2020 | 8/18/2020 | 1/22/2021 | 2/2/2021 | Affirmed & RR |
| 3613 | SCRHYBRID | 6/22/2020 | 7/15/2020 | 1/21/2021 | 1/12/2021 | 2/2/2021 | Amend the Record |
| 3614 | SCR422 | 7/7/2020 | 8/21/2020 | 11/5/2020 | 1/28/2021 | 2/2/2021 | Amend the Record |
| 3615 | SCR424a | 8/27/2020 | 9/30/2020 | 12/9/2020 | 2/17/2021 | 2/2/2021 | Amend to Legally Seal |
| 3616 | SCR422 | 12/19/2016 | 3/3/2017 | 5/2/2017 | 2/1/2021 | 2/3/2021 | Affirmed But Not RR |
| 3617 | SCR422 | 5/8/2017 | 8/8/2017 | 11/17/2017 | 1/14/2019 | 2/3/2021 | Affirmed & RR |
| 3618 | SCR422 | 7/3/2017 | 10/6/2017 | 1/8/2018 | 2/17/2021 | 2/3/2021 | Amend to Legally Seal |
| 3619 | SCR422 | 8/29/2018 | 10/19/2018 | 2/15/2019 | 4/10/2019 | 2/3/2021 | Affirmed & RR |
| 3620 | SCR422 | 9/17/2018 | 11/13/2018 | 2/13/2019 | 3/26/2021 | 2/3/2021 | Amend to Legally Seal |
| 3621 | SCR422 | 6/18/2019 | 9/19/2019 | 12/17/2019 | 10/23/2020 | 2/3/2021 | Amend to Legally Seal |
| 3622 | SCR422 | 6/20/2019 | 9/23/2019 | 11/6/2019 | 12/17/2020 | 2/3/2021 | Affirmed & RR |
| 3623 | SCR422 | 7/31/2019 | 10/10/2019 | 1/15/2020 | 1/21/2021 | 2/3/2021 | Amend to Legally Seal |
| 3624 | SCR422 | 8/2/2019 | 10/11/2019 | 12/10/2019 | 1/14/2021 | 2/3/2021 | Amend the Record |
| 3625 | SCR422 | 9/9/2019 | 11/6/2019 | 1/27/2020 | 11/5/2020 | 2/3/2021 | Affirmed & RR |
| 3626 | SCR422 | 9/23/2019 | 11/21/2019 | 2/5/2020 | 1/25/2021 | 2/3/2021 | Amend to Legally Seal |
| 3627 | SCR422 | 10/7/2019 | 11/25/2019 | 2/6/2020 | 3/19/2021 | 2/3/2021 | Affirmed & RR |
| 3628 | SCR422 | 11/29/2019 | 12/27/2019 | 3/17/2020 | 8/31/2020 | 2/3/2021 | Affirmed & RR |
| 3629 | SCR422 | 1/8/2020 | 1/8/2020 | 3/4/2020 | 6/17/2020 | 2/3/2021 | Amend & Seal and Amend the Record |
| 3630 | SCR424a | 1/6/2020 | 1/28/2020 | 3/24/2020 | 12/7/2020 | 2/3/2021 | Affirmed |
| 3631 | SCR422 | 12/18/2019 | 2/3/2020 | 4/3/2020 | 10/7/2020 | 2/3/2021 | Amend the Record |
| 3632 | SCRHYBRID | 1/29/2020 | 2/13/2020 | 3/4/2020 | 1/26/2021 | 2/3/2021 | Amend the Record |
| 3633 | SCR422 | 1/10/2020 | 2/14/2020 | 4/6/2020 | 9/23/2020 | 2/3/2021 | Amend to Legally Seal |
| 3634 | SCR422 | 1/24/2020 | 3/9/2020 | 6/9/2020 | 1/21/2021 | 2/3/2021 | Amend the Record |
| 3635 | SCR422 | 3/11/2020 | 3/11/2020 | 5/21/2020 | 1/12/2021 | 2/3/2021 | Affirmed but not RR and Reversed |
| 3636 | SCR422 | 1/27/2020 | 3/11/2020 | 6/16/2020 | 1/26/2021 | 2/3/2021 | Amend to Legally Seal |
| 3637 | SCR422 | 2/5/2020 | 3/16/2020 | 7/2/2020 | 2/4/2021 | 2/3/2021 | Amend to Legally Seal |
| 3638 | SCR424a | 10/15/2019 | 3/31/2020 | 6/25/2020 | 11/13/2020 | 2/3/2021 | Affirmed |
| 3639 | SCR422 | 2/18/2020 | 4/13/2020 | 5/29/2020 | 7/7/2020 | 2/3/2021 | Amend the Record |
| 3640 | SCR424a | 3/18/2020 | 4/28/2020 | 6/10/2020 | 9/23/2020 | 2/3/2021 | Affirmed & RR |
| 3641 | SCR424a | 3/11/2020 | 5/6/2020 | 10/8/2020 | 1/27/2021 | 2/3/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3642 | SCR422 | 3/6/2020 | 5/6/2020 | 8/5/2020 | 1/28/2021 | 2/3/2021 | Amend to Legally Seal |
| 3643 | SCRCOMBO | 2/9/2021 | 5/20/2020 | 8/5/2020 | 2/17/2021 | 2/3/2021 | Amend the Record |
| 3644 | SCR422 | 3/25/2020 | 5/22/2020 | 9/3/2020 | 2/11/2021 | 2/3/2021 | Amend to Legally Seal |
| 3645 | SCR424a | 3/9/2020 | 5/27/2020 | 8/5/2020 | 1/26/2021 | 2/3/2021 | Amend the Record |
| 3646 | SCR424a | 3/13/2020 | 6/1/2020 | 10/8/2020 | 2/3/2021 | 2/3/2021 | Amend to Legally Seal |
| 3647 | SCR422 | 4/2/2020 | 6/4/2020 | 9/18/2020 | 12/18/2020 | 2/3/2021 | Amend to Legally Seal |
| 3648 | SCR422 | 9/1/2020 | 6/12/2020 | 9/18/2020 | 1/28/2021 | 2/3/2021 | Amend the Record |
| 3649 | SCR422 | 5/18/2020 | 6/22/2020 | 9/28/2020 | 12/14/2020 | 2/3/2021 | Amend the Record |
| 3650 | SCR422 | 5/21/2020 | 7/29/2020 | 10/5/2020 | 1/6/2021 | 2/3/2021 | Affirmed & RR |
| 3651 | SCR422 | 6/22/2020 | 8/4/2020 | 10/20/2020 | 10/20/2020 | 2/3/2021 | Amend to Legally Seal |
| 3652 | SCR422 | 7/6/2020 | 8/20/2020 | 11/5/2020 | 1/29/2021 | 2/3/2021 | Amend to Legally Seal |
| 3653 | SCR422 | 7/17/2020 | 8/21/2020 | 10/19/2020 | 1/14/2021 | 2/3/2021 | Withdrawal by Appellant |
| 3654 | SCR424a | 7/17/2020 | 8/26/2020 | 10/2/2020 | 1/27/2021 | 2/3/2021 | Amend to Legally Seal |
| 3655 | SCR424a | 7/17/2020 | 8/26/2020 | 10/2/2020 | 1/27/2021 | 2/3/2021 | Amend the Record |
| 3656 | SCRHYBRID | 7/31/2020 | 9/1/2020 | 12/9/2020 | 1/26/2021 | 2/3/2021 | Affirmed But Not RR |
| 3657 | SCR422 | 8/21/2020 | 10/6/2020 | 1/6/2021 | 4/16/2021 | 2/3/2021 | Amend to Legally Seal |
| 3658 | SCR422 | 9/14/2020 | 10/26/2020 | 1/15/2021 | 2/26/2021 | 2/3/2021 | Amend the Record |
| 3659 | SCR422 | 9/14/2020 | 11/3/2020 | 1/6/2021 | 3/30/2021 | 2/3/2021 | Amend the Record |
| 3660 | SCR422 | 10/2/2020 | 11/4/2020 | 1/14/2021 | 1/14/2021 | 2/3/2021 | Withdrawal by Appellant |
| 3661 | SCR422 | 10/5/2020 | 11/4/2020 | 1/14/2021 | 1/14/2021 | 2/3/2021 | Withdrawal by Appellant |
| 3662 | SCR422 | 9/18/2020 | 11/5/2020 | 1/4/2021 | 1/4/2021 | 2/3/2021 | Withdrawal by Appellant |
| 3663 | SCR422 | 9/21/2020 | 11/6/2020 | 1/15/2021 | 3/5/2021 | 2/3/2021 | Amend to Legally Seal |
| 3664 | SCR422 | 10/7/2020 | 11/9/2020 | 1/13/2021 | 1/13/2021 | 2/3/2021 | Withdrawal by Appellant |
| 3665 | SCR422 | 10/13/2020 | 11/25/2020 | 2/3/2021 | 2/3/2021 | 2/3/2021 | Amend to Legally Seal |
| 3666 | SCR422 | 11/6/2020 | 11/25/2020 | 2/1/2021 | 2/1/2021 | 2/3/2021 | Amend to Legally Seal |
| 3667 | SCR422 | 11/19/2020 | 11/25/2020 | 2/22/2021 | 2/22/2021 | 2/3/2021 | Amend to Legally Seal |
| 3668 | SCR424a | 11/10/2020 | 12/15/2020 | 1/27/2021 | 1/27/2021 | 2/3/2021 | Amend the Record |
| 3669 | SCR424a | 12/28/2020 | 1/29/2021 | 2/2/2021 | 2/2/2021 | 2/3/2021 | Amend to Legally Seal |
| 3670 | SCR422 | 6/15/2018 | 9/20/2018 | 12/17/2018 | 1/28/2021 | 2/4/2021 | Affirmed But Not RR |
| 3671 | SCR422 | 7/24/2019 | 10/8/2019 | 12/17/2019 | 2/4/2021 | 2/4/2021 | Amend to Legally Seal |
| 3672 | SCRHYBRID | 1/27/2020 | 3/5/2020 | 3/23/2020 | 2/4/2021 | 2/4/2021 | Amend the Record |
| 3673 | SCR422 | 2/26/2020 | 4/13/2020 | 8/21/2020 | 2/2/2021 | 2/4/2021 | Amend to Legally Seal |
| 3674 | SCR422 | 4/2/2020 | 5/8/2020 | 9/10/2020 | 11/5/2020 | 2/4/2021 | Affirmed & RR |
| 3675 | SCR422 | 3/10/2020 | 5/28/2020 | 6/25/2020 | 12/15/2020 | 2/4/2021 | Affirmed & RR |
| 3676 | SCR422 | 4/6/2020 | 5/29/2020 | 7/17/2020 | 1/4/2021 | 2/4/2021 | Affirmed & RR |
| 3677 | SCRHYBRID | 5/28/2020 | 7/1/2020 | 10/6/2020 | 1/22/2021 | 2/4/2021 | Amend to Legally Seal |
| 3678 | SCR422 | 6/1/2020 | 7/10/2020 | 9/25/2020 | 2/2/2021 | 2/4/2021 | Affirmed But Not RR |
| 3679 | SCR422 | 6/8/2020 | 7/23/2020 | 10/20/2020 | 2/4/2021 | 2/4/2021 | Amend to Legally Seal |
| 3680 | SCR422 | 6/25/2020 | 8/10/2020 | 9/15/2020 | 12/20/2020 | 2/4/2021 | Affirmed & RR |
| 3681 | SCR422 | 10/13/2020 | 11/25/2020 | 2/10/2021 | 2/4/2021 | 2/4/2021 | Affirmed & RR |
| 3682 | SCR422 | 2/14/2018 | 4/12/2018 | 7/18/2018 | 2/2/2021 | 2/5/2021 | Affirmed & RR |
| 3683 | SCR422 | 7/8/2019 | 10/3/2019 | 12/2/2019 | 10/1/2020 | 2/5/2021 | Affirmed & RR |
| 3684 | SCR422 | 9/24/2019 | 11/12/2019 | 1/6/2020 | 11/16/2020 | 2/5/2021 | Affirmed But Not RR |
| 3685 | SCR422 | 10/17/2019 | 11/27/2019 | 2/11/2020 | 1/28/2021 | 2/5/2021 | Affirmed But Not RR |
| 3686 | SCR422 | 1/8/2020 | 2/6/2020 | 4/6/2020 | 10/1/2020 | 2/5/2021 | Affirmed & RR |
| 3687 | SCR422 | 5/7/2020 | 7/3/2020 | 8/27/2020 | 11/17/2020 | 2/5/2021 | Affirmed & RR |
| 3688 | SCR422 | 11/2/2020 | 12/16/2020 | 2/3/2021 | 2/3/2021 | 2/5/2021 | Amend to Legally Seal |
| 3689 | SCR422 | 5/11/2017 | 8/8/2017 | 11/21/2017 | 4/13/2021 | 2/8/2021 | Amend to Legally Seal |
| 3690 | SCR422 | 1/6/2020 | 2/12/2020 | 5/4/2020 | 2/25/2021 | 2/8/2021 | Amend the Record |
| 3691 | SCR424a | 1/30/2020 | 3/10/2020 | 5/14/2020 | 5/27/2021 | 2/8/2021 | Amend to Legally Seal |
| 3692 | SCRHYBRID | 2/11/2020 | 3/17/2020 | 10/14/2020 | 2/1/2021 | 2/8/2021 | Affirmed But Not RR |
| 3693 | SCR422 | 2/20/2020 | 4/10/2020 | 7/6/2020 | 2/16/2021 | 2/8/2021 | Amend to Legally Seal |
| 3694 | SCR422 | 3/4/2020 | 5/6/2020 | 8/12/2020 | 2/3/2021 | 2/8/2021 | Affirmed But Not RR |
| 3695 | SCR422 | 3/16/2020 | 5/22/2020 | 8/12/2020 | 2/5/2021 | 2/8/2021 | Amend to Legally Seal |
| 3696 | SCR424a | 2/21/2020 | 6/9/2020 | 10/5/2020 | 3/25/2021 | 2/8/2021 | Amend to Legally Seal |
| 3697 | SCRHYBRID | 6/19/2020 | 7/22/2020 | 11/4/2020 | 2/8/2021 | 2/8/2021 | Affirmed & RR |
| 3698 | SCR424a | 8/10/2020 | 9/22/2020 | 12/7/2020 | 4/29/2021 | 2/8/2021 | Amend to Legally Seal |
| 3699 | SCRCOMBO | 2/24/2021 | 11/9/2020 | 1/5/2021 | 1/5/2021 | 2/8/2021 | Amend to Legally Seal |
| 3700 | SCR424a | 10/19/2020 | 11/18/2020 | 2/1/2021 | 2/1/2021 | 2/8/2021 | Amend to Legally Seal |
| 3701 | SCR422 | 7/14/2017 | 10/4/2017 | 1/16/2018 | 7/14/2021 | 2/9/2021 | Amend the Record |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 3702 | SCR422 | 1/11/2019 | 1/14/2019 | 5/2/2019 | 2/11/2021 | 2/9/2021 | Amend the Record |
| 3703 | SCR424a | 1/6/2020 | 2/7/2020 | 4/9/2020 | 12/15/2020 | 2/9/2021 | Amend to Legally Seal |
| 3704 | SCR422 | 1/27/2020 | 4/1/2020 | 7/21/2020 | 2/4/2021 | 2/9/2021 | Amend to Legally Seal |
| 3705 | SCR422 | 3/19/2020 | 5/20/2020 | 8/18/2020 | 2/9/2021 | 2/9/2021 | Amend the Record |
| 3706 | SCR424a | 4/2/2020 | 6/1/2020 | 10/5/2020 | 4/21/2021 | 2/9/2021 | Amend to Legally Seal |
| 3707 | SCR422 | 4/13/2020 | 6/5/2020 | 8/11/2020 | 5/3/2021 | 2/9/2021 | Amend to Legally Seal |
| 3708 | SCR422 | 7/7/2020 | 8/10/2020 | 10/6/2020 | 1/29/2021 | 2/9/2021 | Amend to Legally Seal |
| 3709 | SCR422 | 9/10/2020 | 10/26/2020 | 1/5/2021 | 1/5/2021 | 2/9/2021 | Amend to Legally Seal |
| 3710 | SCR424a | 9/30/2020 | 11/3/2020 | 1/5/2021 | 1/5/2021 | 2/9/2021 | Amend to Legally Seal |
| 3711 | SCR422 | 10/9/2020 | 11/13/2020 | 1/5/2021 | 1/5/2021 | 2/9/2021 | Amend to Legally Seal |
| 3712 | SCR422 | 10/20/2020 | 11/30/2020 | 2/2/2021 | 2/2/2021 | 2/9/2021 | Amend to Legally Seal |
| 3713 | SCR422 | 10/30/2020 | 12/10/2020 | 2/2/2021 | 2/2/2021 | 2/9/2021 | Amend the Record |
| 3714 | SCR422 | 4/6/2017 | 6/29/2017 | 9/12/2017 | 12/22/2020 | 2/10/2021 | Affirmed & RR |
| 3715 | SCR422 | 8/7/2018 | 9/28/2018 | 12/11/2018 | 2/1/2021 | 2/10/2021 | Affirmed But Not RR |
| 3716 | SCR422 | 10/1/2018 | 11/30/2018 | 2/4/2019 | 2/2/2021 | 2/10/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 3717 | SCR422 | 11/19/2018 | 1/17/2019 | 4/3/2019 | 2/11/2021 | 2/10/2021 | Amend to Legally Seal |
| 3718 | SCR422 | 1/7/2019 | 3/6/2019 | 6/12/2019 | 1/26/2021 | 2/10/2021 | Affirmed But Not RR |
| 3719 | SCRHYBRID | 7/18/2019 | 8/22/2019 | 10/16/2019 | 12/1/2020 | 2/10/2021 | Amend to Legally Seal |
| 3720 | SCR422 | 7/22/2019 | 10/4/2019 | 1/15/2020 | 2/8/2021 | 2/10/2021 | Amend to Legally Seal |
| 3721 | SCR422 | 8/1/2019 | 10/16/2019 | 12/16/2019 | 2/22/2021 | 2/10/2021 | Amend the Record |
| 3722 | SCR422 | 8/2/2019 | 10/18/2019 | 1/15/2020 | 2/12/2021 | 2/10/2021 | Amend to Legally Seal |
| 3723 | SCR422 | 9/9/2019 | 11/7/2019 | 1/8/2020 | 12/17/2020 | 2/10/2021 | Affirmed & RR |
| 3724 | SCR422 | 9/20/2019 | 11/14/2019 | 2/11/2020 | 2/8/2021 | 2/10/2021 | Affirmed & RR |
| 3725 | SCR422 | 1/13/2020 | 2/11/2020 | 4/7/2020 | 1/12/2021 | 2/10/2021 | Affirmed & RR |
| 3726 | SCR422 | 1/13/2020 | 2/14/2020 | 4/8/2020 | 1/13/2021 | 2/10/2021 | Affirmed & RR |
| 3727 | SCR422 | 1/13/2020 | 2/21/2020 | 4/3/2020 | 2/1/2021 | 2/10/2021 | Amend the Record |
| 3728 | SCR422 | 8/16/2021 | 3/4/2020 | 10/8/2020 | 2/9/2021 | 2/10/2021 | Amend & Seal and Amend the Record |
| 3729 | SCRHYBRID | 2/25/2020 | 4/14/2020 | 9/2/2020 | 11/30/2020 | 2/10/2021 | Affirmed But Not RR |
| 3730 | SCR422 | 2/19/2020 | 4/16/2020 | 7/8/2020 | 1/20/2021 | 2/10/2021 | Amend to Legally Seal |
| 3731 | SCR422 | 3/2/2020 | 4/24/2020 | 7/8/2020 | 1/19/2021 | 2/10/2021 | Amend to Legally Seal |
| 3732 | SCR422 | 3/11/2020 | 5/6/2020 | 10/8/2020 | 2/5/2021 | 2/10/2021 | Amend to Legally Seal |
| 3733 | SCR422 | 3/9/2020 | 5/14/2020 | 10/8/2020 | 2/5/2021 | 2/10/2021 | Amend the Record |
| 3734 | SCR424a | 4/13/2020 | 5/20/2020 | 10/8/2020 | 3/5/2021 | 2/10/2021 | Amend the Record |
| 3735 | SCR422 | 4/27/2020 | 6/11/2020 | 8/25/2020 | 1/25/2021 | 2/10/2021 | Amend the Record |
| 3736 | SCR422 | 5/18/2020 | 6/24/2020 | 10/7/2020 | 2/8/2021 | 2/10/2021 | Amend the Record |
| 3737 | SCR422 | 6/8/2020 | 7/1/2020 | 10/27/2020 | 1/20/2021 | 2/10/2021 | Amend to Legally Seal |
| 3738 | SCR422 | 5/18/2020 | 7/6/2020 | 9/3/2020 | 1/14/2021 | 2/10/2021 | Affirmed & RR |
| 3739 | SCR422 | 6/15/2020 | 7/20/2020 | 10/6/2020 | 1/14/2021 | 2/10/2021 | Amend the Record |
| 3740 | SCR422 | 6/22/2020 | 7/29/2020 | 10/2/2020 | 2/1/2021 | 2/10/2021 | Amend to Legally Seal |
| 3741 | SCR424a | 6/22/2020 | 8/4/2020 | 10/7/2020 | 2/3/2021 | 2/10/2021 | Amend the Record |
| 3742 | SCR422 | 6/18/2020 | 8/12/2020 | 11/18/2020 | 1/28/2021 | 2/10/2021 | Affirmed But Not RR |
| 3743 | SCR422 | 6/24/2020 | 8/14/2020 | 10/2/2020 | 1/29/2021 | 2/10/2021 | Amend to Legally Seal |
| 3744 | SCR422 | 6/26/2020 | 8/14/2020 | 11/5/2020 | 2/11/2021 | 2/10/2021 | Amend to Legally Seal |
| 3745 | SCR422 | 9/2/2021 | 9/17/2020 | 11/13/2020 | 1/7/2021 | 2/10/2021 | Amend to Legally Seal |
| 3746 | SCR424a | 9/11/2020 | 10/7/2020 | 1/6/2021 | 2/5/2021 | 2/10/2021 | Amend to Legally Seal |
| 3747 | SCR422 | 8/31/2020 | 10/19/2020 | 12/17/2020 | 2/11/2021 | 2/10/2021 | Amend the Record |
| 3748 | SCR422 | 8/19/2020 | 10/19/2020 | 1/28/2021 | 1/28/2021 | 2/10/2021 | Amend the Record |
| 3749 | SCRCOMBO | 2/16/2021 | 10/26/2020 | 1/25/2021 | 3/31/2021 | 2/10/2021 | Amend & Seal and Amend the Record |
| 3750 | SCR422 | 9/21/2020 | 10/30/2020 | 1/20/2021 | 1/20/2021 | 2/10/2021 | Amend the Record |
| 3751 | SCR422 | 9/21/2020 | 10/30/2020 | 1/20/2021 | 1/20/2021 | 2/10/2021 | Amend to Legally Seal |
| 3752 | SCR422 | 9/21/2020 | 11/2/2020 | 1/20/2021 | 1/20/2021 | 2/10/2021 | Amend to Legally Seal |
| 3753 | SCR422 | 9/21/2020 | 11/3/2020 | 1/25/2021 | 4/1/2021 | 2/10/2021 | Amend to Legally Seal |
| 3754 | SCR422 | 10/19/2020 | 11/16/2020 | 1/6/2021 | 1/6/2021 | 2/10/2021 | Affirmed & RR |
| 3755 | SCR422 | 9/4/2020 | 11/18/2020 | 2/3/2021 | 2/23/2021 | 2/10/2021 | Amend the Record |
| 3756 | SCR422 | 10/19/2020 | 11/25/2020 | 2/11/2021 | 2/11/2021 | 2/10/2021 | Amend to Legally Seal |
| 3757 | SCR422 | 10/22/2020 | 11/25/2020 | 2/11/2021 | 2/11/2021 | 2/10/2021 | Amend to Legally Seal |
| 3758 | SCR422 | 10/22/2020 | 12/2/2020 | 1/7/2021 | 1/7/2021 | 2/10/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3759 | SCR422 | 11/2/2020 | 12/11/2020 | 2/3/2021 | 3/1/2021 | 2/10/2021 | Amend to Legally Seal |
| 3760 | SCR424a | 11/19/2020 | 12/14/2020 | 1/25/2021 | 1/25/2021 | 2/10/2021 | Amend the Record |
| 3761 | SCR424a | 11/20/2020 | 12/22/2020 | 1/25/2021 | 4/7/2021 | 2/10/2021 | Amend to Legally Seal |
| 3762 | SCR422 | 11/23/2020 | 1/5/2021 | 3/1/2021 | 3/1/2021 | 2/10/2021 | Amend to Legally Seal |
| 3763 | SCR424a | 12/28/2020 | 1/21/2021 | 2/10/2021 | 2/10/2021 | 2/10/2021 | Amend the Record |
| 3764 | SCR422 | 8/24/2018 | 10/18/2018 | 1/9/2019 | 2/10/2021 | 2/11/2021 | Amend the Record |
| 3765 | SCR422 | 7/1/2019 | 9/30/2019 | 12/2/2019 | 2/10/2021 | 2/11/2021 | Amend the Record |
| 3766 | SCRHYBRID | 9/30/2019 | 10/30/2019 | 1/6/2020 | 2/8/2021 | 2/11/2021 | Affirmed & RR |
| 3767 | SCRHYBRID | 9/30/2019 | 11/6/2019 | 1/6/2020 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3768 | SCR422 | 11/4/2019 | 12/11/2019 | 2/14/2020 | 10/14/2020 | 2/11/2021 | Amend the Record |
| 3769 | SCR422 | 11/27/2019 | 1/21/2020 | 4/1/2020 | 12/8/2020 | 2/11/2021 | Amend to Legally Seal |
| 3770 | SCR424a | 1/29/2020 | 3/3/2020 | 8/19/2020 | 1/29/2021 | 2/11/2021 | Affirmed |
| 3771 | SCR422 | 2/18/2020 | 4/17/2020 | 7/6/2020 | 2/10/2021 | 2/11/2021 | Affirmed & RR |
| 3772 | SCR422 | 3/16/2020 | 5/4/2020 | 2/10/2021 | 2/10/2021 | 2/11/2021 | Amend the Record |
| 3773 | SCR422 | 4/21/2020 | 5/13/2020 | 7/14/2020 | 1/22/2021 | 2/11/2021 | Amend to Legally Seal |
| 3774 | SCR422 | 5/21/2020 | 6/26/2020 | 8/19/2020 | 1/27/2021 | 2/11/2021 | Amend to Legally Seal |
| 3775 | SCR422 | 2/26/2020 | 7/22/2020 | 7/21/2020 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3776 | SCR424a | 10/22/2020 | 11/23/2020 | 1/15/2021 | 2/5/2021 | 2/11/2021 | Affirmed |
| 3777 | SCR422 | 10/19/2020 | 11/30/2020 | 2/9/2021 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3778 | SCR422 | 10/21/2020 | 11/30/2020 | 2/9/2021 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3779 | SCR422 | 10/26/2020 | 12/2/2020 | 2/9/2021 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3780 | SCR422 | 10/26/2020 | 12/2/2020 | 2/25/2021 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3781 | SCR422 | 10/30/2020 | 12/7/2020 | 2/9/2021 | 2/9/2021 | 2/11/2021 | Amend to Legally Seal |
| 3782 | SCR424a | 11/20/2020 | 12/16/2020 | 2/3/2021 | 2/3/2021 | 2/11/2021 | Affirmed |
| 3783 | SCR422 | 7/23/2018 | 9/26/2018 | 12/12/2018 | 3/19/2019 | 2/12/2021 | Affirmed But Not RR |
| 3784 | SCR422 | 11/26/2018 | 2/6/2019 | 5/1/2019 | 11/20/2020 | 2/12/2021 | Amend to Legally Seal |
| 3785 | SCRHYBRID | 5/6/2019 | 6/12/2019 | 8/29/2019 | 10/29/2020 | 2/12/2021 | Affirmed & RR |
| 3786 | SCR422 | 4/26/2019 | 6/27/2019 | 9/4/2019 | 11/19/2020 | 2/12/2021 | Amend to Legally Seal |
| 3787 | SCR422 | 9/25/2019 | 11/14/2019 | 1/6/2020 | 10/29/2020 | 2/12/2021 | Amend the Record |
| 3788 | SCR422 | 10/29/2019 | 12/11/2019 | 3/17/2020 | 2/2/2021 | 2/12/2021 | Amend to Legally Seal |
| 3789 | SCR422 | 11/18/2019 | 12/20/2019 | 2/4/2020 | 11/10/2020 | 2/12/2021 | Amend to Legally Seal |
| 3790 | SCR422 | 11/26/2019 | 1/13/2020 | 3/12/2020 | 12/1/2020 | 2/12/2021 | Amend to Legally Seal |
| 3791 | SCR422 | 1/27/2020 | 3/11/2020 | 10/8/2020 | 2/11/2021 | 2/12/2021 | Amend the Record |
| 3792 | SCR422 | 1/30/2020 | 3/12/2020 | 7/15/2020 | 2/10/2021 | 2/12/2021 | Affirmed & RR |
| 3793 | SCR422 | 2/25/2020 | 4/23/2020 | 7/6/2020 | 1/5/2021 | 2/12/2021 | Affirmed But Not RR |
| 3794 | SCR422 | 8/27/2020 | 5/14/2020 | 9/4/2020 | 12/18/2020 | 2/12/2021 | Amend to Legally Seal |
| 3795 | SCR422 | 3/10/2020 | 5/28/2020 | 9/2/2020 | 11/6/2020 | 2/12/2021 | Affirmed But Not RR |
| 3796 | SCR422 | 4/6/2020 | 5/29/2020 | 8/4/2020 | 11/18/2020 | 2/12/2021 | Amend to Legally Seal |
| 3797 | SCR422 | 3/25/2020 | 5/29/2020 | 6/22/2020 | 3/3/2021 | 2/12/2021 | Amend the Record |
| 3798 | SCR422 | 6/23/2020 | 8/4/2020 | 10/6/2020 | 2/11/2021 | 2/12/2021 | Amend to Legally Seal |
| 3799 | SCR422 | 6/8/2020 | 8/12/2020 | 11/5/2020 | 2/11/2021 | 2/12/2021 | Amend to Legally Seal |
| 3800 | SCR422 | 7/10/2020 | 8/13/2020 | 10/2/2020 | 2/2/2021 | 2/12/2021 | Amend the Record |
| 3801 | SCR422 | 6/26/2020 | 8/14/2020 | 11/5/2020 | 2/24/2021 | 2/12/2021 | Amend to Legally Seal |
| 3802 | SCR422 | 8/17/2020 | 9/21/2020 | 11/5/2020 | 2/3/2021 | 2/12/2021 | Amend to Legally Seal |
| 3803 | SCR422 | 8/21/2020 | 9/24/2020 | 11/12/2020 | 2/5/2021 | 2/12/2021 | Amend to Legally Seal |
| 3804 | SCR424a | 9/15/2020 | 10/14/2020 | 1/6/2021 | 2/5/2021 | 2/12/2021 | Amend to Legally Seal |
| 3805 | SCR424a | 10/5/2020 | 11/13/2020 | 1/6/2021 | 2/5/2021 | 2/12/2021 | Amend to Legally Seal |
| 3806 | SCR424a | 10/7/2020 | 11/16/2020 | 1/5/2021 | 4/22/2021 | 2/12/2021 | Amend & Seal and Amend the Record |
| 3807 | SCR422 | 10/21/2020 | 12/2/2020 | 2/10/2021 | 2/10/2021 | 2/12/2021 | Affirmed & RR |
| 3808 | SCR422 | 11/2/2020 | 12/8/2020 | 2/9/2021 | 2/9/2021 | 2/12/2021 | Amend to Legally Seal |
| 3809 | SCR422 | 11/9/2020 | 12/16/2020 | 2/19/2021 | 2/19/2021 | 2/12/2021 | Amend to Legally Seal |
| 3810 | SCR422 | 11/30/2020 | 1/11/2021 | 2/10/2021 | 2/10/2021 | 2/12/2021 | Amend the Record |
| 3811 | SCR422 | 12/4/2020 | 1/11/2021 | 3/1/2021 | 3/1/2021 | 2/12/2021 | Amend the Record |
| 3812 | SCR422 | 9/16/2019 | 11/8/2019 | 1/13/2020 | 2/17/2021 | 2/15/2021 | Amend to Legally Seal |
| 3813 | SCR422 | 2/3/2020 | 4/1/2020 | 7/8/2020 | 3/15/2021 | 2/16/2021 | Amend to Legally Seal |
| 3814 | SCR422 | 9/22/2020 | 9/23/2020 | 12/4/2020 | 2/22/2021 | 2/16/2021 | Amend to Legally Seal |
| 3815 | SCR422 | 2/3/2021 | 2/3/2021 | 2/22/2021 | 2/22/2021 | 2/16/2021 | Amend to Legally Seal |
| 3816 | SCR422 | 3/19/2019 | 5/16/2019 | 8/20/2019 | 2/10/2021 | 2/17/2021 | Affirmed & RR |
| 3817 | SCR424a | 10/21/2019 | 11/14/2019 | 1/9/2020 | 12/22/2020 | 2/17/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3818 | SCR422 | 9/23/2019 | 11/14/2019 | 2/5/2020 | 12/18/2020 | 2/17/2021 | Affirmed & RR |
| 3819 | SCRHYBRID | 10/10/2019 | 11/20/2019 | 1/9/2020 | 2/16/2021 | 2/17/2021 | Affirmed & RR |
| 3820 | SCR424a | 11/18/2019 | 12/17/2019 | 2/27/2020 | 12/14/2020 | 2/17/2021 | Affirmed But Not RR |
| 3821 | SCR422 | 11/25/2019 | 1/9/2020 | 4/6/2020 | 2/16/2021 | 2/17/2021 | Affirmed & RR |
| 3822 | SCR422 | 3/12/2020 | 4/28/2020 | 7/1/2020 | 11/13/2020 | 2/17/2021 | Amend to Legally Seal |
| 3823 | SCR422 | 6/18/2020 | 8/3/2020 | 10/5/2020 | 1/8/2021 | 2/17/2021 | Affirmed & RR |
| 3824 | SCR422 | 4/8/2019 | 5/16/2019 | 7/11/2019 | 2/18/2021 | 2/18/2021 | Amend the Record |
| 3825 | SCR422 | 8/9/2019 | 10/21/2019 | 1/21/2020 | 2/26/2021 | 2/18/2021 | Amend the Record |
| 3826 | SCR422 | 12/3/2019 | 1/15/2020 | 4/21/2020 | 2/18/2021 | 2/18/2021 | Amend the Record |
| 3827 | SCR422 | 2/6/2020 | 3/13/2020 | 5/19/2020 | 1/19/2021 | 2/18/2021 | Affirmed But Not RR |
| 3828 | SCR422 | 3/2/2020 | 4/23/2020 | 9/17/2020 | 1/8/2021 | 2/18/2021 | Affirmed But Not RR |
| 3829 | SCR422 | 3/2/2020 | 5/4/2020 | 8/18/2020 | 2/24/2021 | 2/18/2021 | Amend to Legally Seal |
| 3830 | SCR422 | 3/3/2020 | 5/4/2020 | 6/25/2020 | 10/29/2020 | 2/18/2021 | Amend to Legally Seal |
| 3831 | SCR422 | 3/16/2020 | 5/14/2020 | 6/25/2020 | 12/17/2020 | 2/18/2021 | Affirmed & RR |
| 3832 | SCR422 | 4/13/2020 | 5/29/2020 | 8/19/2020 | 2/8/2021 | 2/18/2021 | Amend the Record |
| 3833 | SCR422 | 4/20/2020 | 6/4/2020 | 7/21/2020 | 2/18/2021 | 2/18/2021 | Amend to Legally Seal |
| 3834 | SCRHYBRID | 5/14/2020 | 6/23/2020 | 10/14/2020 | 2/11/2021 | 2/18/2021 | Affirmed But Not RR |
| 3835 | SCR422 | 6/2/2020 | 7/10/2020 | 9/25/2020 | 2/11/2021 | 2/18/2021 | Affirmed But Not RR |
| 3836 | SCR422 | 6/29/2020 | 10/27/2020 | 1/6/2021 | 2/18/2021 | 2/18/2021 | Amend to Legally Seal |
| 3837 | SCR422 | 10/1/2020 | 11/5/2020 | 1/6/2021 | 2/18/2021 | 2/18/2021 | Amend the Record |
| 3838 | SCR422 | 10/5/2020 | 11/10/2020 | 1/6/2021 | 2/17/2021 | 2/18/2021 | Amend to Legally Seal |
| 3839 | SCR422 | 6/3/2021 | 12/7/2020 | 2/8/2021 | 2/18/2021 | 2/18/2021 | Amend the Record |
| 3840 | SCR424a | 11/12/2020 | 12/17/2020 | 2/25/2021 | 2/18/2021 | 2/18/2021 | Amend to Legally Seal |
| 3841 | SCR422 | 4/2/2019 | 6/11/2019 | 8/2/2019 | 2/18/2021 | 2/19/2021 | Affirmed & RR |
| 3842 | SCR422 | 4/19/2019 | 6/24/2019 | 8/5/2019 | 2/18/2021 | 2/19/2021 | Affirmed & RR |
| 3843 | SCR422 | 6/21/2019 | 9/25/2019 | 11/18/2019 | 2/12/2021 | 2/19/2021 | Amend the Record |
| 3844 | SCR422 | 7/24/2019 | 10/8/2019 | 1/15/2020 | 3/4/2021 | 2/19/2021 | Amend to Legally Seal |
| 3845 | SCR422 | 9/13/2019 | 11/26/2019 | 1/27/2020 | 3/25/2021 | 2/19/2021 | Amend the Record |
| 3846 | SCR422 | 10/23/2019 | 12/5/2019 | 3/4/2020 | 2/19/2021 | 2/19/2021 | Amend the Record |
| 3847 | SCR422 | 12/19/2019 | 2/3/2020 | 4/1/2020 | 10/22/2020 | 2/19/2021 | Affirmed & RR |
| 3848 | SCR422 | 2/25/2020 | 4/9/2020 | 5/15/2020 | 8/12/2020 | 2/19/2021 | Affirmed But Not RR |
| 3849 | SCR422 | 2/14/2020 | 4/15/2020 | 8/27/2020 | 2/16/2021 | 2/19/2021 | Amend the Record |
| 3850 | SCR422 | 3/6/2020 | 4/23/2020 | 6/10/2020 | 2/18/2021 | 2/19/2021 | Affirmed & RR |
| 3851 | SCR422 | 3/6/2020 | 4/23/2020 | 6/10/2020 | 2/18/2021 | 2/19/2021 | Affirmed & RR |
| 3852 | SCR422 | 4/16/2020 | 7/2/2020 | 9/16/2020 | 2/17/2021 | 2/19/2021 | Affirmed & RR |
| 3853 | SCR422 | 6/4/2020 | 7/20/2020 | 10/20/2020 | 2/18/2021 | 2/19/2021 | Affirmed & RR |
| 3854 | SCR422 | 7/10/2020 | 8/27/2020 | 12/8/2020 | 2/22/2021 | 2/19/2021 | Amend to Legally Seal |
| 3855 | SCR422 | 7/10/2020 | 8/27/2020 | 11/19/2020 | 2/18/2021 | 2/19/2021 | Amend to Legally Seal |
| 3856 | SCR422 | 8/21/2020 | 10/9/2020 | 12/7/2020 | 2/19/2021 | 2/19/2021 | Amend the Record |
| 3857 | SCR422 | 9/18/2020 | 11/6/2020 | 1/20/2021 | 1/20/2021 | 2/19/2021 | Withdrawal by Appellant |
| 3858 | SCR422 | 10/13/2020 | 11/12/2020 | 1/15/2021 | 2/19/2021 | 2/19/2021 | Amend the Record |
| 3859 | SCR422 | 10/28/2020 | 12/8/2020 | 2/3/2021 | 2/3/2021 | 2/19/2021 | Withdrawal by Appellant |
| 3860 | SCR422 | 8/12/2019 | 10/21/2019 | 1/6/2020 | 1/28/2021 | 2/22/2021 | Affirmed & RR |
| 3861 | SCR422 | 1/29/2020 | 3/12/2020 | 6/16/2020 | 2/9/2021 | 2/22/2021 | Affirmed & RR |
| 3862 | SCRHYBRID | 2/20/2020 | 4/16/2020 | 10/14/2020 | 2/9/2021 | 2/22/2021 | Affirmed But Not RR |
| 3863 | SCR422 | 4/14/2020 | 5/29/2020 | 8/12/2020 | 2/17/2021 | 2/22/2021 | Amend to Legally Seal |
| 3864 | SCR422 | 4/30/2020 | 6/2/2020 | 8/18/2020 | 2/19/2021 | 2/22/2021 | Amend to Legally Seal |
| 3865 | SCR422 | 6/15/2020 | 7/28/2020 | 10/20/2020 | 2/22/2021 | 2/22/2021 | Amend to Legally Seal |
| 3866 | SCR422 | 6/3/2019 | 9/16/2019 | 12/11/2019 | 2/26/2021 | 2/24/2021 | Amend the Record |
| 3867 | SCR422 | 9/12/2019 | 10/16/2019 | 12/20/2019 | 2/23/2021 | 2/24/2021 | Amend to Legally Seal |
| 3868 | SCR424a | 11/8/2019 | 12/3/2019 | 2/4/2020 | 2/23/2021 | 2/24/2021 | Amend to Legally Seal |
| 3869 | SCR424a | 11/12/2019 | 12/18/2019 | 2/13/2020 | 2/24/2021 | 2/24/2021 | Amend the Record |
| 3870 | SCR424a | 1/10/2020 | 2/3/2020 | 4/8/2020 | 2/26/2021 | 2/24/2021 | Amend the Record |
| 3871 | SCR422 | 12/17/2019 | 2/3/2020 | 4/24/2020 | 12/22/2020 | 2/24/2021 | Amend to Legally Seal |
| 3872 | SCR424a | 1/30/2020 | 3/9/2020 | 4/23/2020 | 3/5/2021 | 2/24/2021 | Amend to Legally Seal |
| 3873 | SCR422 | 2/6/2020 | 4/3/2020 | 7/21/2020 | 2/23/2021 | 2/24/2021 | Amend to Legally Seal |
| 3874 | SCR422 | 2/10/2020 | 4/15/2020 | 7/6/2020 | 2/22/2021 | 2/24/2021 | Affirmed & RR |
| 3875 | SCR422 | 3/19/2020 | 5/21/2020 | 8/12/2020 | 2/24/2021 | 2/24/2021 | Amend to Legally Seal |
| 3876 | SCR422 | 3/30/2020 | 5/22/2020 | 8/18/2020 | 2/22/2021 | 2/24/2021 | Amend to Legally Seal |
| 3877 | SCR422 | 6/10/2020 | 7/20/2020 | 9/25/2020 | 2/24/2021 | 2/24/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3878 | SCR422 | 6/25/2020 | 7/29/2020 | 10/20/2020 | 2/24/2021 | 2/24/2021 | Amend the Record |
| 3879 | SCRHYBRID | 8/31/2020 | 9/30/2020 | 12/15/2020 | 3/5/2021 | 2/24/2021 | Amend to Legally Seal |
| 3880 | SCR422 | 9/18/2020 | 11/4/2020 | 1/12/2021 | 1/12/2021 | 2/24/2021 | Affirmed & RR |
| 3881 | SCR422 | 9/17/2020 | 11/4/2020 | 1/4/2021 | 2/24/2021 | 2/24/2021 | Amend to Legally Seal |
| 3882 | SCR422 | 1/2/2018 | 3/9/2018 | 6/5/2018 | 2/17/2021 | 2/25/2021 | Affirmed But Not RR |
| 3883 | SCR422 | 8/21/2018 | 10/18/2018 | 2/27/2019 | 1/13/2021 | 2/25/2021 | Affirmed & RR |
| 3884 | SCR422 | 7/31/2018 | 10/19/2018 | 3/18/2019 | 5/10/2019 | 2/25/2021 | Amend to Legally Seal |
| 3885 | SCRHYBRID | 6/17/2019 | 7/9/2019 | 9/13/2019 | 2/24/2021 | 2/25/2021 | Affirmed & RR |
| 3886 | SCR422 | 6/3/2019 | 9/13/2019 | 12/17/2019 | 10/22/2020 | 2/25/2021 | Amend to Legally Seal |
| 3887 | SCR422 | 8/5/2019 | 10/16/2019 | 12/16/2019 | 1/20/2021 | 2/25/2021 | Affirmed But Not RR |
| 3888 | SCR422 | 9/24/2019 | 11/14/2019 | 2/6/2020 | 2/24/2021 | 2/25/2021 | Amend to Legally Seal |
| 3889 | SCR422 | 11/7/2019 | 12/18/2019 | 3/17/2020 | 3/2/2021 | 2/25/2021 | Amend to Legally Seal |
| 3890 | SCR422 | 12/11/2019 | 1/27/2020 | 4/13/2020 | 11/17/2020 | 2/25/2021 | Amend the Record |
| 3891 | SCR422 | 2/3/2020 | 2/3/2020 | 3/31/2020 | 2/18/2021 | 2/25/2021 | Amend to Legally Seal |
| 3892 | SCR422 | 1/17/2020 | 2/20/2020 | 4/15/2020 | 1/20/2021 | 2/25/2021 | Affirmed & RR |
| 3893 | SCR422 | 3/9/2020 | 4/28/2020 | 7/14/2020 | 2/17/2021 | 2/25/2021 | Affirmed But Not RR |
| 3894 | SCR422 | 4/13/2020 | 6/3/2020 | 7/21/2020 | 2/16/2021 | 2/25/2021 | Amend to Legally Seal |
| 3895 | SCR422 | 3/23/2020 | 6/8/2020 | 8/11/2020 | 2/23/2021 | 2/25/2021 | Amend to Legally Seal |
| 3896 | SCR422 | 4/23/2020 | 6/12/2020 | 7/17/2020 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3897 | SCR422 | 4/6/2020 | 6/18/2020 | 8/26/2020 | 2/3/2021 | 2/25/2021 | Affirmed & RR |
| 3898 | SCR422 | 5/21/2020 | 6/23/2020 | 9/16/2020 | 2/22/2021 | 2/25/2021 | Amend to Legally Seal |
| 3899 | SCR422 | 2/24/2020 | 6/24/2020 | 8/24/2020 | 2/23/2021 | 2/25/2021 | Amend the Record |
| 3900 | SCR422 | 8/31/2020 | 10/19/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3901 | SCR422 | 9/10/2020 | 10/26/2020 | 1/25/2021 | 2/22/2021 | 2/25/2021 | Affirmed & RR |
| 3902 | SCR422 | 9/10/2020 | 10/29/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3903 | SCR422 | 9/11/2020 | 10/30/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend the Record |
| 3904 | SCR422 | 9/14/2020 | 11/3/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3905 | SCR422 | 9/21/2020 | 11/6/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3906 | SCR422 | 9/4/2020 | 11/9/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend the Record |
| 3907 | SCR422 | 9/28/2020 | 11/13/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3908 | SCR422 | 10/2/2020 | 11/20/2020 | 1/11/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3909 | SCR422 | 10/20/2020 | 11/25/2020 | 2/16/2021 | 2/16/2021 | 2/25/2021 | Amend the Record |
| 3910 | SCR424a | 11/9/2020 | 12/17/2020 | 2/25/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3911 | SCR424a | 12/16/2020 | 1/22/2021 | 3/1/2021 | 2/25/2021 | 2/25/2021 | Amend to Legally Seal |
| 3912 | SCR422 | 8/11/2016 | 10/7/2016 | 1/11/2017 | 2/19/2021 | 2/26/2021 | Affirmed & RR |
| 3913 | SCR422 | 6/3/2019 | 9/6/2019 | 11/19/2019 | 1/7/2021 | 2/26/2021 | Affirmed & RR |
| 3914 | SCR422 | 11/18/2019 | 12/31/2019 | 3/4/2020 | 8/24/2020 | 2/26/2021 | Amend the Record |
| 3915 | SCR422 | 2/18/2020 | 4/8/2020 | 7/7/2020 | 2/4/2021 | 2/26/2021 | Amend to Legally Seal |
| 3916 | SCR424a | 3/13/2020 | 5/13/2020 | 10/8/2020 | 2/23/2021 | 2/26/2021 | Amend the Record |
| 3917 | SCR422 | 3/10/2020 | 5/28/2020 | 8/12/2020 | 2/26/2021 | 2/26/2021 | Amend to Legally Seal |
| 3918 | SCR424a | 4/13/2020 | 6/2/2020 | 10/6/2020 | 2/25/2021 | 2/26/2021 | Affirmed & RR |
| 3919 | SCRHYBRID | 6/15/2020 | 7/23/2020 | 9/2/2020 | 3/3/2021 | 2/26/2021 | Affirmed But Not RR |
| 3920 | SCR422 | 6/1/2020 | 8/4/2020 | 11/18/2020 | 2/3/2021 | 2/26/2021 | Amend to Legally Seal |
| 3921 | SCR422 | 8/18/2020 | 10/9/2020 | 1/20/2021 | 2/25/2021 | 2/26/2021 | Amend to Legally Seal |
| 3922 | SCR422 | 9/14/2020 | 10/30/2020 | 1/20/2021 | 3/3/2021 | 2/26/2021 | Amend to Legally Seal |
| 3923 | SCR422 | 9/14/2020 | 11/2/2020 | 1/20/2021 | 2/25/2021 | 2/26/2021 | Amend to Legally Seal |
| 3924 | SCR422 | 10/9/2020 | 11/19/2020 | 2/23/2021 | 2/23/2021 | 2/26/2021 | Affirmed & RR |
| 3925 | SCR422 | 11/5/2020 | 12/14/2020 | 2/9/2021 | 2/9/2021 | 2/26/2021 | Amend to Legally Seal |
| 3926 | SCR424a | 12/9/2020 | 1/6/2021 | 2/25/2021 | 2/25/2021 | 2/26/2021 | Amend to Legally Seal |
| 3927 | SCR422 | 12/16/2020 | 2/2/2021 | 4/14/2021 | 4/14/2021 | 2/26/2021 | Affirmed & RR |
| 3928 | SCR422 | 8/16/2019 | 10/24/2019 | 1/21/2020 | 2/22/2021 | 3/2/2021 | Affirmed & RR |
| 3929 | SCR422 | 1/21/2020 | 2/27/2020 | 5/13/2020 | 2/25/2021 | 3/2/2021 | Affirmed & RR |
| 3930 | SCR422 | 3/2/2020 | 4/30/2020 | 7/6/2020 | 3/3/2021 | 3/2/2021 | Amend the Record |
| 3931 | SCRHYBRID | 4/27/2020 | 6/24/2020 | 10/14/2020 | 3/12/2021 | 3/2/2021 | Amend to Legally Seal |
| 3932 | SCR422 | 11/19/2020 | 1/9/2021 | 3/16/2021 | 3/16/2021 | 3/2/2021 | Affirmed & RR |
| 3933 | SCR422 | 9/13/2018 | 11/23/2018 | 2/4/2019 | 3/2/2021 | 3/3/2021 | Affirmed & RR |
| 3934 | SCR422 | 1/7/2019 | 2/6/2019 | 5/14/2019 | 3/3/2021 | 3/3/2021 | Amend the Record |
| 3935 | SCR422 | 11/29/2019 | 1/22/2020 | 4/21/2020 | 3/2/2021 | 3/3/2021 | Affirmed & RR |
| 3936 | SCR422 | 6/1/2020 | 7/9/2020 | 9/16/2020 | 2/19/2021 | 3/3/2021 | Amend to Legally Seal |
| 3937 | SCR422 | 9/21/2020 | 10/30/2020 | 1/14/2021 | 2/12/2021 | 3/3/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3938 | SCR424a | 12/24/2020 | 1/27/2021 | 2/22/2021 | 3/31/2021 | 3/3/2021 | Amend the Record |
| 3939 | SCR422 | 1/15/2021 | 2/12/2021 | 4/20/2021 | 3/3/2021 | 3/3/2021 | |
| 3940 | SCR422 | 7/22/2019 | 10/4/2019 | 1/8/2020 | 1/28/2021 | 3/4/2021 | Affirmed & RR |
| 3941 | SCR422 | 8/12/2019 | 10/21/2019 | 1/21/2020 | 10/26/2020 | 3/4/2021 | Affirmed But Not RR |
| 3942 | SCR422 | 8/13/2019 | 10/23/2019 | 12/9/2019 | 1/5/2021 | 3/4/2021 | Amend to Legally Seal |
| 3943 | SCR422 | 8/29/2019 | 11/1/2019 | 1/7/2020 | 12/17/2020 | 3/4/2021 | Affirmed But Not RR |
| 3944 | SCR424a | 10/22/2019 | 11/26/2019 | 1/30/2020 | 11/12/2020 | 3/4/2021 | Affirmed & RR |
| 3945 | SCRCOMBO | 4/3/2020 | 4/3/2020 | 10/14/2020 | 2/8/2021 | 3/4/2021 | Amend the Record |
| 3946 | SCR422 | 6/1/2020 | 7/10/2020 | 9/25/2020 | 3/2/2021 | 3/4/2021 | Affirmed & RR |
| 3947 | SCR422 | 5/28/2020 | 7/10/2020 | 8/24/2020 | 1/14/2021 | 3/4/2021 | Amend to Legally Seal |
| 3948 | SCR422 | 5/11/2020 | 7/20/2020 | 8/24/2020 | 2/25/2021 | 3/4/2021 | Amend to Legally Seal |
| 3949 | SCR422 | 8/4/2020 | 9/17/2020 | 10/22/2020 | 2/23/2021 | 3/4/2021 | Affirmed & RR |
| 3950 | SCR422 | 6/18/2018 | 9/29/2020 | 12/10/2018 | 3/4/2021 | 3/4/2021 | Amend to Legally Seal |
| 3951 | SCR422 | 2/22/2019 | 4/24/2019 | 7/10/2019 | 3/24/2021 | 3/5/2021 | Affirmed & RR |
| 3952 | SCR422 | 1/17/2020 | 2/27/2020 | 7/8/2020 | 3/24/2021 | 3/5/2021 | Deceased Appellant |
| 3953 | SCR422 | 2/11/2020 | 4/1/2020 | 10/8/2020 | 1/26/2021 | 3/5/2021 | Affirmed & RR |
| 3954 | SCR422 | 3/30/2020 | 5/27/2020 | 10/8/2020 | 2/26/2021 | 3/5/2021 | Affirmed But Not RR |
| 3955 | SCR422 | 6/22/2020 | 7/31/2020 | 10/16/2020 | 3/23/2021 | 3/5/2021 | Amend to Legally Seal |
| 3956 | SCRHYBRID | 7/10/2020 | 8/17/2020 | 9/29/2020 | 2/23/2021 | 3/5/2021 | Amend to Legally Seal |
| 3957 | SCR422 | 7/13/2020 | 8/26/2020 | 11/5/2020 | 3/5/2021 | 3/5/2021 | Amend to Legally Seal |
| 3958 | SCR422 | 7/17/2020 | 9/2/2020 | 12/8/2020 | 3/8/2021 | 3/5/2021 | Amend to Legally Seal |
| 3959 | SCR422 | 9/18/2020 | 9/18/2020 | 11/5/2020 | 2/24/2021 | 3/5/2021 | Amend to Legally Seal |
| 3960 | SCR424a | 8/25/2020 | 9/30/2020 | 11/9/2020 | 2/22/2021 | 3/5/2021 | Affirmed & RR |
| 3961 | SCR424a | 9/15/2020 | 10/21/2020 | 12/4/2020 | 4/16/2021 | 3/5/2021 | Amend the Record |
| 3962 | SCR422 | 9/8/2020 | 10/22/2020 | 1/13/2021 | 3/10/2021 | 3/5/2021 | Amend to Legally Seal |
| 3963 | SCR424a | 12/21/2020 | 1/25/2021 | 3/2/2021 | 3/2/2021 | 3/5/2021 | Amend the Record |
| 3964 | SCR422 | 3/12/2019 | 5/1/2019 | 7/2/2019 | 2/3/2021 | 3/8/2021 | Amend to Legally Seal |
| 3965 | SCR422 | 8/2/2019 | 10/16/2019 | 1/31/2020 | 2/5/2021 | 3/8/2021 | Affirmed & RR |
| 3966 | SCR422 | 8/26/2019 | 11/1/2019 | 1/21/2020 | 3/4/2021 | 3/8/2021 | Affirmed & RR |
| 3967 | SCR422 | 10/23/2019 | 11/26/2019 | 2/4/2020 | 12/4/2020 | 3/8/2021 | Amend the Record |
| 3968 | SCRHYBRID | 3/19/2020 | 4/30/2020 | 9/15/2020 | 2/22/2021 | 3/8/2021 | Affirmed But Not RR |
| 3969 | SCR422 | 4/16/2020 | 5/12/2020 | 8/4/2020 | 2/19/2021 | 3/8/2021 | Affirmed & RR |
| 3970 | SCR422 | 3/30/2020 | 5/22/2020 | 8/5/2020 | 3/11/2021 | 3/8/2021 | Amend to Legally Seal |
| 3971 | SCR422 | 4/21/2020 | 6/11/2020 | 9/23/2020 | 3/23/2021 | 3/8/2021 | Amend to Legally Seal |
| 3972 | SCR424a | 8/17/2020 | 9/18/2020 | 12/18/2020 | 2/3/2021 | 3/8/2021 | Affirmed & RR |
| 3973 | SCR422 | 9/10/2018 | 11/8/2018 | 2/4/2019 | 3/10/2021 | 3/9/2021 | Amend the Record |
| 3974 | SCR422 | 6/24/2019 | 9/30/2019 | 12/17/2019 | 12/17/2020 | 3/9/2021 | Affirmed & RR |
| 3975 | SCR422 | 12/19/2019 | 2/3/2020 | 4/6/2020 | 3/8/2021 | 3/9/2021 | Amend to Legally Seal |
| 3976 | SCR422 | 3/16/2020 | 5/15/2020 | 8/18/2020 | 3/1/2021 | 3/9/2021 | Amend the Record |
| 3977 | SCR422 | 3/9/2020 | 5/21/2020 | 8/18/2020 | 3/17/2021 | 3/9/2021 | Amend to Legally Seal |
| 3978 | SCR422 | 3/25/2020 | 6/2/2020 | 8/18/2020 | 4/13/2021 | 3/9/2021 | Amend to Legally Seal |
| 3979 | SCR422 | 4/14/2020 | 6/3/2020 | 8/18/2020 | 3/3/2021 | 3/9/2021 | Amend to Legally Seal |
| 3980 | SCR422 | 6/1/2020 | 7/28/2020 | 10/20/2020 | 2/23/2021 | 3/9/2021 | Affirmed But Not RR |
| 3981 | SCR422 | 12/3/2020 | 1/26/2021 | 4/5/2021 | 4/5/2021 | 3/9/2021 | Amend the Record |
| 3982 | SCR422 | 11/19/2020 | 12/18/2020 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3983 | SCR422 | 11/19/2020 | 1/5/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3984 | SCR422 | 11/17/2020 | 1/5/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3985 | SCR424a | 12/4/2020 | 1/5/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3986 | SCR422 | 11/25/2020 | 1/9/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3987 | SCR422 | 11/19/2020 | 1/12/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3988 | SCR422 | 11/30/2020 | 1/12/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend to Legally Seal |
| 3989 | SCR422 | 11/3/2020 | 1/20/2021 | 3/9/2021 | 3/9/2021 | 3/10/2021 | Amend the Record |
| 3990 | SCR422 | 8/24/2017 | 11/2/2017 | 2/14/2018 | 3/15/2021 | 3/11/2021 | Amend to Legally Seal |
| 3991 | SCR422 | 8/6/2018 | 10/1/2018 | 12/10/2018 | 3/2/2021 | 3/11/2021 | Amend the Record |
| 3992 | SCR422 | 5/28/2019 | 8/22/2019 | 11/22/2019 | 3/16/2021 | 3/11/2021 | Amend to Legally Seal |
| 3993 | SCR422 | 8/9/2019 | 10/22/2019 | 12/9/2019 | 1/26/2021 | 3/11/2021 | Affirmed But Not RR |
| 3994 | SCR422 | 11/25/2019 | 1/22/2020 | 4/21/2020 | 3/11/2021 | 3/11/2021 | Amend the Record |
| 3995 | SCR422 | 12/12/2019 | 1/29/2020 | 4/7/2020 | 3/12/2021 | 3/11/2021 | Amend to Legally Seal |
| 3996 | SCR422 | 2/4/2020 | 4/3/2020 | 9/14/2020 | 3/11/2021 | 3/11/2021 | Amend to Legally Seal |
| 3997 | SCR422 | 4/27/2020 | 6/15/2020 | 9/15/2020 | 3/30/2021 | 3/11/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 3998 | SCR422 | 5/18/2020 | 6/22/2020 | 8/13/2020 | 3/11/2021 | 3/11/2021 | Affirmed & RR |
| 3999 | SCRCOMBO | 4/29/2020 | 6/22/2020 | 7/30/2020 | 3/11/2021 | 3/11/2021 | Affirmed But Not RR |
| 4000 | SCR422 | 7/23/2020 | 9/2/2020 | 10/14/2020 | 3/11/2021 | 3/11/2021 | Amend to Legally Seal |
| 4001 | SCR422 | 8/11/2020 | 9/18/2020 | 10/7/2020 | 1/27/2021 | 3/11/2021 | Affirmed & RR |
| 4002 | SCR422 | 8/3/2020 | 9/23/2020 | 12/14/2020 | 3/11/2021 | 3/11/2021 | Amend to Legally Seal |
| 4003 | SCR422 | 8/28/2020 | 10/19/2020 | 1/14/2021 | 3/11/2021 | 3/11/2021 | Amend to Legally Seal |
| 4004 | SCR424a | 12/1/2020 | 12/22/2020 | 3/9/2021 | 3/9/2021 | 3/11/2021 | Amend the Record |
| 4005 | SCR422 | 3/14/2016 | 4/29/2016 | 7/11/2016 | 3/12/2021 | 3/12/2021 | Amend to Legally Seal |
| 4006 | SCR422 | 3/1/2019 | 3/29/2019 | 6/18/2019 | 3/2/2021 | 3/12/2021 | Affirmed & RR |
| 4007 | SCR422 | 8/6/2019 | 10/16/2019 | 12/3/2019 | 1/28/2021 | 3/12/2021 | Amend to Legally Seal |
| 4008 | SCR422 | 10/2/2019 | 12/3/2019 | 2/5/2020 | 1/27/2021 | 3/12/2021 | Amend to Legally Seal |
| 4009 | SCR422 | 12/27/2019 | 2/5/2020 | 4/9/2020 | 3/9/2021 | 3/12/2021 | Amend to Legally Seal |
| 4010 | SCR422 | 1/9/2020 | 2/14/2020 | 4/3/2020 | 1/29/2021 | 3/12/2021 | Amend the Record |
| 4011 | SCR422 | 3/30/2020 | 4/28/2020 | 6/5/2020 | 3/4/2021 | 3/12/2021 | Amend to Legally Seal |
| 4012 | SCR422 | 3/16/2020 | 5/12/2020 | 10/1/2020 | 12/4/2020 | 3/12/2021 | Amend the Record |
| 4013 | SCR422 | 4/16/2020 | 5/12/2020 | 6/11/2020 | 2/3/2021 | 3/12/2021 | Affirmed But Not RR |
| 4014 | SCR422 | 3/19/2020 | 5/22/2020 | 9/1/2020 | 1/26/2021 | 3/12/2021 | Amend to Legally Seal |
| 4015 | SCR422 | 3/31/2020 | 6/1/2020 | 9/30/2020 | 3/9/2021 | 3/12/2021 | Affirmed & RR |
| 4016 | SCR422 | 5/12/2020 | 7/9/2020 | 9/1/2020 | 1/26/2021 | 3/12/2021 | Affirmed & RR |
| 4017 | SCR422 | 6/1/2020 | 7/10/2020 | 9/21/2020 | 10/16/2020 | 3/12/2021 | Amend the Record |
| 4018 | SCR422 | 7/2/2020 | 7/29/2020 | 10/8/2020 | 1/21/2021 | 3/12/2021 | Amend to Legally Seal |
| 4019 | SCR422 | 6/24/2020 | 8/27/2020 | 11/20/2020 | 3/29/2021 | 3/12/2021 | Expunge |
| 4020 | SCR422 | 7/28/2020 | 9/16/2020 | 11/19/2020 | 3/9/2021 | 3/12/2021 | Amend to Legally Seal |
| 4021 | SCR422 | 7/31/2020 | 9/18/2020 | 11/3/2020 | 2/2/2021 | 3/12/2021 | Affirmed & RR |
| 4022 | SCR422 | 8/14/2020 | 9/30/2020 | 12/8/2020 | 3/9/2021 | 3/12/2021 | Affirmed & RR |
| 4023 | SCR422 | 8/21/2020 | 10/2/2020 | 12/7/2020 | 3/26/2021 | 3/12/2021 | Amend the Record |
| 4024 | SCR422 | 9/14/2020 | 10/30/2020 | 1/7/2021 | 2/23/2021 | 3/12/2021 | Amend to Legally Seal |
| 4025 | SCR422 | 8/24/2020 | 11/3/2020 | 1/7/2021 | 2/22/2021 | 3/12/2021 | Amend to Legally Seal |
| 4026 | SCR422 | 9/16/2020 | 11/4/2020 | 1/15/2021 | 3/15/2021 | 3/12/2021 | Amend to Legally Seal |
| 4027 | SCR422 | 9/23/2020 | 11/9/2020 | 1/13/2021 | 4/23/2021 | 3/12/2021 | Amend to Legally Seal |
| 4028 | SCR422 | 10/7/2020 | 11/9/2020 | 1/15/2021 | 3/5/2021 | 3/12/2021 | Amend to Legally Seal |
| 4029 | SCR422 | 10/8/2020 | 11/10/2020 | 1/5/2021 | 3/23/2021 | 3/12/2021 | Amend the Record |
| 4030 | SCR422 | 9/30/2020 | 11/30/2020 | 2/2/2021 | 3/23/2021 | 3/12/2021 | Amend to Legally Seal |
| 4031 | SCR422 | 10/20/2020 | 11/30/2020 | 4/9/2021 | 3/5/2021 | 3/12/2021 | Amend the Record |
| 4032 | SCR422 | 11/16/2020 | 12/28/2020 | 3/10/2021 | 3/10/2021 | 3/12/2021 | Affirmed & RR |
| 4033 | SCR422 | 11/13/2020 | 1/6/2021 | 3/3/2021 | 3/8/2021 | 3/12/2021 | Amend to Legally Seal |
| 4034 | SCR422 | 5/7/2019 | 7/8/2019 | 10/1/2019 | 3/18/2021 | 3/15/2021 | Amend to Legally Seal |
| 4035 | SCR422 | 8/23/2019 | 10/31/2019 | 1/10/2020 | 2/2/2021 | 3/15/2021 | Amend to Legally Seal |
| 4036 | SCR422 | 9/20/2020 | 11/14/2019 | 2/5/2020 | 2/23/2021 | 3/15/2021 | Amend & Seal and Amend the Record |
| 4037 | SCR422 | 11/18/2019 | 1/7/2020 | 3/16/2020 | 2/10/2021 | 3/15/2021 | Amend to Legally Seal |
| 4038 | SCR422 | 5/14/2019 | 1/8/2020 | 4/1/2020 | 4/15/2021 | 3/15/2021 | Amend the Record |
| 4039 | SCR422 | 12/13/2019 | 1/29/2020 | 4/21/2020 | 3/3/2021 | 3/15/2021 | Affirmed But Not RR |
| 4040 | SCR422 | 1/13/2020 | 2/20/2020 | 4/20/2020 | 2/11/2021 | 3/15/2021 | Affirmed & RR |
| 4041 | SCR422 | 2/13/2020 | 4/14/2020 | 7/6/2020 | 4/19/2021 | 3/15/2021 | Amend the Record |
| 4042 | SCR424a | 3/6/2020 | 4/23/2020 | 9/8/2020 | 3/18/2021 | 3/15/2021 | Affirmed & RR |
| 4043 | SCR424a | 3/16/2020 | 5/5/2020 | 6/30/2020 | 2/11/2021 | 3/15/2021 | Affirmed & Reversed |
| 4044 | SCR422 | 2/26/2020 | 5/12/2020 | 8/12/2020 | 3/19/2021 | 3/15/2021 | Amend the Record |
| 4045 | SCR424a | 4/27/2020 | 6/17/2020 | 11/4/2020 | 2/8/2021 | 3/15/2021 | Affirmed |
| 4046 | SCRCOMBO | 3/2/2021 | 7/21/2020 | 9/15/2020 | 1/8/2021 | 3/15/2021 | Affirmed But Not RR |
| 4047 | SCR422 | 6/26/2020 | 7/29/2020 | 10/16/2020 | 1/21/2021 | 3/15/2021 | Affirmed But Not RR |
| 4048 | SCR424a | 7/6/2020 | 8/17/2020 | 11/10/2020 | 4/13/2021 | 3/15/2021 | Amend to Legally Seal |
| 4049 | SCR422 | 7/28/2020 | 9/10/2020 | 11/16/2020 | 2/23/2021 | 3/15/2021 | Amend to Legally Seal |
| 4050 | SCR422 | 7/20/2020 | 9/15/2020 | 12/7/2020 | 3/1/2021 | 3/15/2021 | Amend to Legally Seal |
| 4051 | SCR422 | 8/31/2020 | 10/16/2020 | 12/4/2020 | 2/26/2021 | 3/15/2021 | Amend the Record |
| 4052 | SCRCOMBO | 8/5/2021 | 11/2/2020 | 1/19/2021 | 7/30/2021 | 3/15/2021 | Amend the Record |
| 4053 | SCR422 | 9/17/2020 | 11/3/2020 | 1/25/2021 | 4/1/2021 | 3/15/2021 | Amend to Legally Seal |
| 4054 | SCR422 | 10/13/2020 | 11/12/2020 | 1/4/2021 | 3/25/2021 | 3/15/2021 | Amend to Legally Seal |
| 4055 | SCR422 | 10/19/2020 | 11/16/2020 | 2/16/2021 | 2/16/2021 | 3/15/2021 | Amend to Legally Seal |
| 4056 | SCR422 | 9/28/2020 | 12/3/2020 | 2/1/2021 | 4/1/2021 | 3/15/2021 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 4057 | SCR422 | 10/29/2020 | 12/8/2020 | 2/16/2021 | 2/16/2021 | 3/15/2021 | |
| 4058 | SCR422 | 11/9/2020 | 12/16/2020 | 2/9/2021 | 2/9/2021 | 3/15/2021 | Amend the Record |
| 4059 | SCR424a | 12/14/2020 | 1/7/2021 | 2/1/2021 | 3/3/2021 | 3/15/2021 | Amend the Record |
| 4060 | SCRHYBRID | 12/21/2020 | 1/12/2021 | 2/4/2021 | 3/5/2021 | 3/15/2021 | Amend the Record |
| 4061 | SCR422 | 11/23/2020 | 1/12/2021 | 3/16/2021 | 3/16/2021 | 3/15/2021 | Amend the Record |
| 4062 | SCR424a | 11/23/2020 | 1/25/2021 | 2/25/2021 | 2/25/2021 | 3/15/2021 | Amend & Seal and Amend the Record |
| 4063 | SCR422 | 1/13/2021 | 2/5/2021 | 4/5/2021 | 4/5/2021 | 3/15/2021 | Amend to Legally Seal |
| 4064 | SCR422 | 3/6/2017 | 6/13/2017 | 9/13/2017 | 3/11/2021 | 3/16/2021 | Affirmed But Not RR |
| 4065 | SCR422 | 8/3/2018 | 9/21/2018 | 12/14/2018 | 3/1/2021 | 3/16/2021 | Affirmed But Not RR |
| 4066 | SCR422 | 8/5/2019 | 10/17/2019 | 1/21/2020 | 7/29/2021 | 3/16/2021 | Amend to Legally Seal |
| 4067 | SCR422 | 9/4/2019 | 11/1/2019 | 1/15/2020 | 3/1/2021 | 3/16/2021 | Amend the Record |
| 4068 | SCR422 | 1/10/2020 | 2/19/2020 | 5/13/2020 | 3/15/2021 | 3/16/2021 | Amend to Legally Seal |
| 4069 | SCR424a | 5/21/2020 | 6/25/2020 | 11/10/2020 | 4/14/2021 | 3/16/2021 | Amend to Legally Seal |
| 4070 | SCR422 | 2/11/2021 | 3/11/2021 | 3/16/2021 | 3/16/2021 | 3/16/2021 | |
| 4071 | SCR422 | 6/5/2018 | 9/13/2018 | 12/14/2018 | 10/5/2020 | 3/17/2021 | Affirmed & RR |
| 4072 | SCR422 | 5/9/2019 | 7/11/2019 | 10/15/2019 | 3/10/2021 | 3/17/2021 | Affirmed & RR |
| 4073 | SCRHYBRID | 10/18/2019 | 11/8/2019 | 1/24/2020 | 3/16/2021 | 3/17/2021 | Affirmed & RR |
| 4074 | SCR422 | 10/23/2021 | 4/13/2020 | 7/14/2020 | 3/15/2021 | 3/17/2021 | Affirmed & RR |
| 4075 | SCR424a | 3/5/2020 | 5/5/2020 | 9/15/2020 | 3/25/2021 | 3/17/2021 | Amend to Legally Seal |
| 4076 | SCR422 | 2/12/2021 | 2/12/2021 | 4/6/2021 | 4/6/2021 | 3/17/2021 | Amend to Legally Seal |
| 4077 | SCR422 | 9/9/2019 | 11/7/2019 | 2/4/2020 | 3/10/2021 | 3/18/2021 | Affirmed & RR |
| 4078 | SCR422 | 5/11/2020 | 7/7/2020 | 9/15/2020 | 3/23/2021 | 3/18/2021 | Amend to Legally Seal |
| 4079 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 3/17/2021 | 3/18/2021 | Amend to Legally Seal |
| 4080 | SCR422 | 5/21/2020 | 7/17/2020 | 10/7/2020 | 3/17/2021 | 3/18/2021 | Amend to Legally Seal |
| 4081 | SCR422 | 1/2/2019 | 2/22/2019 | 5/16/2019 | 3/2/2021 | 3/19/2021 | Amend to Legally Seal |
| 4082 | SCR422 | 1/24/2019 | 3/21/2019 | 6/4/2019 | 11/3/2020 | 3/19/2021 | Affirmed But Not RR |
| 4083 | SCR422 | 4/30/2019 | 6/25/2019 | 9/11/2019 | 4/27/2021 | 3/19/2021 | Amend to Legally Seal |
| 4084 | SCR422 | 7/24/2019 | 9/11/2019 | 11/21/2019 | 2/10/2021 | 3/19/2021 | Affirmed & RR |
| 4085 | SCR422 | 6/25/2019 | 9/24/2019 | 11/7/2019 | 10/20/2020 | 3/19/2021 | Amend to Legally Seal |
| 4086 | SCR422 | 8/15/2019 | 11/1/2019 | 1/2/2020 | 10/14/2020 | 3/19/2021 | Amend to Legally Seal |
| 4087 | SCR422 | 8/29/2019 | 11/1/2019 | 1/9/2020 | 9/24/2020 | 3/19/2021 | Affirmed & RR |
| 4088 | SCR422 | 9/24/2019 | 11/14/2019 | 2/5/2020 | 11/2/2020 | 3/19/2021 | Amend to Legally Seal |
| 4089 | SCR422 | 10/16/2019 | 11/26/2019 | 2/6/2020 | 3/16/2021 | 3/19/2021 | Affirmed But Not RR |
| 4090 | SCR422 | 11/14/2019 | 12/17/2019 | 2/4/2020 | 12/21/2020 | 3/19/2021 | Amend to Legally Seal |
| 4091 | SCR422 | 11/25/2019 | 1/13/2020 | 3/4/2020 | 3/12/2021 | 3/19/2021 | Amend the Record |
| 4092 | SCR422 | 12/16/2019 | 1/28/2020 | 4/14/2020 | 3/2/2021 | 3/19/2021 | Affirmed & RR |
| 4093 | SCR422 | 2/3/2020 | 3/13/2020 | 9/21/2020 | 11/20/2020 | 3/19/2021 | Amend to Legally Seal |
| 4094 | SCR422 | 2/24/2020 | 4/9/2020 | 10/8/2020 | 1/26/2021 | 3/19/2021 | Amend to Legally Seal |
| 4095 | SCR422 | 2/12/2020 | 4/10/2020 | 9/25/2020 | 3/19/2021 | 3/19/2021 | Amend to Legally Seal |
| 4096 | SCR422 | 2/24/2020 | 4/22/2020 | 7/8/2020 | 3/2/2021 | 3/19/2021 | Affirmed & RR |
| 4097 | SCR422 | 3/19/2020 | 4/28/2020 | 7/21/2020 | 3/19/2021 | 3/19/2021 | Amend the Record |
| 4098 | SCR422 | 3/16/2020 | 4/29/2020 | 7/1/2020 | 10/26/2020 | 3/19/2021 | Amend & Seal and Amend the Record |
| 4099 | SCR422 | 3/16/2020 | 5/14/2020 | 8/12/2020 | 2/24/2021 | 3/19/2021 | Affirmed But Not RR |
| 4100 | SCR422 | 5/4/2020 | 6/12/2020 | 10/15/2020 | 3/19/2021 | 3/19/2021 | Amend to Legally Seal |
| 4101 | SCR424a | 6/8/2020 | 7/27/2020 | 11/2/2020 | 3/18/2021 | 3/19/2021 | Amend to Legally Seal |
| 4102 | SCR422 | 6/23/2020 | 7/28/2020 | 10/15/2020 | 3/19/2021 | 3/19/2021 | Amend to Legally Seal |
| 4103 | SCR422 | 7/2/2020 | 7/31/2020 | 9/23/2020 | 11/17/2020 | 3/19/2021 | Amend to Legally Seal |
| 4104 | SCR422 | 6/24/2020 | 8/14/2020 | 10/20/2020 | 6/17/2021 | 3/19/2021 | Amend the Record |
| 4105 | SCR422 | 7/27/2020 | 8/31/2020 | 10/15/2020 | 3/15/2021 | 3/19/2021 | Affirmed But Not RR |
| 4106 | SCR422 | 7/27/2020 | 9/2/2020 | 10/22/2020 | 3/5/2021 | 3/19/2021 | Affirmed But Not RR |
| 4107 | SCR422 | 7/27/2020 | 9/2/2020 | 11/5/2020 | 3/4/2021 | 3/19/2021 | Amend the Record |
| 4108 | SCR422 | 7/13/2020 | 9/4/2020 | 12/8/2020 | 3/8/2021 | 3/19/2021 | Affirmed But Not RR |
| 4109 | SCR422 | 7/21/2020 | 9/8/2020 | 12/8/2020 | 3/4/2021 | 3/19/2021 | Amend to Legally Seal |
| 4110 | SCR422 | 7/24/2020 | 9/8/2020 | 12/8/2020 | 3/16/2021 | 3/19/2021 | Affirmed But Not RR |
| 4111 | SCR422 | 7/21/2020 | 9/17/2020 | 11/9/2020 | 3/19/2021 | 3/19/2021 | Amend to Legally Seal |
| 4112 | SCR422 | 9/2/2020 | 10/20/2020 | 1/12/2021 | 3/18/2021 | 3/19/2021 | Amend to Legally Seal |
| 4113 | SCR422 | 8/31/2020 | 10/20/2020 | 1/13/2021 | 3/16/2021 | 3/19/2021 | Amend to Legally Seal |
| 4114 | SCR422 | 9/23/2020 | 11/6/2020 | 1/19/2021 | 3/19/2021 | 3/19/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4115 | SCR422 | 9/23/2020 | 11/10/2020 | 12/22/2020 | 1/20/2021 | 3/19/2021 | Affirmed & RR |
| 4116 | SCR422 | 9/30/2020 | 11/17/2020 | 1/21/2021 | 5/27/2021 | 3/19/2021 | Amend the Record |
| 4117 | SCR422 | 7/17/2020 | 11/23/2020 | 11/19/2020 | 3/1/2021 | 3/19/2021 | Affirmed But Not RR |
| 4118 | SCR422 | 11/16/2020 | 11/30/2020 | 1/12/2021 | 3/30/2021 | 3/19/2021 | Amend to Legally Seal |
| 4119 | SCR424a | 12/7/2020 | 1/13/2021 | 3/12/2021 | 3/12/2021 | 3/19/2021 | Amend to Legally Seal |
| 4120 | SCR424a | 1/11/2021 | 2/5/2021 | 3/16/2021 | 3/16/2021 | 3/19/2021 | Amend the Record |
| 4121 | SCR424a | 1/8/2021 | 2/9/2021 | 3/18/2021 | 4/1/2021 | 3/19/2021 | Amend to Legally Seal |
| 4122 | SCR422 | 2/19/2021 | 2/25/2021 | 3/10/2021 | 3/24/2021 | 3/19/2021 | Amend the Record |
| 4123 | SCR422 | 6/20/2019 | 8/6/2019 | 11/19/2019 | 3/12/2021 | 3/23/2021 | Affirmed But Not RR |
| 4124 | SCR424a | 3/18/2020 | 4/15/2020 | 6/23/2020 | 3/11/2021 | 3/23/2021 | Affirmed |
| 4125 | SCR422 | 5/4/2020 | 6/10/2020 | 9/22/2020 | 12/7/2021 | 3/23/2021 | Amend to Legally Seal |
| 4126 | SCR422 | 7/13/2020 | 8/27/2020 | 11/5/2020 | 3/4/2021 | 3/23/2021 | Amend to Legally Seal |
| 4127 | SCR422 | 8/13/2020 | 9/28/2020 | 12/21/2020 | 3/9/2021 | 3/23/2021 | Amend the Record |
| 4128 | SCR422 | 8/17/2020 | 9/30/2020 | 12/4/2020 | 4/7/2021 | 3/23/2021 | Amend to Legally Seal |
| 4129 | SCR424a | 9/8/2020 | 10/7/2020 | 11/16/2020 | 4/20/2021 | 3/23/2021 | Amend to Legally Seal |
| 4130 | SCR422 | 8/25/2020 | 10/13/2020 | 12/21/2020 | 3/10/2021 | 3/23/2021 | Amend the Record |
| 4131 | SCR422 | 8/31/2020 | 10/19/2020 | 1/4/2021 | 3/26/2021 | 3/23/2021 | Amend to Legally Seal |
| 4132 | SCR422 | 9/25/2020 | 11/3/2020 | 1/6/2021 | 4/1/2021 | 3/23/2021 | Amend the Record |
| 4133 | SCR422 | 11/12/2020 | 12/24/2020 | 2/22/2021 | 4/13/2021 | 3/23/2021 | Amend to Legally Seal |
| 4134 | SCR422 | 11/20/2020 | 1/5/2021 | 3/1/2021 | 4/28/2021 | 3/23/2021 | Amend to Legally Seal |
| 4135 | SCR424a | 8/17/2020 | 3/15/2021 | 11/16/2020 | 4/21/2021 | 3/23/2021 | Amend the Record |
| 4136 | SCR422 | 3/21/2019 | 5/16/2019 | 8/20/2019 | 3/15/2021 | 3/24/2021 | Affirmed & RR |
| 4137 | SCRHYBRID | 3/27/2020 | 4/27/2020 | 6/22/2020 | 2/24/2021 | 3/24/2021 | Affirmed But Not RR |
| 4138 | SCR422 | 3/12/2020 | 5/14/2020 | 8/5/2020 | 3/22/2021 | 3/24/2021 | Affirmed But Not RR |
| 4139 | SCR422 | 8/10/2020 | 9/14/2020 | 11/24/2020 | 2/12/2021 | 3/24/2021 | Affirmed & RR |
| 4140 | SCR424a | 9/4/2020 | 9/30/2020 | 12/9/2020 | 3/25/2021 | 3/24/2021 | Amend the Record |
| 4141 | SCR422 | 12/22/2020 | 2/2/2021 | 4/20/2021 | 4/20/2021 | 3/24/2021 | Amend to Legally Seal |
| 4142 | SCR422 | 9/14/2020 | 2/11/2021 | 4/20/2021 | 4/20/2021 | 3/24/2021 | Amend to Legally Seal |
| 4143 | SCRCOMBO | 4/1/2020 | 3/27/2019 | 6/19/2019 | 1/21/2021 | 3/25/2021 | Affirmed & RR |
| 4144 | SCR422 | 7/29/2019 | 10/10/2019 | 1/8/2020 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4145 | SCR422 | 8/9/2019 | 10/17/2019 | 12/9/2019 | 1/28/2021 | 3/25/2021 | Amend to Legally Seal |
| 4146 | SCR422 | 8/12/2019 | 10/21/2019 | 12/20/2019 | 2/5/2021 | 3/25/2021 | Affirmed & RR |
| 4147 | SCR422 | 9/19/2019 | 11/14/2019 | 1/13/2020 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4148 | SCR422 | 12/3/2019 | 1/15/2020 | 4/8/2020 | 4/12/2021 | 3/25/2021 | Amend to Legally Seal |
| 4149 | SCR422 | 12/13/2019 | 1/29/2020 | 4/8/2020 | 4/23/2021 | 3/25/2021 | Amend to Legally Seal |
| 4150 | SCR422 | 2/28/2020 | 4/16/2020 | 7/14/2020 | 3/22/2021 | 3/25/2021 | Deceased Appellant |
| 4151 | SCR422 | 3/2/2020 | 4/16/2020 | 7/14/2020 | 3/24/2021 | 3/25/2021 | Deceased Appellant |
| 4152 | SCR422 | 2/21/2020 | 4/23/2020 | 7/8/2020 | 4/2/2021 | 3/25/2021 | Amend to Legally Seal |
| 4153 | SCR422 | 3/19/2020 | 5/21/2020 | 6/23/2020 | 3/10/2021 | 3/25/2021 | Amend to Legally Seal |
| 4154 | SCRHYBRID | 6/12/2020 | 7/20/2020 | 11/2/2020 | 3/25/2021 | 3/25/2021 | Amend the Record |
| 4155 | SCR422 | 6/8/2020 | 7/23/2020 | 9/10/2020 | 3/19/2021 | 3/25/2021 | Affirmed & RR |
| 4156 | SCRHYBRID | 7/14/2020 | 8/19/2020 | 11/2/2020 | 3/25/2021 | 3/25/2021 | Amend the Record |
| 4157 | SCR422 | 8/31/2020 | 10/22/2020 | 1/19/2021 | 3/23/2021 | 3/25/2021 | Amend the Record |
| 4158 | SCR422 | 11/2/2020 | 12/8/2020 | 2/8/2021 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4159 | SCR422 | 11/2/2020 | 12/11/2020 | 2/8/2021 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4160 | SCR422 | 11/2/2020 | 12/11/2020 | 2/8/2021 | 3/25/2021 | 3/25/2021 | Amend the Record |
| 4161 | SCR422 | 11/5/2020 | 12/15/2020 | 2/8/2021 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4162 | SCRCOMBO | 2/22/2021 | 12/16/2020 | 2/8/2021 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4163 | SCR422 | 11/5/2020 | 12/16/2020 | 2/8/2021 | 3/25/2021 | 3/25/2021 | Amend to Legally Seal |
| 4164 | SCR422 | 2/9/2021 | 2/9/2021 | 3/1/2021 | 3/31/2021 | 3/25/2021 | Amend the Record |
| 4165 | SCR424a | 1/25/2021 | 2/25/2021 | 3/29/2021 | 3/25/2021 | 3/25/2021 | Amend the Record |
| 4166 | SCR422 | 3/5/2019 | 4/29/2019 | 7/3/2019 | 1/5/2021 | 3/26/2021 | Affirmed & RR |
| 4167 | SCR422 | 6/25/2019 | 9/17/2019 | 12/4/2019 | 1/13/2021 | 3/26/2021 | Affirmed & RR |
| 4168 | SCR422 | 6/20/2019 | 9/24/2019 | 11/6/2019 | 3/25/2021 | 3/26/2021 | Affirmed & RR |
| 4169 | SCR422 | 7/22/2019 | 10/7/2019 | 12/11/2019 | 3/4/2021 | 3/26/2021 | Amend the Record |
| 4170 | SCR424a | 11/26/2019 | 12/23/2019 | 3/16/2020 | 1/27/2021 | 3/26/2021 | Amend the Record |
| 4171 | SCR422 | 1/15/2020 | 2/25/2020 | 5/6/2020 | 12/4/2020 | 3/26/2021 | Amend to Legally Seal |
| 4172 | SCR422 | 1/24/2020 | 2/26/2020 | 6/11/2020 | 3/25/2021 | 3/26/2021 | Amend to Legally Seal |
| 4173 | SCR422 | 2/19/2020 | 4/9/2020 | 10/8/2020 | 2/2/2021 | 3/26/2021 | Affirmed & RR |
| 4174 | SCR422 | 3/2/2020 | 4/10/2020 | 7/2/2020 | 1/20/2021 | 3/26/2021 | Affirmed & RR |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 4175 | SCRHYBRID | 3/18/2020 | 4/22/2020 | 6/29/2020 | 2/26/2021 | 3/26/2021 | Amend to Legally Seal |
| 4176 | SCR424a | 3/18/2020 | 4/22/2020 | 7/21/2020 | 3/8/2021 | 3/26/2021 | Affirmed & RR |
| 4177 | SCR424a | 3/6/2020 | 5/18/2020 | 9/25/2020 | 3/15/2021 | 3/26/2021 | Amend to Legally Seal |
| 4178 | SCR422 | 4/2/2020 | 5/20/2020 | 10/15/2020 | 3/26/2021 | 3/26/2021 | Amend the Record |
| 4179 | SCR424a | 3/25/2020 | 6/3/2020 | 10/2/2020 | 1/15/2021 | 3/26/2021 | Amend to Legally Seal |
| 4180 | SCR424a | 5/21/2020 | 7/2/2020 | 8/5/2020 | 3/2/2021 | 3/26/2021 | Amend to Legally Seal |
| 4181 | SCR422 | 5/26/2020 | 7/8/2020 | 9/2/2020 | 3/24/2021 | 3/26/2021 | Amend to Legally Seal |
| 4182 | SCR422 | 5/26/2020 | 7/9/2020 | 9/9/2020 | 3/12/2021 | 3/26/2021 | Amend to Legally Seal |
| 4183 | SCR424a | 7/13/2020 | 8/3/2020 | 10/7/2020 | 2/10/2021 | 3/26/2021 | Amend to Legally Seal |
| 4184 | SCR422 | 7/6/2020 | 8/4/2020 | 10/15/2020 | 3/24/2021 | 3/26/2021 | Amend the Record |
| 4185 | SCR422 | 6/25/2020 | 8/26/2020 | 10/2/2020 | 2/9/2021 | 3/26/2021 | Amend the Record |
| 4186 | SCR422 | 7/21/2020 | 9/4/2020 | 12/8/2020 | 3/22/2021 | 3/26/2021 | Affirmed & RR |
| 4187 | SCR422 | 8/10/2020 | 9/14/2020 | 11/24/2020 | 2/19/2021 | 3/26/2021 | Affirmed & RR |
| 4188 | SCR422 | 8/31/2020 | 10/20/2020 | 1/13/2021 | 3/25/2021 | 3/26/2021 | Amend to Legally Seal |
| 4189 | SCR422 | 8/31/2020 | 10/21/2020 | 1/20/2021 | 4/15/2021 | 3/26/2021 | Amend to Legally Seal |
| 4190 | SCR422 | 9/28/2020 | 11/13/2020 | 1/20/2021 | 3/15/2021 | 3/26/2021 | Affirmed But Not RR |
| 4191 | SCRHYBRID | 11/2/2020 | 11/23/2020 | 1/22/2021 | 2/22/2021 | 3/26/2021 | Amend to Legally Seal |
| 4192 | SCR422 | 10/19/2020 | 12/8/2020 | 2/9/2021 | 3/23/2021 | 3/26/2021 | Amend to Legally Seal |
| 4193 | SCR424a | 2/28/2020 | 12/14/2020 | 3/10/2021 | 6/17/2021 | 3/26/2021 | Expunge |
| 4194 | SCRHYBRID | 12/14/2020 | 1/25/2021 | 2/16/2021 | 3/22/2021 | 3/26/2021 | Affirmed But Not RR |
| 4195 | SCR424a | 1/8/2021 | 2/8/2021 | 3/22/2021 | 3/26/2021 | 3/26/2021 | Affirmed |
| 4196 | SCR422 | 1/29/2021 | 3/28/2019 | 6/17/2019 | 3/30/2021 | 3/29/2021 | Withdrawal by Appellant |
| 4197 | SCR422 | 3/25/2019 | 5/24/2019 | 8/7/2019 | 1/20/2021 | 3/29/2021 | Amend to Legally Seal |
| 4198 | SCR422 | 6/27/2019 | 9/30/2019 | 11/18/2019 | 3/23/2021 | 3/29/2021 | Affirmed & RR |
| 4199 | SCR422 | 12/12/2019 | 1/29/2020 | 4/1/2020 | 12/4/2020 | 3/29/2021 | Amend to Legally Seal |
| 4200 | SCR422 | 12/16/2019 | 1/30/2020 | 4/21/2020 | 3/11/2021 | 3/29/2021 | Amend to Legally Seal |
| 4201 | SCR424a | 5/11/2020 | 6/17/2020 | 10/5/2020 | 3/30/2021 | 3/29/2021 | Amend to Legally Seal |
| 4202 | SCR422 | 7/30/2020 | 9/18/2020 | 11/16/2020 | 4/6/2021 | 3/29/2021 | Amend to Legally Seal |
| 4203 | SCR422 | 5/28/2020 | 7/16/2020 | 9/9/2020 | 3/29/2021 | 3/30/2021 | Affirmed & RR |
| 4204 | SCR424a | 10/25/2019 | 12/4/2019 | 1/30/2021 | 3/31/2021 | 3/31/2021 | Amend to Legally Seal |
| 4205 | SCR422 | 5/14/2019 | 1/6/2020 | 4/21/2020 | 4/7/2021 | 3/31/2021 | Amend to Legally Seal |
| 4206 | SCR422 | 1/10/2020 | 2/19/2020 | 5/19/2020 | 12/11/2020 | 3/31/2021 | Amend to Legally Seal |
| 4207 | SCR424a | 1/30/2020 | 2/25/2020 | 4/28/2020 | 3/29/2021 | 3/31/2021 | Affirmed & RR |
| 4208 | SCR422 | 2/5/2020 | 3/16/2020 | 7/6/2020 | 4/1/2021 | 3/31/2021 | Amend to Legally Seal |
| 4209 | SCR422 | 3/16/2020 | 4/30/2020 | 8/4/2020 | 3/29/2021 | 3/31/2021 | Amend to Legally Seal |
| 4210 | SCR422 | 3/27/2020 | 5/12/2020 | 8/4/2020 | 3/30/2021 | 3/31/2021 | Affirmed & RR |
| 4211 | SCRCOMBO | 10/21/2020 | 8/4/2020 | 10/20/2020 | 5/19/2021 | 3/31/2021 | Amend the Record |
| 4212 | SCR422 | 8/24/2020 | 10/13/2020 | 1/29/2021 | 3/29/2021 | 3/31/2021 | Amend to Legally Seal |
| 4213 | SCR422 | 8/31/2020 | 10/19/2020 | 1/4/2021 | 4/1/2021 | 3/31/2021 | Amend to Legally Seal |
| 4214 | SCR422 | 9/11/2020 | 10/26/2020 | 1/4/2021 | 4/1/2021 | 3/31/2021 | Amend the Record |
| 4215 | SCR422 | 1/30/2020 | 3/13/2020 | 6/16/2020 | 6/21/2021 | 4/1/2021 | Amend to Legally Seal |
| 4216 | SCR422 | 1/8/2020 | 3/13/2020 | 6/16/2020 | 4/22/2021 | 4/1/2021 | Amend the Record |
| 4217 | SCR422 | 7/27/2020 | 9/17/2020 | 12/7/2020 | 3/2/2021 | 4/1/2021 | Amend to Legally Seal |
| 4218 | SCR424a | 9/18/2020 | 10/15/2020 | 1/6/2021 | 3/19/2021 | 4/1/2021 | Affirmed & RR |
| 4219 | SCR424a | 10/13/2020 | 11/25/2020 | 2/3/2021 | 4/28/2021 | 4/1/2021 | Amend to Legally Seal |
| 4220 | SCR424a | 12/30/2020 | 2/2/2021 | 4/20/2021 | 4/20/2021 | 4/1/2021 | Amend to Legally Seal |
| 4221 | SCR424a | 12/31/2020 | 2/2/2021 | 4/20/2021 | 4/20/2021 | 4/1/2021 | Amend to Legally Seal |
| 4222 | SCR424a | 1/14/2021 | 2/12/2021 | 4/20/2021 | 4/20/2021 | 4/1/2021 | Amend to Legally Seal |
| 4223 | SCR422 | 7/20/2016 | 9/14/2016 | 12/7/2016 | 3/23/2021 | 4/2/2021 | Affirmed & RR |
| 4224 | SCRCOMBO | 6/7/2018 | 5/8/2018 | 8/8/2018 | 3/25/2021 | 4/2/2021 | Amend to Legally Seal |
| 4225 | SCR422 | 4/23/2018 | 8/8/2018 | 10/3/2018 | 3/25/2021 | 4/2/2021 | Affirmed But Not RR |
| 4226 | SCR422 | 5/2/2019 | 7/1/2019 | 9/12/2019 | 10/16/2020 | 4/2/2021 | Affirmed & RR |
| 4227 | SCR424a | 8/29/2019 | 10/1/2019 | 11/27/2019 | 4/14/2021 | 4/2/2021 | Amend the Record |
| 4228 | SCR422 | 7/9/2019 | 10/1/2019 | 12/18/2019 | 1/13/2021 | 4/2/2021 | Amend the Record |
| 4229 | SCR422 | 8/1/2019 | 10/11/2019 | 12/4/2019 | 11/6/2020 | 4/2/2021 | Affirmed But Not RR |
| 4230 | SCR424a | 10/17/2019 | 11/4/2019 | 12/27/2019 | 3/26/2021 | 4/2/2021 | Affirmed |
| 4231 | SCR422 | 11/14/2019 | 12/10/2019 | 2/5/2020 | 3/18/2021 | 4/2/2021 | Amend the Record |
| 4232 | SCR422 | 11/7/2019 | 12/17/2019 | 3/13/2020 | 3/4/2021 | 4/2/2021 | Affirmed But Not RR |
| 4233 | SCR422 | 11/19/2019 | 1/8/2020 | 4/14/2020 | 3/25/2021 | 4/2/2021 | Affirmed But Not RR |
| 4234 | SCR422 | 12/19/2019 | 1/30/2020 | 4/6/2020 | 9/9/2020 | 4/2/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4235 | SCR422 | 2/10/2020 | 4/8/2020 | 6/2/2020 | 1/28/2021 | 4/2/2021 | Amend to Legally Seal |
| 4236 | SCR422 | 3/30/2020 | 4/29/2020 | 6/10/2020 | 10/29/2020 | 4/2/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 4237 | SCR422 | 4/9/2020 | 5/20/2020 | 11/10/2020 | 4/16/2021 | 4/2/2021 | Affirm and RR and Reversed Amend and Seal |
| 4238 | SCRHYBRID | 4/27/2020 | 5/27/2020 | 8/12/2020 | 9/11/2020 | 4/2/2021 | Affirmed & RR |
| 4239 | SCR422 | 5/18/2020 | 6/24/2020 | 11/12/2020 | 6/8/2021 | 4/2/2021 | Amend the Record |
| 4240 | SCR422 | 6/8/2020 | 7/13/2020 | 9/2/2020 | 10/23/2020 | 4/2/2021 | Amend to Legally Seal |
| 4241 | SCR422 | 6/15/2020 | 7/28/2020 | 12/10/2020 | 3/30/2021 | 4/2/2021 | Amend to Legally Seal |
| 4242 | SCR422 | 7/10/2020 | 8/3/2020 | 9/15/2020 | 4/2/2021 | 4/2/2021 | Affirmed & RR |
| 4243 | SCRCOMBO | 10/30/2020 | 10/20/2020 | 11/30/2020 | 4/13/2021 | 4/2/2021 | Amend the Record |
| 4244 | SCR422 | 8/24/2020 | 10/29/2020 | 1/15/2021 | 4/15/2021 | 4/2/2021 | Amend the Record |
| 4245 | SCR422 | 11/4/2020 | 12/16/2020 | 2/16/2021 | 4/2/2021 | 4/2/2021 | Affirmed & RR |
| 4246 | SCR422 | 11/16/2020 | 12/30/2020 | 3/19/2021 | 6/14/2021 | 4/2/2021 | Amend to Legally Seal |
| 4247 | SCR422 | 6/17/2019 | 1/12/2021 | 11/5/2019 | 1/12/2021 | 4/2/2021 | Affirmed But Not RR |
| 4248 | SCR424a | 12/23/2020 | 1/28/2021 | 3/11/2021 | 6/15/2021 | 4/2/2021 | Amend to Legally Seal |
| 4249 | SCR424a | 12/21/2020 | 1/29/2021 | 4/20/2021 | 4/20/2021 | 4/2/2021 | Amend the Record |
| 4250 | SCR424a | 1/11/2021 | 1/29/2021 | 3/12/2021 | 3/22/2021 | 4/2/2021 | Amend to Legally Seal |
| 4251 | SCR424a | 1/11/2021 | 2/2/2021 | 4/20/2021 | 4/20/2021 | 4/2/2021 | Amend to Legally Seal |
| 4252 | SCR424a | 1/25/2021 | 2/10/2021 | 3/12/2021 | 4/16/2021 | 4/2/2021 | Amend the Record |
| 4253 | SCR422 | 1/14/2021 | 2/11/2021 | 4/8/2021 | 4/2/2021 | 4/2/2021 | Amend to Legally Seal |
| 4254 | SCR422 | 1/13/2021 | 2/12/2021 | 4/8/2021 | 4/2/2021 | 4/2/2021 | Amend to Legally Seal |
| 4255 | SCRHYBRID | 2/24/2021 | 3/10/2021 | 5/4/2021 | 4/2/2021 | 4/2/2021 | Affirmed & RR |
| 4256 | SCR422 | 3/7/2018 | 5/9/2018 | 7/27/2018 | 4/2/2021 | 4/5/2021 | Affirmed But Not RR |
| 4257 | SCR422 | 7/18/2019 | 10/17/2019 | 1/6/2020 | 10/29/2020 | 4/5/2021 | Affirmed But Not RR |
| 4258 | SCR422 | 9/3/2019 | 11/1/2019 | 1/21/2020 | 3/31/2021 | 4/5/2021 | Amend to Legally Seal |
| 4259 | SCR422 | 1/2/2020 | 2/11/2020 | 5/19/2020 | 5/6/2021 | 4/5/2021 | Amend the Record |
| 4260 | SCR422 | 1/24/2020 | 3/5/2020 | 5/6/2020 | 3/26/2021 | 4/5/2021 | Amend to Legally Seal |
| 4261 | SCR422 | 6/24/2020 | 8/11/2020 | 10/20/2020 | 5/7/2021 | 4/5/2021 | Amend to Legally Seal |
| 4262 | SCR422 | 7/21/2020 | 8/24/2020 | 10/5/2020 | 4/5/2021 | 4/5/2021 | Amend to Legally Seal |
| 4263 | SCR422 | 9/9/2020 | 9/9/2020 | 9/8/2020 | 3/2/2021 | 4/5/2021 | Affirmed But Not RR |
| 4264 | SCR422 | 7/27/2020 | 10/8/2020 | 12/15/2020 | 3/23/2021 | 4/5/2021 | Amend to Legally Seal |
| 4265 | SCR422 | 8/21/2020 | 10/8/2020 | 1/6/2021 | 4/1/2021 | 4/5/2021 | Amend to Legally Seal |
| 4266 | SCR422 | 8/10/2020 | 10/16/2020 | 1/6/2021 | 4/6/2021 | 4/5/2021 | Amend to Legally Seal |
| 4267 | SCR422 | 12/2/2020 | 1/11/2021 | 3/12/2021 | 3/12/2021 | 4/5/2021 | Withdrawal by Appellant |
| 4268 | SCR422 | 12/14/2020 | 1/28/2021 | 4/7/2021 | 4/7/2021 | 4/5/2021 | Amend to Legally Seal |
| 4269 | SCR422 | 12/16/2020 | 1/29/2021 | 4/7/2021 | 4/7/2021 | 4/5/2021 | Amend to Legally Seal |
| 4270 | SCR422 | 12/21/2020 | 2/2/2021 | 4/6/2021 | 4/6/2021 | 4/5/2021 | Amend to Legally Seal |
| 4271 | SCR422 | 12/21/2020 | 2/2/2021 | 4/6/2021 | 4/6/2021 | 4/5/2021 | Amend the Record |
| 4272 | SCR422 | 4/19/2018 | 7/31/2018 | 10/26/2018 | 3/25/2021 | 4/6/2021 | Affirmed & RR |
| 4273 | SCR422 | 9/3/2019 | 11/1/2019 | 1/31/2020 | 4/1/2021 | 4/6/2021 | Affirmed & RR |
| 4274 | SCR422 | 1/27/2020 | 3/12/2020 | 6/16/2020 | 3/16/2021 | 4/6/2021 | Amend to Legally Seal |
| 4275 | SCR422 | 3/5/2020 | 5/11/2020 | 8/5/2020 | 3/23/2021 | 4/6/2021 | Amend to Legally Seal |
| 4276 | SCR422 | 4/28/2020 | 6/15/2020 | 9/15/2020 | 5/6/2021 | 4/6/2021 | Amend to Legally Seal |
| 4277 | SCR422 | 5/5/2020 | 6/16/2020 | 9/15/2020 | 3/30/2021 | 4/6/2021 | Amend to Legally Seal |
| 4278 | SCR424a | 6/18/2020 | 7/31/2020 | 11/10/2020 | 4/21/2021 | 4/6/2021 | Amend to Legally Seal |
| 4279 | SCR422 | 7/29/2020 | 9/16/2020 | 11/5/2020 | 3/17/2021 | 4/6/2021 | Amend to Legally Seal |
| 4280 | SCR424a | 1/7/2021 | 2/9/2021 | 4/20/2021 | 4/20/2021 | 4/6/2021 | Amend to Legally Seal |
| 4281 | SCR422 | 10/15/2019 | 11/26/2019 | 2/18/2020 | 10/22/2020 | 4/7/2021 | Amend to Legally Seal |
| 4282 | SCR422 | 11/25/2019 | 1/13/2020 | 4/6/2020 | 4/6/2021 | 4/7/2021 | Amend to Legally Seal |
| 4283 | SCR424a | 2/18/2020 | 4/6/2020 | 9/2/2020 | 11/30/2020 | 4/7/2021 | Amend to Legally Seal |
| 4284 | SCR422 | 7/27/2020 | 8/25/2020 | 10/6/2020 | 2/11/2021 | 4/7/2021 | Affirmed & RR |
| 4285 | SCR422 | 9/10/2020 | 10/30/2020 | 1/19/2021 | 4/6/2021 | 4/7/2021 | Amend to Legally Seal |
| 4286 | SCR422 | 11/23/2020 | 1/5/2021 | 3/16/2021 | 3/16/2021 | 4/7/2021 | Expunge |
| 4287 | SCR424a | 1/13/2021 | 2/3/2021 | 4/20/2021 | 4/20/2021 | 4/7/2021 | Amend to Legally Seal |
| 4288 | SCR422 | 10/12/2018 | 12/20/2018 | 3/19/2019 | 4/8/2021 | 4/8/2021 | Amend to Legally Seal |
| 4289 | SCR422 | 10/24/2019 | 12/4/2019 | 3/17/2020 | 3/15/2021 | 4/8/2021 | Amend to Legally Seal |
| 4290 | SCR424a | 1/2/2020 | 2/4/2020 | 3/26/2020 | 4/7/2021 | 4/8/2021 | Amend to Legally Seal |
| 4291 | SCR422 | 4/28/2020 | 6/15/2020 | 9/15/2020 | 4/8/2021 | 4/8/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4292 | SCR422 | 12/24/2020 | 2/4/2021 | 4/5/2021 | 4/5/2021 | 4/8/2021 | Affirmed & RR |
| 4293 | SCR422 | 5/21/2019 | 8/19/2019 | 10/3/2019 | 1/13/2021 | 4/9/2021 | Amend to Legally Seal |
| 4294 | SCR422 | 7/19/2019 | 10/4/2019 | 12/9/2019 | 1/28/2021 | 4/9/2021 | Amend to Legally Seal |
| 4295 | SCR422 | 8/6/2019 | 10/28/2019 | 1/16/2020 | 3/25/2021 | 4/9/2021 | Affirmed & RR |
| 4296 | SCR424a | 1/23/2020 | 2/6/2020 | 3/18/2020 | 4/7/2021 | 4/9/2021 | Affirmed & RR |
| 4297 | SCR422 | 1/10/2020 | 2/14/2020 | 4/6/2020 | 4/6/2020 | 4/9/2021 | Amend to Legally Seal |
| 4298 | SCR422 | 3/16/2020 | 5/8/2020 | 6/10/2020 | 4/6/2021 | 4/9/2021 | Amend to Legally Seal |
| 4299 | SCRCOMBO | 12/16/2020 | 7/7/2020 | 9/9/2020 | 5/28/2021 | 4/9/2021 | Amend to Legally Seal |
| 4300 | SCR422 | 6/22/2020 | 7/28/2020 | 10/14/2020 | 3/12/2021 | 4/9/2021 | Affirmed & RR |
| 4301 | SCR422 | 6/18/2020 | 7/29/2020 | 10/1/2020 | 2/10/2021 | 4/9/2021 | Amend the Record |
| 4302 | SCR422 | 7/14/2020 | 8/12/2020 | 9/30/2020 | 1/8/2021 | 4/9/2021 | Affirmed But Not RR |
| 4303 | SCR422 | 7/21/2020 | 8/24/2020 | 10/8/2020 | 4/9/2021 | 4/9/2021 | Amend to Legally Seal |
| 4304 | SCR422 | 6/24/2020 | 9/14/2020 | 12/18/2020 | 2/19/2021 | 4/9/2021 | Affirmed & RR |
| 4305 | SCR422 | 8/24/2020 | 10/19/2020 | 1/19/2021 | 3/30/2021 | 4/9/2021 | Affirmed & RR |
| 4306 | SCR422 | 10/29/2020 | 12/8/2020 | 2/10/2021 | 4/8/2021 | 4/9/2021 | Amend to Legally Seal |
| 4307 | SCR422 | 11/30/2020 | 1/7/2021 | 4/12/2021 | 4/12/2021 | 4/9/2021 | Amend to Legally Seal |
| 4308 | SCR422 | 12/7/2020 | 1/15/2021 | 3/19/2021 | 4/26/2021 | 4/9/2021 | Withdrawal by Appellant |
| 4309 | SCRHYBRID | 12/24/2020 | 1/21/2021 | 3/1/2021 | 3/11/2021 | 4/9/2021 | Affirmed & RR |
| 4310 | SCR422 | 1/13/2021 | 2/11/2021 | 4/7/2021 | 4/7/2021 | 4/9/2021 | Amend to Legally Seal |
| 4311 | SCR422 | 1/14/2021 | 2/11/2021 | 4/13/2021 | 4/13/2021 | 4/9/2021 | Amend to Legally Seal |
| 4312 | SCR422 | 1/14/2021 | 2/12/2021 | 4/7/2021 | 4/7/2021 | 4/9/2021 | Amend to Legally Seal |
| 4313 | SCR422 | 1/27/2021 | 3/2/2021 | 4/29/2021 | 4/29/2021 | 4/9/2021 | Amend to Legally Seal |
| 4314 | SCR424a | 2/1/2021 | 3/9/2021 | 3/25/2021 | 3/25/2021 | 4/9/2021 | Amend the Record |
| 4315 | SCR424a | 2/16/2021 | 3/25/2021 | 5/7/2021 | 5/7/2021 | 4/9/2021 | Withdrawal by Appellant |
| 4316 | SCR422 | 1/30/2018 | 4/6/2018 | 7/6/2018 | 4/7/2021 | 4/12/2021 | Affirmed But Not RR |
| 4317 | SCR422 | 7/8/2019 | 10/1/2019 | 12/10/2019 | 4/8/2021 | 4/12/2021 | Amend to Legally Seal |
| 4318 | SCR422 | 12/3/2019 | 1/16/2020 | 4/1/2020 | 4/1/2021 | 4/12/2021 | Affirmed & RR |
| 4319 | SCR422 | 3/4/2020 | 5/7/2020 | 8/18/2020 | 4/7/2021 | 4/12/2021 | Amend to Legally Seal |
| 4320 | SCR422 | 9/30/2020 | 11/20/2020 | 2/3/2021 | 4/9/2021 | 4/12/2021 | Affirmed & RR |
| 4321 | SCR422 | 11/6/2020 | 12/16/2020 | 3/2/2021 | 3/2/2021 | 4/12/2021 | Amend to Legally Seal |
| 4322 | SCR422 | 7/17/2020 | 12/24/2020 | 3/2/2021 | 3/2/2021 | 4/12/2021 | Amend the Record |
| 4323 | SCR422 | 11/30/2020 | 1/14/2021 | 3/26/2021 | 7/13/2021 | 4/12/2021 | Amend to Legally Seal |
| 4324 | SCR422 | 1/15/2021 | 2/26/2021 | 5/18/2021 | 5/18/2021 | 4/12/2021 | Amend to Legally Seal |
| 4325 | SCR422 | 1/20/2021 | 3/9/2021 | 5/18/2021 | 5/18/2021 | 4/12/2021 | Amend to Legally Seal |
| 4326 | SCR422 | 1/25/2021 | 3/11/2021 | 5/18/2021 | 5/18/2021 | 4/12/2021 | Amend to Legally Seal |
| 4327 | SCR422 | 10/21/2019 | 12/4/2019 | 3/11/2020 | 4/13/2021 | 4/13/2021 | Amend to Legally Seal |
| 4328 | SCR422 | 10/28/2019 | 12/10/2019 | 3/11/2020 | 3/2/2021 | 4/13/2021 | Amend to Legally Seal |
| 4329 | SCR422 | 1/10/2020 | 2/19/2020 | 5/19/2020 | 4/6/2021 | 4/13/2021 | Affirmed & RR |
| 4330 | SCR424a | 1/14/2021 | 2/22/2021 | 4/20/2021 | 4/20/2021 | 4/13/2021 | Amend the Record |
| 4331 | SCR422 | 4/12/2019 | 6/11/2019 | 9/17/2019 | 4/19/2021 | 4/14/2021 | Amend to Legally Seal |
| 4332 | SCR422 | 7/15/2019 | 10/1/2019 | 12/4/2019 | 2/24/2021 | 4/14/2021 | Amend to Legally Seal |
| 4333 | SCRHYBRID | 10/25/2019 | 12/4/2019 | 1/30/2020 | 4/9/2021 | 4/14/2021 | Affirmed & RR |
| 4334 | SCR422 | 12/12/2019 | 1/29/2020 | 4/6/2020 | 4/14/2021 | 4/14/2021 | Affirmed & RR |
| 4335 | SCR422 | 1/10/2020 | 2/20/2020 | 5/6/2020 | 3/30/2020 | 4/14/2021 | Affirmed & RR |
| 4336 | SCR422 | 7/24/2020 | 9/10/2020 | 12/15/2020 | 6/14/2021 | 4/14/2021 | Amend to Legally Seal |
| 4337 | SCRCOMBO | 2/16/2021 | 1/27/2021 | 4/20/2021 | 4/20/2021 | 4/14/2021 | Amend to Legally Seal |
| 4338 | SCR424a | 1/13/2021 | 2/19/2021 | 4/20/2021 | 4/20/2021 | 4/14/2021 | Amend the Record |
| 4339 | SCR422 | 2/8/2019 | 4/10/2019 | 6/20/2019 | 2/1/2021 | 4/15/2021 | Affirmed & RR |
| 4340 | SCR422 | 3/1/2019 | 4/26/2019 | 7/9/2019 | 4/15/2021 | 4/15/2021 | Amend to Legally Seal |
| 4341 | SCR422 | 9/9/2019 | 11/6/2019 | 1/13/2020 | 4/1/2021 | 4/15/2021 | Affirmed But Not RR |
| 4342 | SCR422 | 11/14/2019 | 1/3/2020 | 3/9/2020 | 4/15/2021 | 4/15/2021 | Amend to Legally Seal |
| 4343 | SCR422 | 1/10/2020 | 2/13/2020 | 4/8/2020 | 3/10/2021 | 4/15/2021 | Affirmed & RR |
| 4344 | SCR424a | 5/4/2020 | 6/12/2020 | 8/18/2020 | 2/10/2021 | 4/15/2021 | Amend to Legally Seal |
| 4345 | SCR422 | 6/23/2020 | 8/10/2020 | 10/19/2020 | 4/15/2021 | 4/15/2021 | Amend to Legally Seal |
| 4346 | SCR422 | 5/11/2020 | 8/17/2020 | 10/19/2020 | 4/15/2021 | 4/15/2021 | Amend to Legally Seal |
| 4347 | SCR422 | 7/6/2020 | 8/21/2020 | 10/19/2020 | 4/15/2021 | 4/15/2021 | Amend to Legally Seal |
| 4348 | SCR422 | 7/6/2020 | 8/24/2020 | 10/2/2020 | 2/11/2021 | 4/15/2021 | Affirmed & RR |
| 4349 | SCR422 | 7/17/2020 | 8/28/2020 | 10/14/2020 | 3/17/2021 | 4/15/2021 | Affirmed But Not RR |
| 4350 | SCR422 | 7/23/2020 | 9/9/2020 | 11/9/2020 | 4/15/2021 | 4/15/2021 | Amend the Record |
| 4351 | SCR422 | 8/4/2020 | 9/17/2020 | 12/18/2020 | 2/26/2021 | 4/15/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4352 | SCR422 | 8/11/2020 | 9/28/2020 | 12/14/2020 | 3/31/2021 | 4/15/2021 | Affirmed But Not RR |
| 4353 | SCR422 | 8/21/2020 | 10/13/2020 | 12/14/2020 | 4/15/2021 | 4/15/2021 | Amend to Legally Seal |
| 4354 | SCRHYBRID | 12/14/2020 | 1/6/2021 | 3/3/2021 | 4/15/2021 | 4/15/2021 | Amend the Record |
| 4355 | SCR422 | 12/7/2020 | 1/15/2021 | 3/11/2021 | 3/30/2021 | 4/15/2021 | Affirmed & RR |
| 4356 | SCR422 | 1/21/2022 | 2/2/2021 | 4/9/2021 | 4/15/2021 | 4/15/2021 | Amend the Record |
| 4357 | SCR422 | 2/21/2017 | 4/20/2017 | 7/7/2017 | 5/28/2021 | 4/16/2021 | Affirmed & RR |
| 4358 | SCR422 | 10/2/2019 | 12/3/2019 | 2/5/2020 | 4/12/2021 | 4/16/2021 | Amend the Record |
| 4359 | SCRCOMBO | 3/17/2020 | 1/17/2020 | 4/1/2020 | 4/22/2021 | 4/16/2021 | Amend to Legally Seal |
| 4360 | SCR424a | 3/27/2020 | 5/12/2020 | 10/8/2020 | 4/1/2021 | 4/16/2021 | Amend & Seal and Amend the Record |
| 4361 | SCRCOMBO | 9/22/2020 | 5/19/2020 | 9/2/2020 | 12/7/2020 | 4/16/2021 | Amend the Record |
| 4362 | SCRHYBRID | 5/18/2020 | 6/23/2020 | 11/4/2020 | 4/14/2021 | 4/16/2021 | Amend to Legally Seal |
| 4363 | SCR422 | 6/1/2020 | 7/16/2020 | 9/9/2020 | 4/19/2021 | 4/16/2021 | Amend to Legally Seal |
| 4364 | SCR422 | 7/17/2020 | 8/12/2020 | 11/18/2020 | 4/8/2021 | 4/16/2021 | Amend to Legally Seal |
| 4365 | SCRHYBRID | 6/1/2020 | 8/17/2020 | 11/10/2020 | 4/8/2021 | 4/16/2021 | Amend to Legally Seal |
| 4366 | SCR422 | 9/30/2020 | 11/16/2020 | 2/23/2021 | 4/5/2021 | 4/16/2021 | Amend to Legally Seal |
| 4367 | SCR422 | 10/19/2020 | 11/25/2020 | 2/23/2021 | 4/5/2021 | 4/16/2021 | Amend to Legally Seal |
| 4368 | SCR422 | 10/19/2020 | 11/30/2020 | 2/23/2021 | 4/5/2021 | 4/16/2021 | Amend to Legally Seal |
| 4369 | SCRHYBRID | 11/9/2020 | 12/15/2020 | 2/10/2021 | 4/16/2021 | 4/16/2021 | Amend the Record |
| 4370 | SCR424a | 11/12/2020 | 12/18/2020 | 1/19/2021 | 4/12/2021 | 4/16/2021 | Affirmed & RR |
| 4371 | SCR422 | 11/6/2020 | 1/8/2021 | 3/10/2021 | 6/3/2021 | 4/16/2021 | Affirmed & RR |
| 4372 | SCR422 | 12/7/2020 | 1/27/2021 | 4/14/2021 | 4/14/2021 | 4/16/2021 | Affirmed & RR |
| 4373 | SCRHYBRID | 12/16/2020 | 1/28/2021 | 4/20/2021 | 4/20/2021 | 4/16/2021 | Amend to Legally Seal |
| 4374 | SCR422 | 12/21/2020 | 2/4/2021 | 4/8/2021 | 4/8/2021 | 4/16/2021 | Amend to Legally Seal |
| 4375 | SCR424a | 1/11/2021 | 2/8/2021 | 3/15/2021 | 4/16/2021 | 4/16/2021 | Amend to Legally Seal |
| 4376 | SCR422 | 10/26/2020 | 2/12/2021 | 4/14/2021 | 4/14/2021 | 4/16/2021 | Amend to Legally Seal |
| 4377 | SCR422 | 10/26/2020 | 2/12/2021 | 4/14/2021 | 4/14/2021 | 4/16/2021 | Amend the Record |
| 4378 | SCR422 | 1/28/2021 | 2/18/2021 | 4/8/2021 | 4/8/2021 | 4/16/2021 | Amend the Record |
| 4379 | SCRHYBRID | 10/30/2020 | 2/24/2021 | 4/12/2021 | 4/12/2021 | 4/16/2021 | Amend the Record |
| 4380 | SCR422 | 1/13/2021 | 2/24/2021 | 4/14/2021 | 6/4/2021 | 4/16/2021 | Amend to Legally Seal |
| 4381 | SCR424a | 2/8/2021 | 3/1/2021 | 4/12/2021 | 5/7/2021 | 4/16/2021 | Amend the Record |
| 4382 | SCR422 | 1/21/2021 | 3/3/2021 | 5/12/2021 | 5/12/2021 | 4/16/2021 | Withdrawal by Appellant |
| 4383 | SCR424a | 1/22/2021 | 3/3/2021 | 4/6/2021 | 4/6/2021 | 4/16/2021 | Amend to Legally Seal |
| 4384 | SCR424a | 2/1/2021 | 3/11/2021 | 4/7/2021 | 4/7/2021 | 4/16/2021 | Amend to Legally Seal |
| 4385 | SCR424a | 2/22/2021 | 3/23/2021 | 4/27/2021 | 4/27/2021 | 4/16/2021 | Amend the Record |
| 4386 | SCR424a | 2/19/2021 | 3/24/2021 | 5/3/2021 | 5/3/2021 | 4/16/2021 | Amend the Record |
| 4387 | SCRHYBRID | 2/25/2021 | 4/6/2021 | 4/13/2021 | 4/13/2021 | 4/16/2021 | Amend to Legally Seal |
| 4388 | SCR424a | 3/10/2021 | 4/7/2021 | 4/13/2021 | 4/13/2021 | 4/16/2021 | Amend to Legally Seal |
| 4389 | SCR424a | 1/9/2020 | 3/27/2020 | 7/9/2020 | 4/21/2021 | 4/19/2021 | Amend to Legally Seal |
| 4390 | SCR422 | 3/3/2022 | 5/22/2020 | 8/3/2020 | 5/25/2021 | 4/19/2021 | Affirmed & RR |
| 4391 | SCR424a | 3/31/2020 | 6/1/2020 | 10/5/2020 | 4/21/2021 | 4/19/2021 | Amend to Legally Seal |
| 4392 | SCR422 | 7/27/2020 | 9/2/2020 | 11/24/2020 | 3/30/2021 | 4/19/2021 | Affirmed But Not RR |
| 4393 | SCR422 | 8/28/2017 | 10/17/2017 | 1/8/2018 | 4/21/2021 | 4/22/2021 | Affirmed & RR |
| 4394 | SCR422 | 4/9/2019 | 6/12/2019 | 9/17/2019 | 4/19/2021 | 4/22/2021 | Amend the Record |
| 4395 | SCR422 | 6/3/2019 | 9/9/2019 | 12/17/2019 | 3/30/2021 | 4/22/2021 | Affirmed & RR |
| 4396 | SCRHYBRID | 10/22/2019 | 11/26/2019 | 1/30/2020 | 4/20/2021 | 4/22/2021 | Affirmed But Not RR |
| 4397 | SCR422 | 12/3/2019 | 1/15/2020 | 4/8/2020 | 4/22/2021 | 4/22/2021 | Affirmed & RR |
| 4398 | SCRHYBRID | 11/26/2019 | 1/27/2021 | 1/24/2020 | 2/22/2021 | 4/22/2021 | Affirmed & RR |
| 4399 | SCR422 | 2/7/2020 | 4/6/2020 | 7/6/2020 | 4/19/2021 | 4/22/2021 | Affirmed & RR |
| 4400 | SCR422 | 6/1/2020 | 7/10/2020 | 9/1/2020 | 4/19/2021 | 4/22/2021 | Affirmed & RR |
| 4401 | SCR422 | 6/15/2020 | 9/10/2020 | 11/24/2020 | 4/21/2021 | 4/22/2021 | Amend to Legally Seal |
| 4402 | SCR424a | 8/17/2020 | 10/5/2020 | 12/18/2020 | 4/12/2021 | 4/22/2021 | Affirmed & RR |
| 4403 | SCR424a | 11/6/2020 | 12/9/2020 | 2/1/2021 | 4/26/2021 | 4/22/2021 | Amend to Legally Seal |
| 4404 | SCR422 | 12/14/2020 | 1/27/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend to Legally Seal |
| 4405 | SCRHYBRID | 1/27/2021 | 1/27/2021 | 4/20/2021 | 4/20/2021 | 4/22/2021 | Amend to Legally Seal |
| 4406 | SCR422 | 12/16/2020 | 1/28/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend to Legally Seal |
| 4407 | SCR422 | 12/14/2020 | 1/28/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend the Record |
| 4408 | SCR424a | 12/30/2020 | 1/29/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend to Legally Seal |
| 4409 | SCR424a | 1/11/2021 | 2/4/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend the Record |
| 4410 | SCR422 | 1/26/2021 | 2/17/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4411 | SCR422 | 1/22/2021 | 2/25/2021 | 4/13/2021 | 4/13/2021 | 4/22/2021 | Amend the Record |
| 4412 | SCR422 | 3/16/2017 | 5/31/2017 | 8/2/2017 | 3/4/2021 | 4/23/2021 | Affirmed & RR |
| 4413 | SCR422 | 8/3/2018 | 9/26/2018 | 12/4/2018 | 12/23/2020 | 4/23/2021 | Amend to Legally Seal |
| 4414 | SCRCOMBO | 4/17/2019 | 10/2/2018 | 12/28/2018 | 4/16/2021 | 4/23/2021 | Amend & Seal and Amend the Record |
| 4415 | SCR422 | 4/15/2019 | 6/20/2019 | 9/11/2019 | 4/19/2021 | 4/23/2021 | Amend to Legally Seal |
| 4416 | SCR424a | 10/15/2019 | 11/7/2019 | 12/27/2019 | 4/23/2021 | 4/23/2021 | Amend the Record |
| 4417 | SCR422 | 9/19/2019 | 11/13/2019 | 1/6/2020 | 4/21/2021 | 4/23/2021 | Amend to Legally Seal |
| 4418 | SCR422 | 11/20/2019 | 11/20/2019 | 2/14/2020 | 4/20/2021 | 4/23/2021 | Affirmed & RR |
| 4419 | SCR424a | 11/8/2019 | 12/9/2019 | 1/30/2020 | 4/20/2021 | 4/23/2021 | Affirmed & RR |
| 4420 | SCR422 | 2/24/2020 | 1/27/2020 | 10/29/2020 | 4/22/2021 | 4/23/2021 | Affirmed & RR |
| 4421 | SCR422 | 1/17/2020 | 2/20/2020 | 7/15/2020 | 4/19/2021 | 4/23/2021 | Affirmed & RR |
| 4422 | SCR422 | 1/21/2020 | 3/17/2020 | 6/15/2020 | 10/22/2020 | 4/23/2021 | Amend to Legally Seal |
| 4423 | SCR422 | 2/18/2020 | 4/9/2020 | 5/15/2020 | 11/18/2020 | 4/23/2021 | Affirmed But Not RR |
| 4424 | SCR422 | 3/10/2020 | 4/29/2020 | 6/11/2020 | 3/10/2021 | 4/23/2021 | Affirmed But Not RR |
| 4425 | SCR424a | 3/10/2020 | 5/18/2020 | 9/21/2020 | 4/1/2021 | 4/23/2021 | Amend the Record |
| 4426 | SCR422 | 4/16/2020 | 5/29/2020 | 10/15/2020 | 4/23/2021 | 4/23/2021 | Affirmed & RR |
| 4427 | SCR422 | 5/5/2020 | 6/16/2020 | 10/8/2020 | 4/13/2021 | 4/23/2021 | Amend to Legally Seal |
| 4428 | SCR422 | 6/1/2020 | 7/9/2020 | 9/21/2020 | 3/31/2021 | 4/23/2021 | Amend to Legally Seal |
| 4429 | SCR422 | 5/28/2020 | 7/16/2020 | 9/1/2020 | 2/23/2021 | 4/23/2021 | Affirmed But Not RR |
| 4430 | SCR422 | 7/3/2020 | 7/29/2020 | 9/24/2020 | 4/15/2021 | 4/23/2021 | Amend the Record |
| 4431 | SCR422 | 6/29/2020 | 7/31/2020 | 10/7/2020 | 3/10/2021 | 4/23/2021 | Amend to Legally Seal |
| 4432 | SCR424a | 7/2/2020 | 8/10/2020 | 11/19/2020 | 4/23/2021 | 4/23/2021 | Amend the Record |
| 4433 | SCR422 | 7/6/2020 | 8/20/2020 | 10/19/2020 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4434 | SCR422 | 7/30/2020 | 9/16/2020 | 12/9/2020 | 4/1/2021 | 4/23/2021 | Amend to Legally Seal |
| 4435 | SCR422 | 7/2/2020 | 9/17/2020 | 11/16/2020 | 1/13/2021 | 4/23/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 4436 | SCR424a | 7/28/2020 | 9/21/2020 | 10/14/2020 | 3/10/2021 | 4/23/2021 | Amend the Record |
| 4437 | SCR422 | 7/14/2020 | 9/28/2020 | 12/10/2020 | 4/15/2021 | 4/23/2021 | Affirmed & Affirmed but not RR |
| 4438 | SCR422 | 8/20/2020 | 10/8/2020 | 12/10/2020 | 4/15/2021 | 4/23/2021 | Affirmed & RR |
| 4439 | SCR424a | 9/25/2020 | 10/20/2020 | 11/12/2020 | 3/10/2021 | 4/23/2021 | Amend the Record |
| 4440 | SCR422 | 9/2/2020 | 10/23/2020 | 1/7/2021 | 4/14/2021 | 4/23/2021 | Amend the Record |
| 4441 | SCR422 | 9/14/2020 | 11/2/2020 | 1/7/2021 | 4/16/2021 | 4/23/2021 | Amend & Seal and Amend the Record |
| 4442 | SCR422 | 10/6/2020 | 11/9/2020 | 1/19/2021 | 3/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4443 | SCRCOMBO | 11/3/2020 | 11/10/2020 | 1/7/2021 | 4/13/2021 | 4/23/2021 | Amend the Record |
| 4444 | SCR424a | 10/16/2020 | 11/18/2020 | 1/6/2021 | 3/31/2021 | 4/23/2021 | Affirmed & RR |
| 4445 | SCR422 | 10/5/2020 | 11/19/2020 | 2/10/2021 | 4/21/2021 | 4/23/2021 | Amend to Legally Seal |
| 4446 | SCR424a | 9/21/2020 | 11/20/2020 | 12/16/2020 | 3/31/2021 | 4/23/2021 | Affirmed & Reversed - amend to reflect |
| 4447 | SCR422 | 10/6/2020 | 11/20/2020 | 1/19/2021 | 3/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4448 | SCR422 | 10/20/2020 | 11/30/2020 | 2/8/2021 | 4/23/2021 | 4/23/2021 | Amend the Record |
| 4449 | SCR424a | 11/16/2020 | 12/4/2020 | 2/1/2021 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4450 | SCR422 | 10/26/2020 | 12/7/2020 | 2/8/2021 | 4/23/2021 | 4/23/2021 | Amend the Record |
| 4451 | SCR422 | 11/23/2020 | 1/5/2021 | 3/10/2021 | 4/29/2021 | 4/23/2021 | Amend to Legally Seal |
| 4452 | SCR422 | 12/14/2020 | 1/27/2021 | 4/12/2021 | 4/23/2021 | 4/23/2021 | Amend the Record |
| 4453 | SCR422 | 12/14/2020 | 1/28/2021 | 4/12/2021 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4454 | SCR422 | 12/14/2020 | 2/2/2021 | 4/1/2021 | 4/1/2021 | 4/23/2021 | Amend the Record |
| 4455 | SCR422 | 12/21/2020 | 2/5/2021 | 4/12/2021 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4456 | SCR422 | 12/21/2020 | 2/5/2021 | 4/12/2021 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4457 | SCR422 | 12/21/2020 | 2/5/2021 | 4/12/2021 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4458 | SCR422 | 1/11/2021 | 2/24/2021 | 4/12/2021 | 4/23/2021 | 4/23/2021 | Amend the Record |
| 4459 | SCR424a | 1/28/2021 | 2/24/2021 | 4/13/2021 | 4/23/2021 | 4/23/2021 | Amend to Legally Seal |
| 4460 | SCR424a | 1/25/2021 | 3/8/2021 | 4/21/2021 | 4/23/2021 | 4/23/2021 | Expunge |
| 4461 | SCR422 | 4/13/2021 | 4/19/2021 | 6/4/2021 | 6/4/2021 | 4/23/2021 | Amend the Record |
| 4462 | SCR422 | 9/4/2018 | 10/24/2018 | 2/19/2019 | 4/30/2021 | 4/26/2021 | Amend to Legally Seal |
| 4463 | SCRHYBRID | 12/13/2019 | 1/17/2020 | 3/12/2020 | 4/26/2021 | 4/26/2021 | Amend to Legally Seal |
| 4464 | SCRHYBRID | 4/6/2020 | 6/2/2020 | 10/14/2020 | 4/22/2021 | 4/26/2021 | Amend to Legally Seal |
| 4465 | SCR422 | 5/21/2020 | 7/23/2020 | 10/20/2020 | 4/23/2021 | 4/26/2021 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4466 | SCR424a | 10/15/2020 | 11/6/2020 | 1/5/2021 | 4/23/2021 | 4/26/2021 | Affirmed & Reversed - amend to reflect |
| 4467 | SCR422 | 11/30/2020 | 2/9/2021 | 4/20/2021 | 4/20/2021 | 4/26/2021 | Affirmed & RR |
| 4468 | SCR422 | 12/28/2020 | 2/12/2021 | 4/20/2021 | 4/20/2021 | 4/26/2021 | Affirmed & RR |
| 4469 | SCR422 | 2/10/2020 | 3/31/2020 | 5/31/2020 | 3/29/2021 | 4/27/2021 | Amend to Legally Seal |
| 4470 | SCR422 | 3/18/2020 | 5/8/2020 | 7/2/2020 | 4/9/2021 | 4/27/2021 | Amend to Legally Seal |
| 4471 | SCR422 | 6/16/2020 | 7/23/2020 | 9/18/2020 | 1/26/2021 | 4/27/2021 | Amend to Legally Seal |
| 4472 | SCR422 | 6/12/2020 | 7/29/2020 | 10/19/2020 | 3/25/2021 | 4/27/2021 | Amend to Legally Seal |
| 4473 | SCR422 | 8/14/2020 | 10/9/2020 | 1/6/2021 | 4/6/2021 | 4/27/2021 | Amend to Legally Seal |
| 4474 | SCR422 | 9/8/2020 | 10/21/2020 | 1/6/2021 | 4/15/2021 | 4/27/2021 | Amend the Record |
| 4475 | SCR422 | 10/2/2020 | 11/9/2020 | 1/8/2021 | 3/12/2021 | 4/27/2021 | Affirmed & RR |
| 4476 | SCR422 | 10/23/2020 | 12/2/2020 | 2/22/2021 | 4/7/2021 | 4/27/2021 | Amend to Legally Seal |
| 4477 | SCR422 | 11/30/2020 | 1/8/2021 | 3/1/2021 | 4/29/2021 | 4/27/2021 | Amend to Legally Seal |
| 4478 | SCR422 | 12/16/2020 | 1/21/2021 | 3/15/2021 | 4/27/2021 | 4/27/2021 | Amend to Legally Seal |
| 4479 | SCR422 | 12/11/2020 | 1/27/2021 | 4/7/2021 | 4/7/2021 | 4/27/2021 | Amend to Legally Seal |
| 4480 | SCR422 | 12/23/2020 | 2/2/2021 | 4/13/2021 | 4/13/2021 | 4/27/2021 | Amend the Record |
| 4481 | SCR422 | 8/6/2019 | 10/22/2019 | 1/15/2020 | 3/30/2021 | 4/28/2021 | Affirmed & RR |
| 4482 | SCR424a | 1/2/2020 | 1/30/2020 | 3/26/2020 | 4/13/2021 | 4/28/2021 | Affirmed & RR |
| 4483 | SCR422 | 12/19/2019 | 2/3/2020 | 4/21/2020 | 10/14/2021 | 4/28/2021 | Amend to Legally Seal |
| 4484 | SCR422 | 2/19/2020 | 4/20/2020 | 7/1/2020 | 4/30/2021 | 4/28/2021 | Amend to Legally Seal |
| 4485 | SCR422 | 4/28/2020 | 6/15/2020 | 9/15/2020 | 5/17/2021 | 4/28/2021 | Amend to Legally Seal |
| 4486 | SCR422 | 6/1/2020 | 7/10/2020 | 9/25/2020 | 3/2/2021 | 4/28/2021 | Amend to Legally Seal |
| 4487 | SCR422 | 6/4/2020 | 7/10/2020 | 9/25/2020 | 3/4/2021 | 4/28/2021 | Affirmed But Not RR |
| 4488 | SCR422 | 7/31/2020 | 9/9/2020 | 11/10/2020 | 4/27/2021 | 4/28/2021 | Affirmed But Not RR |
| 4489 | SCR422 | 11/24/2020 | 1/12/2021 | 3/2/2021 | 3/2/2021 | 4/28/2021 | Amend to Legally Seal |
| 4490 | SCR424a | 1/15/2021 | 2/8/2021 | 4/13/2021 | 4/13/2021 | 4/28/2021 | Affirmed & RR |
| 4491 | SCR422 | 2/19/2021 | 4/6/2021 | 6/2/2021 | 6/2/2021 | 4/28/2021 | Amend to Legally Seal |
| 4492 | SCR422 | 8/9/2017 | 10/31/2017 | 2/7/2018 | 5/4/2021 | 4/29/2021 | Amend to Legally Seal |
| 4493 | SCR422 | 5/20/2019 | 8/19/2019 | 11/22/2019 | 8/26/2020 | 4/29/2021 | Affirmed But Not RR |
| 4494 | SCR422 | 7/5/2019 | 9/27/2019 | 12/10/2019 | 4/8/2021 | 4/29/2021 | Amend to Legally Seal |
| 4495 | SCR422 | 7/22/2019 | 10/9/2019 | 12/17/2019 | 4/13/2021 | 4/29/2021 | Affirmed But Not RR |
| 4496 | SCR422 | 7/26/2019 | 10/9/2019 | 12/12/2019 | 4/13/2021 | 4/29/2021 | Amend to Legally Seal |
| 4497 | SCR422 | 8/20/2019 | 10/23/2019 | 12/18/2019 | 4/7/2021 | 4/29/2021 | Affirmed & RR |
| 4498 | SCR422 | 11/7/2019 | 11/7/2019 | 1/17/2020 | 4/23/2021 | 4/29/2021 | Expunge |
| 4499 | SCRHYBRID | 10/21/2019 | 11/22/2019 | 2/19/2020 | 4/28/2021 | 4/29/2021 | Affirmed But Not RR |
| 4500 | SCR422 | 2/20/2020 | 4/17/2020 | 10/8/2020 | 2/2/2021 | 4/29/2021 | Affirmed & RR |
| 4501 | SCR424a | 3/11/2020 | 4/27/2020 | 9/15/2020 | 4/28/2021 | 4/29/2021 | Affirmed & RR |
| 4502 | SCR422 | 5/18/2020 | 6/23/2020 | 8/31/2020 | 4/26/2021 | 4/29/2021 | Amend to Legally Seal |
| 4503 | SCR424a | 5/18/2020 | 6/24/2020 | 11/2/2020 | 4/19/2021 | 4/29/2021 | Affirmed & RR |
| 4504 | SCR422 | 4/6/2020 | 6/25/2020 | 10/7/2020 | 4/30/2021 | 4/29/2021 | Amend to Legally Seal |
| 4505 | SCR422 | 5/18/2020 | 7/7/2020 | 9/1/2020 | 4/29/2021 | 4/29/2021 | Affirmed But Not RR |
| 4506 | SCR422 | 6/10/2020 | 7/20/2020 | 8/26/2020 | 4/23/2021 | 4/29/2021 | Affirmed & RR |
| 4507 | SCR422 | 6/29/2020 | 7/29/2020 | 10/14/2020 | 4/21/2021 | 4/29/2021 | Affirmed But Not RR |
| 4508 | SCR422 | 6/15/2020 | 7/29/2020 | 10/19/2020 | 4/29/2021 | 4/29/2021 | Amend to Legally Seal |
| 4509 | SCR422 | 7/9/2020 | 8/21/2020 | 10/19/2020 | 4/29/2021 | 4/29/2021 | Amend to Legally Seal |
| 4510 | SCR422 | 8/13/2020 | 9/21/2020 | 12/9/2020 | 4/28/2021 | 4/29/2021 | Amend to Legally Seal |
| 4511 | SCR422 | 8/21/2020 | 10/7/2020 | 12/9/2020 | 4/19/2021 | 4/29/2021 | Amend to Legally Seal |
| 4512 | SCR422 | 8/31/2020 | 10/22/2020 | 2/8/2021 | 4/29/2021 | 4/29/2021 | Amend to Legally Seal |
| 4513 | SCR422 | 9/10/2020 | 10/28/2020 | 1/13/2021 | 4/28/2021 | 4/29/2021 | Amend the Record |
| 4514 | SCR422 | 10/13/2020 | 11/10/2020 | 1/5/2021 | 4/27/2021 | 4/29/2021 | Amend to Legally Seal |
| 4515 | SCR424a | 10/1/2020 | 11/20/2020 | 1/5/2021 | 4/23/2021 | 4/29/2021 | Amend the Record |
| 4516 | SCR422 | 11/9/2020 | 12/16/2020 | 2/8/2021 | 4/29/2021 | 4/29/2021 | Amend to Legally Seal |
| 4517 | SCR422 | 11/16/2020 | 12/30/2020 | 2/9/2021 | 4/27/2021 | 4/29/2021 | Amend to Legally Seal |
| 4518 | SCR422 | 11/23/2020 | 1/5/2021 | 2/16/2021 | 4/20/2021 | 4/29/2021 | Affirmed & RR |
| 4519 | SCR422 | 12/9/2020 | 1/13/2021 | 3/17/2021 | 5/5/2021 | 4/29/2021 | Amend the Record |
| 4520 | SCR422 | 12/30/2020 | 2/10/2021 | 4/12/2021 | 4/29/2021 | 4/29/2021 | Amend to Legally Seal |
| 4521 | SCR422 | 1/5/2021 | 2/10/2021 | 3/29/2021 | 4/28/2021 | 4/29/2021 | Affirmed & RR |
| 4522 | SCR424a | 1/14/2021 | 2/23/2021 | 3/22/2021 | 4/26/2021 | 4/29/2021 | Amend to Legally Seal |
| 4523 | SCR424a | 3/26/2021 | 4/14/2021 | 4/27/2021 | 4/27/2021 | 4/29/2021 | Amend the Record |
| 4524 | SCRHYBRID | 3/29/2021 | 4/15/2021 | 5/4/2021 | 5/4/2021 | 4/29/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4525 | SCR422 | 1/5/2021 | 4/19/2021 | 3/29/2021 | 4/29/2021 | 4/29/2021 | Amend the Record |
| 4526 | SCR422 | 6/25/2019 | 4/21/2021 | 12/20/2019 | 4/26/2021 | 4/29/2021 | Amend the Record |
| 4527 | SCR422 | 8/31/2018 | 10/23/2018 | 2/19/2019 | 5/4/2021 | 4/30/2021 | Amend to Legally Seal |
| 4528 | SCR424a | 12/17/2018 | 2/13/2019 | 3/28/2019 | 4/30/2021 | 4/30/2021 | Amend to Legally Seal |
| 4529 | SCRHYBRID | 7/1/2019 | 8/13/2019 | 10/10/2019 | 4/30/2021 | 4/30/2021 | Affirmed & RR |
| 4530 | SCR422 | 6/11/2019 | 11/26/2019 | 2/28/2020 | 2/19/2021 | 4/30/2021 | Amend to Legally Seal |
| 4531 | SCR422 | 12/23/2019 | 2/5/2020 | 5/13/2020 | 4/30/2021 | 4/30/2021 | Amend to Legally Seal |
| 4532 | SCR424a | 4/6/2020 | 4/30/2020 | 9/8/2020 | 2/16/2021 | 4/30/2021 | Amend the Record |
| 4533 | SCR422 | 5/11/2020 | 6/29/2020 | 9/1/2020 | 4/26/2021 | 4/30/2021 | Affirmed & RR |
| 4534 | SCR422 | 5/7/2020 | 7/1/2020 | 8/28/2020 | 3/24/2021 | 4/30/2021 | Amend to Legally Seal |
| 4535 | SCR424a | 6/1/2020 | 7/3/2020 | 11/10/2020 | 4/29/2021 | 4/30/2021 | Affirmed & RR |
| 4536 | SCR422 | 6/8/2020 | 7/20/2020 | 9/8/2020 | 4/30/2021 | 4/30/2021 | Affirmed & RR |
| 4537 | SCR422 | 6/22/2020 | 7/27/2020 | 10/20/2020 | 2/25/2021 | 4/30/2021 | Amend the Record |
| 4538 | SCR422 | 7/7/2020 | 8/21/2020 | 10/19/2020 | 5/12/2021 | 4/30/2021 | Affirmed & RR |
| 4539 | SCR422 | 7/28/2020 | 9/17/2020 | 12/8/2020 | 12/8/2020 | 4/30/2021 | Amend to Legally Seal |
| 4540 | SCR424a | 10/6/2020 | 10/28/2020 | 1/5/2021 | 3/26/2021 | 4/30/2021 | Amend to Legally Seal |
| 4541 | SCR422 | 12/16/2020 | 1/28/2021 | 4/6/2021 | 4/6/2021 | 4/30/2021 | Amend to Legally Seal |
| 4542 | SCR422 | 1/20/2021 | 2/18/2021 | 4/6/2021 | 4/6/2021 | 4/30/2021 | Amend the Record |
| 4543 | SCR422 | 1/20/2021 | 2/18/2021 | 4/6/2021 | 4/6/2021 | 4/30/2021 | Amend to Legally Seal |
| 4544 | SCR422 | 1/22/2021 | 2/24/2021 | 4/6/2021 | 4/6/2021 | 4/30/2021 | Amend to Legally Seal |
| 4545 | SCR422 | 10/5/2020 | 11/9/2020 | 1/8/2021 | 4/23/2021 | 5/3/2021 | Amend to Legally Seal |
| 4546 | SCRCOMBO | 2/2/2021 | 3/5/2021 | 4/22/2021 | 4/22/2021 | 5/3/2021 | Amend to Legally Seal |
| 4547 | SCR422 | 3/14/2019 | 5/16/2019 | 8/30/2019 | 5/3/2021 | 5/4/2021 | Affirmed & RR |
| 4548 | SCR422 | 12/9/2019 | 1/24/2020 | 3/20/2020 | 4/19/2021 | 5/4/2021 | Amend to Legally Seal |
| 4549 | SCR422 | 12/27/2019 | 2/7/2020 | 5/4/2020 | 5/4/2021 | 5/4/2021 | Affirmed & RR |
| 4550 | SCR422 | 4/30/2020 | 6/17/2020 | 9/15/2020 | 5/12/2020 | 5/4/2021 | Amend the Record |
| 4551 | SCR422 | 11/6/2020 | 12/16/2020 | 3/2/2021 | 3/2/2021 | 5/4/2021 | Amend to Legally Seal |
| 4552 | SCRCOMBO | 2/22/2021 | 12/16/2020 | 2/19/2021 | 5/6/2021 | 5/4/2021 | Amend the Record |
| 4553 | SCR422 | 11/12/2020 | 12/28/2020 | 3/2/2021 | 3/2/2021 | 5/4/2021 | Amend to Legally Seal |
| 4554 | SCR422 | 11/16/2020 | 1/5/2021 | 3/2/2021 | 5/4/2021 | 5/4/2021 | Amend to Legally Seal |
| 4555 | SCR422 | 11/16/2020 | 1/6/2021 | 3/2/2021 | 3/2/2021 | 5/4/2021 | Amend to Legally Seal |
| 4556 | SCR422 | 11/24/2020 | 1/9/2021 | 3/2/2021 | 3/2/2021 | 5/4/2021 | Amend to Legally Seal |
| 4557 | SCR422 | 12/2/2020 | 1/26/2021 | 4/20/2021 | 4/20/2021 | 5/4/2021 | Amend to Legally Seal |
| 4558 | SCR422 | 1/11/2021 | 2/5/2021 | 4/8/2021 | 6/24/2021 | 5/4/2021 | Amend to Legally Seal |
| 4559 | SCR422 | 1/6/2021 | 2/22/2021 | 5/3/2021 | 5/3/2021 | 5/4/2021 | Amend to Legally Seal |
| 4560 | SCR424a | 2/4/2021 | 3/1/2021 | 4/23/2021 | 4/23/2021 | 5/4/2021 | Amend to Legally Seal |
| 4561 | SCR424a | 2/24/2021 | 4/1/2021 | 4/22/2021 | 4/22/2021 | 5/4/2021 | Amend the Record |
| 4562 | SCR424a | 2/24/2021 | 4/1/2021 | 4/20/2021 | 4/20/2021 | 5/4/2021 | Amend the Record |
| 4563 | SCR422 | 1/14/2020 | 2/20/2020 | 5/13/2020 | 5/3/2021 | 5/5/2021 | Amend to Legally Seal |
| 4564 | SCRHYBRID | 2/18/2020 | 4/1/2020 | 10/14/2020 | 5/7/2021 | 5/5/2021 | Amend to Legally Seal |
| 4565 | SCR422 | 6/10/2020 | 7/21/2020 | 9/15/2020 | 4/12/2021 | 5/5/2021 | Affirmed & RR |
| 4566 | SCR422 | 6/12/2020 | 7/21/2020 | 9/11/2020 | 4/9/2021 | 5/5/2021 | Affirmed & RR |
| 4567 | SCR422 | 7/23/2020 | 9/18/2020 | 11/3/2020 | 3/22/2021 | 5/5/2021 | Affirmed & RR |
| 4568 | SCR422 | 9/24/2020 | 11/6/2020 | 1/13/2021 | 5/21/2021 | 5/5/2021 | Amend the Record |
| 4569 | SCR422 | 10/13/2020 | 11/9/2020 | 1/4/2021 | 4/14/2021 | 5/5/2021 | Amend the Record |
| 4570 | SCR422 | 1/19/2021 | 2/11/2021 | 4/20/2021 | 4/20/2021 | 5/5/2021 | Amend to Legally Seal |
| 4571 | SCR422 | 1/15/2021 | 2/11/2021 | 4/23/2021 | 4/23/2021 | 5/5/2021 | Amend the Record |
| 4572 | SCR422 | 2/10/2021 | 3/11/2021 | 5/3/2021 | 5/3/2021 | 5/5/2021 | Amend the Record |
| 4573 | SCR422 | 5/3/2018 | 8/16/2018 | 11/14/2018 | 4/19/2021 | 5/6/2021 | Affirmed & RR |
| 4574 | SCR422 | 3/1/2019 | 4/29/2019 | 7/3/2019 | 2/11/2021 | 5/6/2021 | Affirmed & RR |
| 4575 | SCR422 | 5/13/2019 | 7/10/2019 | 10/2/2019 | 5/6/2021 | 5/6/2021 | Amend to Legally Seal |
| 4576 | SCR422 | 8/10/2020 | 9/25/2020 | 12/7/2020 | 3/24/2021 | 5/6/2021 | Affirmed & RR |
| 4577 | SCR422 | 8/14/2020 | 9/28/2020 | 12/7/2020 | 3/19/2021 | 5/6/2021 | Amend the Record |
| 4578 | SCR422 | 8/10/2020 | 9/29/2020 | 12/21/2020 | 3/10/2021 | 5/6/2021 | Amend to Legally Seal |
| 4579 | SCR424a | 1/15/2021 | 2/8/2021 | 4/7/2021 | 5/6/2021 | 5/6/2021 | Amend to Legally Seal |
| 4580 | SCR422 | 4/16/2019 | 6/24/2019 | 9/3/2019 | 3/26/2021 | 5/7/2021 | Affirmed & RR |
| 4581 | SCR422 | 7/23/2019 | 10/7/2019 | 1/6/2020 | 5/6/2021 | 5/7/2021 | Amend to Legally Seal |
| 4582 | SCR424a | 11/8/2019 | 12/6/2019 | 3/16/2020 | 4/22/2021 | 5/7/2021 | Amend to Legally Seal |
| 4583 | SCR422 | 1/10/2020 | 2/14/2020 | 4/7/2020 | 4/28/2021 | 5/7/2021 | Amend to Legally Seal |
| 4584 | SCR422 | 1/21/2020 | 2/20/2020 | 10/8/2020 | 4/13/2021 | 5/7/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4585 | SCR422 | 4/16/2020 | 5/12/2020 | 10/9/2020 | 2/19/2021 | 5/7/2021 | Amend to Legally Seal |
| 4586 | SCR424a | 5/7/2020 | 6/12/2020 | 10/5/2020 | 5/6/2021 | 5/7/2021 | Amend to Legally Seal |
| 4587 | SCR422 | 5/7/2020 | 7/1/2020 | 10/27/2020 | 4/26/2021 | 5/7/2021 | Amend to Legally Seal |
| 4588 | SCR424a | 6/15/2020 | 7/20/2020 | 11/4/2020 | 5/6/2021 | 5/7/2021 | Amend to Legally Seal |
| 4589 | SCR422 | 7/7/2020 | 8/21/2020 | 11/5/2020 | 4/30/2021 | 5/7/2021 | Amend the Record |
| 4590 | SCR422 | 8/24/2020 | 11/2/2020 | 1/20/2021 | 5/6/2021 | 5/7/2021 | Amend to Legally Seal |
| 4591 | SCR422 | 9/24/2020 | 11/4/2020 | 1/7/2021 | 4/20/2021 | 5/7/2021 | Amend to Legally Seal |
| 4592 | SCR424a | 8/28/2020 | 11/20/2020 | 12/21/2020 | 4/6/2021 | 5/7/2021 | Affirmed |
| 4593 | SCR422 | 10/26/2020 | 12/7/2020 | 2/10/2021 | 5/6/2021 | 5/7/2021 | Amend to Legally Seal |
| 4594 | SCR422 | 11/16/2020 | 12/28/2020 | 2/3/2021 | 4/27/2021 | 5/7/2021 | Amend to Legally Seal |
| 4595 | SCR422 | 11/16/2020 | 12/30/2020 | 3/10/2021 | 5/7/2021 | 5/7/2021 | Amend to Legally Seal |
| 4596 | SCR424a | 12/3/2020 | 1/6/2021 | 2/22/2021 | 4/8/2021 | 5/7/2021 | Affirmed |
| 4597 | SCR422 | 12/7/2020 | 1/15/2021 | 3/19/2021 | 6/8/2021 | 5/7/2021 | Amend to Legally Seal |
| 4598 | SCR422 | 1/11/2021 | 2/24/2021 | 4/7/2021 | 5/7/2021 | 5/7/2021 | Amend the Record |
| 4599 | SCR422 | 12/11/2020 | 3/1/2021 | 5/12/2021 | 5/12/2021 | 5/7/2021 | Amend the Record |
| 4600 | SCR422 | 3/15/2021 | 4/20/2021 | 6/1/2021 | 6/1/2021 | 5/7/2021 | Amend to Legally Seal |
| 4601 | SCR422 | 2/8/2019 | 4/10/2019 | 7/16/2019 | 5/10/2021 | 5/10/2021 | Amend to Legally Seal |
| 4602 | SCR422 | 12/16/2019 | 1/30/2020 | 4/6/2020 | 5/12/2021 | 5/10/2021 | Amend to Legally Seal |
| 4603 | SCR422 | 12/3/2019 | 1/15/2020 | 4/7/2020 | 4/19/2021 | 5/11/2021 | Amend to Legally Seal |
| 4604 | SCRHYBRID | 12/17/2019 | 1/23/2020 | 3/26/2020 | 4/21/2021 | 5/11/2021 | Affirmed But Not RR |
| 4605 | SCR422 | 5/11/2020 | 6/12/2020 | 8/11/2020 | 4/14/2021 | 5/11/2021 | Amend to Legally Seal |
| 4606 | SCR422 | 7/20/2020 | 9/1/2020 | 10/30/2020 | 4/21/2021 | 5/11/2021 | Amend to Legally Seal |
| 4607 | SCR422 | 9/30/2020 | 11/5/2020 | 1/12/2021 | 5/10/2021 | 5/11/2021 | Affirmed & RR |
| 4608 | SCR422 | 12/21/2020 | 1/28/2021 | 4/13/2021 | 8/6/2021 | 5/11/2021 | Amend to Legally Seal |
| 4609 | SCR422 | 2/19/2021 | 3/12/2021 | 5/18/2021 | 5/18/2021 | 5/11/2021 | Amend to Legally Seal |
| 4610 | SCR422 | 10/25/2019 | 12/4/2019 | 3/10/2020 | 4/22/2021 | 5/12/2021 | Amend to Legally Seal |
| 4611 | SCR422 | 10/31/2019 | 12/11/2019 | 3/27/2020 | 4/6/2021 | 5/12/2021 | Amend the Record |
| 4612 | SCR424a | 5/14/2020 | 6/9/2020 | 9/2/2020 | 7/19/2021 | 5/12/2021 | Amend the Record |
| 4613 | SCR422 | 5/18/2020 | 8/10/2020 | 10/19/2020 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4614 | SCR422 | 6/25/2020 | 8/12/2020 | 10/19/2020 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4615 | SCR422 | 6/16/2020 | 8/19/2020 | 11/10/2020 | 11/10/2020 | 5/12/2021 | Amend to Legally Seal |
| 4616 | SCR422 | 7/17/2020 | 8/28/2020 | 10/19/2020 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4617 | SCR422 | 6/23/2020 | 9/8/2020 | 10/30/2020 | 4/9/2021 | 5/12/2021 | Amend to Legally Seal |
| 4618 | SCR422 | 7/23/2020 | 9/10/2020 | 10/30/2020 | 4/20/2021 | 5/12/2021 | Amend to Legally Seal |
| 4619 | SCR422 | 8/18/2020 | 10/19/2020 | 1/11/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4620 | SCR424a | 9/25/2020 | 10/30/2020 | 12/21/2020 | 4/13/2021 | 5/12/2021 | Affirmed |
| 4621 | SCR422 | 11/2/2020 | 12/21/2020 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4622 | SCR422 | 11/2/2020 | 12/21/2020 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4623 | SCR422 | 11/10/2020 | 12/21/2020 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4624 | SCR422 | 11/16/2020 | 12/28/2020 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4625 | SCR422 | 11/16/2020 | 1/5/2021 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4626 | SCR422 | 11/23/2020 | 1/6/2021 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4627 | SCR422 | 11/23/2020 | 1/7/2021 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4628 | SCR422 | 10/9/2019 | 1/11/2021 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend the Record |
| 4629 | SCR422 | 11/25/2020 | 1/12/2021 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4630 | SCR422 | 12/3/2020 | 1/15/2021 | 3/8/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4631 | SCR422 | 1/15/2021 | 2/11/2021 | 4/5/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4632 | SCR424a | 1/6/2021 | 2/22/2021 | 5/4/2021 | 5/12/2021 | 5/12/2021 | Amend to Legally Seal |
| 4633 | SCR422 | 1/29/2021 | 3/2/2021 | 5/3/2021 | 6/22/2021 | 5/12/2021 | Amend to Legally Seal |
| 4634 | SCR424a | 3/22/2021 | 4/14/2021 | 5/25/2021 | 5/12/2021 | 5/12/2021 | Amend the Record |
| 4635 | SCR424a | 3/11/2021 | 4/15/2021 | 5/20/2021 | 5/20/2021 | 5/12/2021 | Amend the Record |
| 4636 | SCR422 | 4/3/2019 | 5/30/2019 | 8/6/2019 | 11/24/2021 | 5/13/2021 | Amend to Legally Seal |
| 4637 | SCR422 | 7/18/2019 | 10/2/2019 | 12/17/2019 | 5/4/2021 | 5/13/2021 | Amend to Legally Seal |
| 4638 | SCR422 | 7/24/2019 | 10/7/2019 | 12/9/2019 | 2/16/2021 | 5/13/2021 | Amend to Legally Seal |
| 4639 | SCR422 | 8/2/2019 | 10/18/2019 | 12/19/2019 | 4/22/2021 | 5/13/2021 | Affirmed & Reversed - amend to reflect |
| 4640 | SCR422 | 10/25/2019 | 12/10/2019 | 2/10/2020 | 2/3/2021 | 5/13/2021 | Affirmed But Not RR |
| 4641 | SCR424a | 12/13/2019 | 1/17/2020 | 3/2/2020 | 1/29/2021 | 5/13/2021 | Affirmed |
| 4642 | SCR422 | 12/19/2019 | 2/4/2020 | 5/13/2020 | 5/14/2021 | 5/13/2021 | Amend to Legally Seal |
| 4643 | SCR422 | 4/2/2020 | 5/22/2020 | 8/13/2020 | 4/29/2021 | 5/13/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4644 | SCR422 | 3/18/2020 | 6/24/2020 | 10/7/2020 | 4/13/2021 | 5/13/2021 | Affirmed but not RR and Reversed |
| 4645 | SCR422 | 5/18/2020 | 7/7/2020 | 9/9/2020 | 4/16/2021 | 5/13/2021 | Affirmed & RR |
| 4646 | SCR422 | 7/3/2020 | 8/12/2020 | 10/20/2020 | 5/19/2021 | 5/13/2021 | Amend to Legally Seal |
| 4647 | SCR422 | 7/1/2020 | 8/18/2020 | 11/5/2020 | 5/7/2021 | 5/13/2021 | Amend the Record |
| 4648 | SCR422 | 7/28/2020 | 9/9/2020 | 11/9/2020 | 5/13/2021 | 5/13/2021 | Amend the Record |
| 4649 | SCR422 | 7/17/2020 | 9/9/2020 | 11/4/2020 | 2/18/2021 | 5/13/2021 | Affirmed & RR |
| 4650 | SCR422 | 8/12/2020 | 9/14/2020 | 11/20/2020 | 5/17/2021 | 5/13/2021 | Amend to Legally Seal |
| 4651 | SCR424a | 9/15/2020 | 10/14/2020 | 12/9/2020 | 4/28/2021 | 5/13/2021 | Amend to Legally Seal |
| 4652 | SCR424a | 9/3/2020 | 10/16/2020 | 12/17/2020 | 4/2/2021 | 5/13/2021 | Affirmed & RR |
| 4653 | SCR424a | 9/28/2020 | 10/22/2020 | 11/18/2020 | 5/12/2021 | 5/13/2021 | Amend the Record |
| 4654 | SCR422 | 10/5/2020 | 11/9/2020 | 1/5/2021 | 4/23/2021 | 5/13/2021 | Amend to Legally Seal |
| 4655 | SCR422 | 9/29/2020 | 11/16/2020 | 2/10/2021 | 5/11/2021 | 5/13/2021 | Amend to Legally Seal |
| 4656 | SCR422 | 10/19/2020 | 11/17/2020 | 1/6/2021 | 3/5/2021 | 5/13/2021 | Amend the Record |
| 4657 | SCR422 | 11/16/2020 | 12/30/2020 | 2/2/2021 | 5/5/2021 | 5/13/2021 | Amend to Legally Seal |
| 4658 | SCR422 | 12/7/2020 | 1/13/2021 | 3/17/2021 | 5/12/2021 | 5/13/2021 | Amend to Legally Seal |
| 4659 | SCR422 | 12/2/2020 | 1/15/2021 | 3/2/2021 | 5/11/2021 | 5/13/2021 | Amend to Legally Seal |
| 4660 | SCRCOMBO | 5/25/2021 | 1/29/2021 | 4/14/2021 | 5/14/2021 | 5/13/2021 | Amend to Legally Seal |
| 4661 | SCR422 | 1/11/2021 | 2/24/2021 | 5/12/2021 | 5/12/2021 | 5/13/2021 | Amend the Record |
| 4662 | SCR422 | 7/23/2020 | 2/24/2021 | 5/12/2021 | 5/12/2021 | 5/13/2021 | Amend to Legally Seal |
| 4663 | SCR422 | 1/5/2021 | 2/24/2021 | 5/12/2021 | 5/12/2021 | 5/13/2021 | Amend to Legally Seal |
| 4664 | SCR424a | 1/25/2021 | 3/2/2021 | 5/13/2021 | 5/13/2021 | 5/13/2021 | Amend to Legally Seal |
| 4665 | SCR422 | 1/22/2021 | 3/3/2021 | 5/6/2021 | 5/6/2021 | 5/13/2021 | Amend the Record |
| 4666 | SCR424a | 1/27/2021 | 3/4/2021 | 5/13/2021 | 5/13/2021 | 5/13/2021 | Amend the Record |
| 4667 | SCR422 | 1/22/2021 | 3/4/2021 | 5/6/2021 | 5/6/2021 | 5/13/2021 | Amend the Record |
| 4668 | SCR422 | 2/18/2021 | 3/8/2021 | 5/11/2021 | 5/11/2021 | 5/13/2021 | Amend the Record |
| 4669 | SCR422 | 2/1/2021 | 3/8/2021 | 5/4/2021 | 5/4/2021 | 5/13/2021 | Affirmed & RR |
| 4670 | SCR422 | 1/25/2021 | 3/8/2021 | 5/11/2021 | 5/11/2021 | 5/13/2021 | Amend the Record |
| 4671 | SCR422 | 2/3/2021 | 3/9/2021 | 5/11/2021 | 5/11/2021 | 5/13/2021 | Amend to Legally Seal |
| 4672 | SCR424a | 2/8/2021 | 3/10/2021 | 5/18/2021 | 5/13/2021 | 5/13/2021 | Amend to Legally Seal |
| 4673 | SCR422 | 2/11/2021 | 3/11/2021 | 5/11/2021 | 5/11/2021 | 5/13/2021 | Amend to Legally Seal |
| 4674 | SCR422 | 2/3/2021 | 3/12/2021 | 5/11/2021 | 5/11/2021 | 5/13/2021 | Affirmed & RR |
| 4675 | SCR424a | 2/8/2021 | 3/15/2021 | 5/19/2021 | 5/13/2021 | 5/13/2021 | Amend to Legally Seal |
| 4676 | SCR422 | 2/18/2021 | 3/17/2021 | 5/12/2021 | 5/12/2021 | 5/13/2021 | Affirmed & RR |
| 4677 | SCRHYBRID | 2/22/2021 | 3/31/2021 | 5/26/2021 | 5/13/2021 | 5/13/2021 | Amend the Record |
| 4678 | SCR424a | 3/1/2021 | 4/8/2021 | 5/26/2021 | 5/13/2021 | 5/13/2021 | Amend to Legally Seal |
| 4679 | SCR424a | 3/9/2021 | 4/14/2021 | 6/28/2021 | 5/13/2021 | 5/13/2021 | Amend the Record |
| 4680 | SCR422 | 3/1/2021 | 4/14/2021 | 6/3/2021 | 6/3/2021 | 5/13/2021 | Affirmed & RR |
| 4681 | SCR424a | 3/11/2021 | 4/19/2021 | 6/29/2021 | 5/13/2021 | 5/13/2021 | Amend to Legally Seal |
| 4682 | SCR424a | 4/7/2016 | 4/26/2016 | 7/5/2016 | 4/28/2021 | 5/14/2021 | Affirmed |
| 4683 | SCR422 | 5/3/2019 | 7/3/2019 | 10/9/2019 | 5/17/2021 | 5/14/2021 | Amend to Legally Seal |
| 4684 | SCR422 | 7/12/2019 | 10/1/2019 | 12/23/2019 | 5/5/2021 | 5/14/2021 | Affirmed But Not RR |
| 4685 | SCR422 | 2/12/2020 | 4/8/2020 | 6/17/2020 | 4/30/2021 | 5/14/2021 | Affirmed & RR |
| 4686 | SCR422 | 7/17/2020 | 8/26/2020 | 12/3/2020 | 4/29/2021 | 5/14/2021 | Affirmed But Not RR |
| 4687 | SCR422 | 7/20/2020 | 10/8/2020 | 12/16/2020 | 4/12/2021 | 5/14/2021 | Amend to Legally Seal |
| 4688 | SCR422 | 8/31/2020 | 12/4/2020 | 2/17/2021 | 4/15/2021 | 5/14/2021 | Amend to Legally Seal |
| 4689 | SCR422 | 2/1/2021 | 3/16/2021 | 5/3/2021 | 5/3/2021 | 5/14/2021 | Amend the Record |
| 4690 | SCRHYBRID | 10/25/2017 | 12/1/2017 | 1/23/2018 | 5/10/2021 | 5/18/2021 | Amend the Record |
| 4691 | SCR422 | 6/21/2019 | 9/23/2019 | 11/15/2019 | 6/18/2021 | 5/18/2021 | Amend to Legally Seal |
| 4692 | SCR422 | 8/29/2019 | 11/1/2019 | 1/6/2020 | 5/14/2021 | 5/18/2021 | Amend to Legally Seal |
| 4693 | SCRHYBRID | 1/3/2020 | 2/7/2020 | 4/9/2020 | 5/13/2021 | 5/18/2021 | Affirmed & RR |
| 4694 | SCR422 | 1/2/2020 | 2/12/2020 | 5/13/2020 | 5/6/2021 | 5/18/2021 | Amend to Legally Seal |
| 4695 | SCR422 | 1/13/2020 | 2/21/2020 | 5/4/2020 | 5/18/2021 | 5/18/2021 | Amend the Record |
| 4696 | SCR422 | 2/12/2020 | 3/31/2020 | 6/25/2020 | 4/14/2021 | 5/18/2021 | Affirmed & RR |
| 4697 | SCR422 | 4/13/2020 | 4/30/2020 | 7/2/2020 | 5/25/2021 | 5/18/2021 | Amend to Legally Seal |
| 4698 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 5/14/2021 | 5/18/2021 | Amend the Record |
| 4699 | SCR422 | 6/22/2020 | 7/29/2020 | 10/20/2020 | 10/20/2020 | 5/18/2021 | Amend to Legally Seal |
| 4700 | SCR422 | 10/20/2020 | 11/9/2020 | 1/4/2021 | 5/24/2021 | 5/18/2021 | Amend to Legally Seal |
| 4701 | SCR422 | 9/23/2020 | 11/9/2020 | 1/4/2021 | 5/10/2021 | 5/18/2021 | Amend to Legally Seal |
| 4702 | SCR422 | 10/23/2020 | 12/1/2020 | 2/12/2021 | 6/17/2021 | 5/18/2021 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 4703 | SCR422 | 11/16/2020 | 12/29/2020 | 3/5/2021 | 6/25/2021 | 5/18/2021 | Amend to Legally Seal |
| 4704 | SCR424a | 1/20/2021 | 2/25/2021 | 5/5/2021 | 5/5/2021 | 5/18/2021 | Amend to Legally Seal |
| 4705 | SCR422 | 1/20/2021 | 3/2/2021 | 5/18/2021 | 5/18/2021 | 5/18/2021 | Amend to Legally Seal |
| 4706 | SCR424a | 1/27/2021 | 3/3/2021 | 5/5/2021 | 5/5/2021 | 5/18/2021 | Amend the Record |
| 4707 | SCR424a | 1/27/2021 | 3/4/2021 | 5/5/2021 | 5/5/2021 | 5/18/2021 | Amend the Record |
| 4708 | SCR424a | 1/25/2021 | 3/9/2021 | 5/5/2021 | | 5/18/2021 | Amend the Record |
| 4709 | SCR424a | 2/8/2021 | 3/10/2021 | 5/5/2021 | 5/5/2021 | 5/18/2021 | Amend the Record |
| 4710 | SCR422 | 2/3/2021 | 3/22/2021 | 6/7/2021 | | 5/18/2021 | Amend to Legally Seal |
| 4711 | SCR422 | 2/8/2021 | 3/23/2021 | 6/2/2021 | 6/2/2021 | 5/18/2021 | Amend the Record |
| 4712 | SCR422 | 2/9/2021 | 3/29/2021 | 6/2/2021 | 6/2/2021 | 5/18/2021 | Amend to Legally Seal |
| 4713 | SCR424a | 3/11/2021 | 4/21/2021 | 6/3/2021 | 6/3/2021 | 5/18/2021 | Amend the Record |
| 4714 | SCR422 | 8/9/2019 | 10/22/2019 | 1/31/2020 | 1/14/2021 | 5/19/2021 | Amend the Record |
| 4715 | SCR422 | 8/27/2019 | 10/31/2019 | 1/31/2020 | 5/13/2021 | 5/19/2021 | Affirmed But Not RR |
| 4716 | SCR422 | 3/9/2020 | 5/28/2020 | 8/18/2020 | 7/28/2021 | 5/19/2021 | Amend to Legally Seal |
| 4717 | SCR422 | 4/23/2020 | 6/11/2020 | 9/23/2020 | 2/12/2021 | 5/19/2021 | Amend the Record |
| 4718 | SCR422 | 4/2/2020 | 6/15/2020 | 9/15/2020 | 5/19/2021 | 5/19/2021 | Amend the Record |
| 4719 | SCR424a | 5/21/2020 | 6/22/2020 | 11/4/2020 | 5/12/2021 | 5/19/2021 | Amend the Record |
| 4720 | SCR424a | 5/18/2020 | 6/24/2020 | 11/4/2020 | 5/10/2021 | 5/19/2021 | Amend to Legally Seal |
| 4721 | SCR424a | 5/18/2020 | 6/29/2020 | 11/4/2020 | 5/10/2021 | 5/19/2021 | Amend to Legally Seal |
| 4722 | SCR424a | 6/8/2020 | 7/9/2020 | 11/4/2020 | 5/18/2021 | 5/19/2021 | Amend the Record |
| 4723 | SCR422 | 5/18/2020 | 7/17/2020 | 10/7/2020 | 5/10/2021 | 5/19/2021 | Amend to Legally Seal |
| 4724 | SCR422 | 6/15/2020 | 7/23/2020 | 9/8/2020 | 5/18/2021 | 5/19/2021 | Amend to Legally Seal |
| 4725 | SCR424a | 8/10/2020 | 9/11/2020 | 12/15/2020 | 4/30/2021 | 5/19/2021 | Amend the Record |
| 4726 | SCR422 | 8/13/2020 | 9/28/2020 | 12/15/2020 | | 5/19/2021 | Amend to Legally Seal |
| 4727 | SCR422 | 9/11/2020 | 10/28/2020 | 1/19/2021 | 5/19/2021 | 5/19/2021 | Amend to Legally Seal |
| 4728 | SCRCOMBO | 2/3/2021 | 2/25/2021 | 5/18/2021 | 5/18/2021 | 5/19/2021 | Amend to Legally Seal |
| 4729 | SCR424a | 1/29/2021 | 3/10/2021 | 5/18/2021 | 5/18/2021 | 5/19/2021 | Amend to Legally Seal |
| 4730 | SCR424a | 2/10/2021 | 3/16/2021 | 5/18/2021 | 5/18/2021 | 5/19/2021 | Amend to Legally Seal |
| 4731 | SCR422 | 2/3/2021 | 3/23/2021 | 6/15/2021 | 6/15/2021 | 5/19/2021 | Amend to Legally Seal |
| 4732 | SCR422 | 2/8/2021 | 3/24/2021 | 6/15/2021 | 5/19/2021 | 5/19/2021 | Amend to Legally Seal |
| 4733 | SCR422 | 2/22/2021 | 3/25/2021 | 6/15/2021 | 6/15/2021 | 5/19/2021 | Amend the Record |
| 4734 | SCR422 | 12/6/2019 | 1/24/2020 | 3/17/2020 | 3/12/2021 | 5/20/2021 | Amend the Record |
| 4735 | SCR422 | 5/14/2018 | 8/24/2018 | 11/7/2018 | 5/13/2021 | 5/21/2021 | Amend to Legally Seal |
| 4736 | SCRCOMBO | 5/25/2021 | 9/26/2018 | 12/17/2018 | 4/5/2021 | 5/21/2021 | Affirmed & RR |
| 4737 | SCRCOMBO | 10/23/2019 | 10/31/2019 | 2/5/2020 | 5/12/2021 | 5/21/2021 | Affirmed & RR |
| 4738 | SCR422 | 9/9/2019 | 11/12/2019 | 1/6/2020 | 5/13/2021 | 5/21/2021 | Amend the Record |
| 4739 | SCR422 | 9/9/2019 | 11/12/2019 | 1/6/2020 | 5/13/2021 | 5/21/2021 | Amend the Record |
| 4740 | SCR422 | 4/27/2020 | 6/1/2020 | 9/2/2020 | 5/20/2021 | 5/21/2021 | Affirmed & RR |
| 4741 | SCR422 | 5/7/2020 | 6/26/2020 | 9/10/2020 | 3/15/2021 | 5/21/2021 | Affirmed & RR |
| 4742 | SCR422 | 6/10/2020 | 7/17/2020 | 8/31/2020 | 5/12/2021 | 5/21/2021 | Amend to Legally Seal |
| 4743 | SCR422 | 6/8/2020 | 7/22/2020 | 8/19/2020 | 5/17/2021 | 5/21/2021 | Affirmed & RR |
| 4744 | SCR422 | 7/6/2020 | 8/20/2020 | 11/5/2020 | 5/13/2021 | 5/21/2021 | Affirmed & RR |
| 4745 | SCR422 | 10/8/2020 | 11/19/2020 | 1/14/2021 | 3/15/2021 | 5/21/2021 | Affirmed & RR |
| 4746 | SCR422 | 10/9/2020 | 11/25/2020 | 2/10/2021 | 5/26/2021 | 5/21/2021 | Amend the Record |
| 4747 | SCR422 | 11/2/2020 | 12/8/2020 | 2/25/2021 | 5/20/2021 | 5/21/2021 | Amend the Record |
| 4748 | SCR422 | 11/9/2020 | 12/16/2020 | 2/3/2021 | 5/13/2021 | 5/21/2021 | Affirmed & RR |
| 4749 | SCR424a | 11/30/2020 | 12/21/2020 | 2/11/2021 | 5/11/2021 | 5/21/2021 | Amend to Legally Seal |
| 4750 | SCR422 | 1/13/2021 | 1/13/2021 | 3/11/2021 | 5/14/2021 | 5/21/2021 | Amend to Legally Seal |
| 4751 | SCR422 | 12/3/2020 | 1/20/2021 | 3/10/2021 | 5/19/2021 | 5/21/2021 | Amend to Legally Seal |
| 4752 | SCR422 | 1/29/2021 | 3/1/2021 | 5/3/2021 | 5/17/2021 | 5/21/2021 | Amend to Legally Seal |
| 4753 | SCR422 | 1/22/2021 | 3/5/2021 | 5/3/2021 | 5/14/2021 | 5/21/2021 | Affirmed & RR |
| 4754 | SCR422 | 3/19/2020 | 3/16/2021 | 7/21/2020 | 5/11/2021 | 5/21/2021 | Affirmed & RR |
| 4755 | SCR422 | 3/30/2021 | 3/30/2021 | 4/20/2021 | 5/10/2021 | 5/21/2021 | Affirmed & RR |
| 4756 | SCR422 | 6/9/2017 | 8/29/2017 | 11/21/2017 | 5/19/2021 | 5/24/2021 | Affirmed But Not RR |
| 4757 | SCR422 | 10/4/2017 | 11/29/2017 | 2/23/2018 | 5/7/2019 | 5/24/2021 | Amend to Legally Seal |
| 4758 | SCR422 | 6/17/2019 | 9/19/2019 | 12/17/2019 | 5/25/2021 | 5/24/2021 | Amend to Legally Seal |
| 4759 | SCR422 | 7/18/2019 | 10/3/2019 | 12/3/2019 | 5/21/2021 | 5/24/2021 | Amend the Record |
| 4760 | SCR422 | 9/17/2019 | 11/12/2019 | 2/28/2020 | 9/2/2021 | 5/24/2021 | Amend to Legally Seal |
| 4761 | SCR422 | 12/16/2019 | 2/5/2020 | 5/6/2020 | 2/1/2021 | 5/24/2021 | Amend to Legally Seal |
| 4762 | SCR422 | 5/28/2020 | 7/29/2020 | 10/20/2020 | 5/18/2021 | 5/24/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4763 | SCR422 | 6/9/2020 | 8/4/2020 | 10/20/2020 | 5/21/2021 | 5/24/2021 | Amend to Legally Seal |
| 4764 | SCR422 | 6/29/2020 | 8/12/2020 | 10/20/2020 | 5/24/2021 | 5/24/2021 | Amend to Legally Seal |
| 4765 | SCR422 | 7/27/2020 | 9/2/2020 | 11/10/2020 | 5/20/2021 | 5/24/2021 | Amend to Legally Seal |
| 4766 | SCR424a | 8/5/2020 | 9/12/2020 | 12/15/2020 | 2/26/2021 | 5/24/2021 | Amend the Record |
| 4767 | SCR424a | 9/10/2020 | 10/7/2020 | 1/6/2021 | 5/20/2021 | 5/24/2021 | Amend to Legally Seal |
| 4768 | SCR422 | 8/24/2020 | 11/4/2020 | 1/4/2021 | 5/25/2021 | 5/24/2021 | Amend to Legally Seal |
| 4769 | SCR422 | 10/28/2020 | 12/7/2020 | 2/9/2021 | 5/24/2021 | 5/24/2021 | Amend to Legally Seal |
| 4770 | SCR424a | 11/16/2020 | 1/6/2021 | 3/10/2021 | 6/3/2021 | 5/24/2021 | Amend to Legally Seal |
| 4771 | SCR424a | 12/10/2020 | 1/26/2021 | 4/7/2021 | 5/14/2021 | 5/24/2021 | Amend the Record |
| 4772 | SCR424a | 1/14/2021 | 2/12/2021 | 4/7/2021 | 5/14/2021 | 5/24/2021 | Amend to Legally Seal |
| 4773 | SCR424a | 2/9/2021 | 3/9/2021 | 5/18/2021 | 9/27/2021 | 5/24/2021 | Amend to Legally Seal |
| 4774 | SCR422 | 1/27/2021 | 3/10/2021 | 5/18/2021 | 5/18/2021 | 5/24/2021 | Amend to Legally Seal |
| 4775 | SCR424a | 2/10/2021 | 3/16/2021 | 5/18/2021 | 9/27/2021 | 5/24/2021 | Amend to Legally Seal |
| 4776 | SCR422 | 6/14/2018 | 9/20/2018 | 12/3/2018 | 6/22/2021 | 5/26/2021 | Affirmed & RR |
| 4777 | SCR422 | 8/28/2018 | 10/19/2018 | 2/22/2019 | 3/25/2019 | 5/26/2021 | Affirmed But Not RR |
| 4778 | SCR422 | 2/6/2020 | 4/3/2020 | 7/1/2020 | 5/21/2021 | 5/26/2021 | Affirmed & RR |
| 4779 | SCR422 | 2/24/2020 | 4/22/2020 | 6/26/2020 | 5/11/2021 | 5/26/2021 | Affirmed But Not RR |
| 4780 | SCR422 | 3/2/2020 | 4/30/2020 | 7/1/2020 | 5/21/2021 | 5/26/2021 | Affirmed & RR |
| 4781 | SCRHYBRID | 5/11/2020 | 6/24/2020 | 10/14/2020 | 5/25/2021 | 5/26/2021 | Amend to Legally Seal |
| 4782 | SCR422 | 7/2/2020 | 8/21/2020 | 11/5/2020 | 5/26/2021 | 5/26/2021 | Amend to Legally Seal |
| 4783 | SCR424a | 10/13/2020 | 11/18/2020 | 2/1/2021 | 5/24/2021 | 5/26/2021 | Amend to Legally Seal |
| 4784 | SCRHYBRID | 12/2/2020 | 1/4/2021 | 3/10/2021 | 5/25/2021 | 5/26/2021 | Amend the Record |
| 4785 | SCR422 | 12/3/2020 | 1/26/2021 | 4/14/2021 | 5/25/2021 | 5/26/2021 | Amend to Legally Seal |
| 4786 | SCR422 | 2/12/2021 | 2/12/2021 | 3/31/2021 | 10/6/2021 | 5/26/2021 | Amend the Record |
| 4787 | SCR422 | 11/13/2018 | 1/23/2019 | 4/16/2019 | 4/27/2021 | 5/27/2021 | Affirmed & RR |
| 4788 | SCR422 | 9/23/2019 | 11/13/2019 | 1/13/2020 | 5/27/2021 | 5/27/2021 | Amend the Record |
| 4789 | SCR422 | 3/30/2020 | 5/22/2020 | 6/23/2020 | 5/27/2021 | 5/27/2021 | Amend to Legally Seal |
| 4790 | SCR422 | 4/6/2020 | 6/3/2020 | 7/24/2020 | 5/27/2021 | 5/27/2021 | Affirmed & RR |
| 4791 | SCR422 | 4/13/2020 | 6/4/2020 | 7/24/2020 | 5/27/2021 | 5/27/2021 | Amend to Legally Seal |
| 4792 | SCRHYBRID | 11/9/2020 | 12/17/2020 | 2/10/2021 | 6/21/2021 | 5/27/2021 | Amend to Legally Seal |
| 4793 | SCR422 | 12/2/2020 | 1/15/2021 | 3/16/2021 | 5/27/2021 | 5/27/2021 | Amend to Legally Seal |
| 4794 | SCR422 | 12/7/2020 | 2/2/2021 | 4/30/2021 | 9/14/2021 | 5/27/2021 | Affirmed & RR |
| 4795 | SCR422 | 1/4/2021 | 2/12/2021 | 4/12/2021 | 5/27/2021 | 5/27/2021 | Affirmed & RR |
| 4796 | SCR422 | 12/20/2018 | 2/12/2019 | 4/3/2019 | 4/21/2021 | 5/28/2021 | Affirmed & RR |
| 4797 | SCRHYBRID | 4/17/2019 | 5/14/2019 | 6/6/2019 | 4/15/2021 | 5/28/2021 | Affirmed But Not RR |
| 4798 | SCR422 | 7/1/2019 | 9/26/2019 | 11/4/2019 | 4/14/2021 | 5/28/2021 | Amend to Legally Seal |
| 4799 | SCR422 | 8/15/2019 | 10/23/2019 | 1/8/2020 | 5/26/2021 | 5/28/2021 | Affirmed But Not RR |
| 4800 | SCR422 | 9/9/2019 | 11/6/2019 | 1/14/2020 | 5/25/2021 | 5/28/2021 | Affirmed & RR |
| 4801 | SCR422 | 9/9/2019 | 11/8/2019 | 1/14/2020 | 5/4/2021 | 5/28/2021 | Amend the Record |
| 4802 | SCR422 | 11/18/2019 | 12/24/2019 | 2/5/2020 | 11/20/2020 | 5/28/2021 | Amend to Legally Seal |
| 4803 | SCR422 | 12/16/2019 | 1/30/2020 | 4/15/2020 | 5/20/2021 | 5/28/2021 | Amend to Legally Seal |
| 4804 | SCRHYBRID | 2/18/2020 | 4/16/2020 | 5/29/2020 | 8/4/2021 | 5/28/2021 | Amend to Legally Seal |
| 4805 | SCR422 | 2/18/2020 | 4/16/2020 | 6/4/2020 | 6/29/2021 | 5/28/2021 | Amend to Legally Seal |
| 4806 | SCR422 | 6/12/2020 | 7/28/2020 | 10/7/2020 | 2/25/2021 | 5/28/2021 | Amend the Record |
| 4807 | SCR424a | 6/22/2020 | 7/30/2020 | 8/20/2020 | 4/14/2021 | 5/28/2021 | Amend to Legally Seal |
| 4808 | SCR422 | 7/7/2020 | 8/21/2020 | 11/10/2020 | 6/7/2021 | 5/28/2021 | Amend to Legally Seal |
| 4809 | SCR422 | 7/18/2020 | 8/31/2020 | 11/10/2020 | 6/1/2021 | 5/28/2021 | Amend to Legally Seal |
| 4810 | SCR422 | 8/20/2020 | 9/23/2020 | 11/2/2020 | 4/28/2021 | 5/28/2021 | Affirmed & RR |
| 4811 | SCR422 | 8/14/2020 | 9/28/2020 | 12/21/2020 | 5/27/2021 | 5/28/2021 | Amend to Legally Seal |
| 4812 | SCR422 | 8/7/2020 | 11/2/2020 | 1/13/2021 | 5/10/2021 | 5/28/2021 | Affirmed but not RR and Reversed |
| 4813 | SCR422 | 8/24/2020 | 11/2/2020 | 1/20/2021 | 4/22/2021 | 5/28/2021 | Amend to Legally Seal |
| 4814 | SCR422 | 8/24/2020 | 11/3/2020 | 1/5/2021 | 4/13/2021 | 5/28/2021 | Affirmed & RR |
| 4815 | SCR424a | 9/28/2020 | 11/4/2020 | 1/19/2021 | 7/7/2021 | 5/28/2021 | Amend the Record |
| 4816 | SCR422 | 10/20/2020 | 11/12/2020 | 1/15/2021 | 5/7/2021 | 5/28/2021 | Amend to Legally Seal |
| 4817 | SCR422 | 9/23/2020 | 11/18/2020 | 1/7/2021 | 3/24/2021 | 5/28/2021 | Affirmed But Not RR |
| 4818 | SCR422 | 10/19/2020 | 11/25/2020 | 2/3/2021 | 5/17/2021 | 5/28/2021 | Amend the Record |
| 4819 | SCR422 | 10/28/2020 | 12/15/2020 | 2/25/2021 | 5/25/2021 | 5/28/2021 | Affirmed & RR |
| 4820 | SCR422 | 11/9/2020 | 12/16/2020 | 2/25/2021 | 4/22/2021 | 5/28/2021 | Amend to Legally Seal |
| 4821 | SCR422 | 11/16/2020 | 12/29/2020 | 3/10/2021 | 5/28/2021 | 5/28/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4822 | SCRHYBRID | 11/24/2020 | 1/5/2021 | 1/27/2021 | 4/8/2021 | 5/28/2021 | Amend to Legally Seal |
| 4823 | SCR422 | 11/19/2020 | 1/12/2021 | 3/10/2021 | 6/2/2021 | 5/28/2021 | Amend to Legally Seal |
| 4824 | SCR422 | 12/21/2020 | 1/29/2021 | 4/20/2021 | 10/5/2021 | 5/28/2021 | Amend to Legally Seal |
| 4825 | SCR422 | 1/4/2021 | 2/3/2021 | 3/19/2021 | 5/18/2021 | 5/28/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 4826 | SCR424a | 2/19/2021 | 4/2/2021 | 5/18/2021 | 5/18/2021 | 5/28/2021 | Amend & Seal and Amend the Record |
| 4827 | SCR424a | 3/1/2021 | 4/6/2021 | 6/1/2021 | 6/1/2021 | 5/28/2021 | Amend the Record |
| 4828 | SCR424a | 3/16/2021 | 4/8/2021 | 5/17/2021 | 7/15/2021 | 5/28/2021 | Amend to Legally Seal |
| 4829 | SCR424a | 3/4/2021 | 4/12/2021 | 5/18/2021 | 5/18/2021 | 5/28/2021 | Amend to Legally Seal |
| 4830 | SCR424a | 3/18/2021 | 4/27/2021 | 6/18/2021 | 6/18/2021 | 5/28/2021 | Amend the Record |
| 4831 | SCR422 | 2/5/2020 | 3/16/2020 | 7/1/2020 | 5/27/2021 | 6/1/2021 | Affirmed & RR |
| 4832 | SCR422 | 9/24/2020 | 11/12/2020 | 2/16/2021 | 8/5/2021 | 6/1/2021 | Amend the Record |
| 4833 | SCR422 | 12/3/2019 | 1/21/2020 | 4/21/2020 | 6/1/2021 | 6/2/2021 | Affirmed & RR |
| 4834 | SCR422 | 6/11/2020 | 7/27/2020 | 10/20/2020 | 6/14/2021 | 6/2/2021 | Amend the Record |
| 4835 | SCR422 | 7/13/2020 | 8/24/2020 | 11/5/2020 | 5/27/2021 | 6/2/2021 | Amend to Legally Seal |
| 4836 | SCR422 | 3/1/2021 | 3/31/2021 | 6/2/2021 | 6/2/2021 | 6/2/2021 | |
| 4837 | SCR422 | 12/16/2019 | 1/30/2020 | 4/15/2020 | 4/2/2021 | 6/3/2021 | Amend the Record |
| 4838 | SCR422 | 1/6/2020 | 2/13/2020 | 5/4/2020 | 6/10/2021 | 6/3/2021 | Amend to Legally Seal |
| 4839 | SCRCOMBO | 2/4/2021 | 3/4/2020 | 5/4/2020 | 6/10/2021 | 6/3/2021 | Amend the Record |
| 4840 | SCR424a | 4/27/2020 | 6/3/2020 | 10/5/2020 | 6/3/2021 | 6/3/2021 | Affirmed & RR |
| 4841 | SCR424a | 4/20/2020 | 6/9/2020 | 10/5/2020 | 6/3/2021 | 6/3/2021 | Affirmed & RR |
| 4842 | SCR422 | 7/13/2020 | 8/26/2020 | 10/14/2020 | 6/3/2021 | 6/3/2021 | Affirmed But Not RR |
| 4843 | SCR422 | 7/23/2020 | 8/31/2020 | 11/10/2020 | 6/22/2021 | 6/3/2021 | Amend the Record |
| 4844 | SCR422 | 9/8/2020 | 10/21/2020 | 1/11/2021 | 6/3/2021 | 6/3/2021 | Amend to Legally Seal |
| 4845 | SCR422 | 9/21/2020 | 11/6/2020 | 1/11/2021 | 6/3/2021 | 6/3/2021 | Affirmed & RR |
| 4846 | SCR422 | 11/10/2020 | 12/22/2020 | 3/8/2021 | 6/3/2021 | 6/3/2021 | Amend the Record |
| 4847 | SCR422 | 1/22/2021 | 3/4/2021 | 5/10/2021 | 6/3/2021 | 6/3/2021 | Amend to Legally Seal |
| 4848 | SCR422 | 1/22/2021 | 3/9/2021 | 5/10/2021 | 6/3/2021 | 6/3/2021 | Amend to Legally Seal |
| 4849 | SCR422 | 2/16/2021 | 3/22/2021 | 5/10/2021 | 6/3/2021 | 6/3/2021 | Amend to Legally Seal |
| 4850 | SCR422 | 11/26/2014 | 1/20/2015 | 4/7/2015 | 6/3/2021 | 6/4/2021 | Affirmed & RR |
| 4851 | SCR422 | 12/20/2018 | 2/7/2019 | 4/11/2019 | 2/16/2021 | 6/4/2021 | Amend to Legally Seal |
| 4852 | SCR422 | 12/3/2019 | 1/16/2020 | 3/16/2020 | 5/25/2021 | 6/4/2021 | Amend to Legally Seal |
| 4853 | SCR422 | 1/6/2020 | 2/7/2020 | 4/9/2020 | 1/19/2021 | 6/4/2021 | Amend to Legally Seal |
| 4854 | SCR422 | 4/20/2020 | 6/5/2020 | 8/12/2020 | 5/28/2021 | 6/4/2021 | Amend the Record |
| 4855 | SCR422 | 6/23/2020 | 6/23/2020 | 9/3/2020 | 4/27/2021 | 6/4/2021 | Affirmed But Not RR |
| 4856 | SCR422 | 9/29/2020 | 11/13/2020 | 2/3/2021 | 6/4/2021 | 6/4/2021 | Amend to Legally Seal |
| 4857 | SCR422 | 10/6/2020 | 11/19/2020 | 2/3/2021 | 6/7/2021 | 6/4/2021 | Amend to Legally Seal |
| 4858 | SCR422 | 10/6/2020 | 11/19/2020 | 2/3/2021 | 5/27/2021 | 6/4/2021 | Amend to Legally Seal |
| 4859 | SCR422 | 11/4/2020 | 12/16/2020 | 2/2/2021 | 5/25/2021 | 6/4/2021 | Amend to Legally Seal |
| 4860 | SCR424a | 11/20/2020 | 12/21/2020 | 2/10/2021 | 6/4/2021 | 6/4/2021 | Amend to Legally Seal |
| 4861 | SCR422 | 11/30/2020 | 1/14/2021 | 4/13/2021 | 6/25/2021 | 6/4/2021 | Amend the Record |
| 4862 | SCR422 | 12/10/2020 | 1/15/2021 | 3/19/2021 | 5/10/2021 | 6/4/2021 | Amend the Record |
| 4863 | SCR422 | 2/16/2021 | 3/16/2021 | 5/28/2021 | 5/28/2021 | 6/4/2021 | Affirmed & RR |
| 4864 | SCR422 | 2/26/2021 | 3/24/2021 | 6/7/2021 | 6/7/2021 | 6/4/2021 | Amend the Record |
| 4865 | SCR422 | 2/24/2021 | 3/25/2021 | 6/7/2021 | 6/7/2021 | 6/4/2021 | Amend to Legally Seal |
| 4866 | SCR422 | 2/12/2021 | 4/5/2021 | 6/2/2021 | 6/2/2021 | 6/4/2021 | Amend the Record |
| 4867 | SCR424a | 3/12/2021 | 5/4/2021 | 6/8/2021 | 6/8/2021 | 6/4/2021 | Amend the Record |
| 4868 | SCR422 | 3/12/2021 | 5/11/2021 | 7/6/2021 | 7/6/2021 | 6/4/2021 | Amend to Legally Seal |
| 4869 | SCR422 | 4/12/2021 | 5/21/2021 | 7/6/2021 | 7/6/2021 | 6/4/2021 | Amend the Record |
| 4870 | SCR422 | 2/4/2019 | 4/9/2019 | 7/26/2019 | 6/8/2021 | 6/7/2021 | Amend to Legally Seal |
| 4871 | SCRHYBRID | 11/27/2019 | 1/8/2020 | 2/27/2020 | 5/25/2021 | 6/7/2021 | Affirmed But Not RR |
| 4872 | SCR422 | 2/6/2020 | 4/3/2020 | 7/6/2020 | 3/3/2021 | 6/7/2021 | Affirmed & RR |
| 4873 | SCR422 | 2/28/2020 | 4/16/2020 | 7/14/2020 | 2/8/2021 | 6/7/2021 | Amend to Legally Seal |
| 4874 | SCR422 | 4/23/2020 | 6/8/2020 | 8/18/2020 | 6/7/2021 | 6/7/2021 | Amend to Legally Seal |
| 4875 | SCRHYBRID | 6/22/2020 | 7/23/2020 | 11/10/2020 | 4/22/2021 | 6/7/2021 | Affirmed but not RR and Reversed |
| 4876 | SCR422 | 9/30/2020 | 11/18/2020 | 2/1/2021 | 6/7/2021 | 6/7/2021 | Amend to Legally Seal |
| 4877 | SCR422 | 8/20/2020 | 11/25/2020 | 2/4/2021 | 5/17/2021 | 6/7/2021 | Amend the Record |
| 4878 | SCR422 | 11/4/2020 | 12/11/2020 | 2/23/2021 | 5/20/2021 | 6/7/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4879 | SCR422 | 11/24/2020 | 1/12/2021 | 3/26/2021 | 6/10/2021 | 6/7/2021 | Amend to Legally Seal |
| 4880 | SCR422 | 12/14/2020 | 1/15/2021 | 3/19/2021 | 6/14/2021 | 6/7/2021 | Affirmed & RR |
| 4881 | SCR422 | 2/12/2021 | 4/13/2021 | 6/2/2021 | 6/2/2021 | 6/7/2021 | Amend to Legally Seal |
| 4882 | SCR422 | 4/8/2019 | 6/7/2019 | 9/27/2019 | 6/1/2021 | 6/8/2021 | Affirmed But Not RR |
| 4883 | SCR422 | 11/1/2019 | 11/1/2019 | 2/4/2020 | 6/9/2021 | 6/8/2021 | Amend to Legally Seal |
| 4884 | SCRHYBRID | 3/2/2020 | 4/1/2020 | 6/30/2020 | 4/15/2021 | 6/8/2021 | Affirmed & RR |
| 4885 | SCR422 | 6/18/2020 | 7/22/2020 | 9/18/2020 | 4/16/2021 | 6/8/2021 | Affirmed & RR |
| 4886 | SCRHYBRID | 2/26/2021 | 4/7/2021 | 6/15/2021 | 6/15/2021 | 6/8/2021 | Amend to Legally Seal |
| 4887 | SCR422 | 11/27/2018 | 1/19/2019 | 4/2/2019 | 6/9/2021 | 6/9/2021 | Amend to Legally Seal |
| 4888 | SCR422 | 2/27/2019 | 4/26/2019 | 7/3/2019 | 6/9/2021 | 6/9/2021 | Amend the Record |
| 4889 | SCR422 | 8/15/2017 | 10/31/2017 | 2/23/2018 | 7/9/2019 | 6/10/2021 | Affirmed But Not RR |
| 4890 | SCR422 | 1/2/2018 | 3/13/2018 | 6/6/2018 | 6/7/2021 | 6/10/2021 | Affirmed But Not RR |
| 4891 | SCR422 | 7/1/2019 | 7/1/2019 | 9/11/2019 | 6/8/2021 | 6/10/2021 | Amend to Legally Seal |
| 4892 | SCR422 | 7/1/2019 | 9/26/2019 | 12/11/2019 | 6/9/2021 | 6/10/2021 | Amend to Legally Seal |
| 4893 | SCRCOMBO | 10/4/2019 | 10/4/2019 | 11/18/2019 | 6/10/2021 | 6/10/2021 | Amend & Seal and Amend the Record |
| 4894 | SCR422 | 8/1/2019 | 10/10/2019 | 1/8/2020 | 6/10/2021 | 6/10/2021 | Amend to Legally Seal |
| 4895 | SCR422 | 8/27/2019 | 10/31/2019 | 1/8/2020 | 6/14/2021 | 6/10/2021 | Amend to Legally Seal |
| 4896 | SCR422 | 2/13/2020 | 4/13/2020 | 7/1/2020 | 6/10/2021 | 6/10/2021 | Affirmed & RR |
| 4897 | SCR422 | 2/21/2020 | 4/21/2020 | 6/23/2020 | 6/10/2021 | 6/10/2021 | Amend to Legally Seal |
| 4898 | SCR422 | 2/28/2020 | 4/23/2020 | 9/14/2020 | 6/10/2021 | 6/10/2021 | Amend to Legally Seal |
| 4899 | SCR422 | 5/26/2020 | 7/17/2020 | 9/15/2020 | 5/13/2021 | 6/10/2021 | Affirmed & RR |
| 4900 | SCR422 | 6/22/2020 | 7/27/2020 | 9/25/2020 | 6/8/2021 | 6/10/2021 | Affirmed But Not RR |
| 4901 | SCR422 | 6/29/2020 | 9/8/2020 | 11/5/2020 | 6/8/2021 | 6/10/2021 | Affirmed But Not RR |
| 4902 | SCR422 | 8/10/2020 | 9/12/2020 | 11/17/2020 | 3/26/2021 | 6/10/2021 | Affirmed & RR |
| 4903 | SCR422 | 8/5/2020 | 9/18/2020 | 12/18/2020 | 5/26/2021 | 6/10/2021 | Affirmed But Not RR |
| 4904 | SCR422 | 8/14/2020 | 9/30/2020 | 12/15/2020 | 6/3/2021 | 6/10/2021 | Amend to Legally Seal |
| 4905 | SCR422 | 8/24/2020 | 10/9/2020 | 1/19/2021 | 6/9/2021 | 6/10/2021 | Amend to Legally Seal |
| 4906 | SCR422 | 9/10/2020 | 10/22/2020 | 1/8/2021 | 3/2/2021 | 6/10/2021 | Affirmed But Not RR |
| 4907 | SCR422 | 9/18/2020 | 11/4/2020 | 1/6/2021 | 4/6/2021 | 6/10/2021 | Affirmed & RR |
| 4908 | SCR422 | 11/2/2020 | 12/11/2020 | 2/3/2021 | 6/8/2021 | 6/10/2021 | Affirmed & RR |
| 4909 | SCR422 | 9/10/2019 | 12/18/2020 | 2/25/2021 | 4/21/2021 | 6/10/2021 | Amend to Legally Seal |
| 4910 | SCR424a | 3/5/2021 | 3/31/2021 | 4/26/2021 | 6/10/2021 | 6/10/2021 | Amend the Record |
| 4911 | SCR424a | 4/9/2021 | 5/10/2021 | 6/7/2021 | 6/10/2021 | 6/10/2021 | Amend to Legally Seal |
| 4912 | SCR422 | 11/4/2019 | 12/16/2019 | 2/5/2020 | 6/4/2021 | 6/11/2021 | Amend to Legally Seal |
| 4913 | SCRHYBRID | 1/27/2020 | 2/7/2020 | 3/3/2020 | 6/7/2021 | 6/11/2021 | Amend to Legally Seal |
| 4914 | SCR422 | 1/7/2020 | 2/12/2020 | 4/14/2020 | 5/27/2021 | 6/11/2021 | Affirmed But Not RR |
| 4915 | SCR422 | 6/1/2020 | 7/9/2020 | 9/15/2020 | 5/27/2021 | 6/11/2021 | Amend to Legally Seal |
| 4916 | SCR422 | 6/8/2020 | 7/23/2020 | 11/18/2020 | 5/5/2021 | 6/11/2021 | Amend to Legally Seal |
| 4917 | SCR422 | 9/10/2020 | 10/14/2020 | 12/10/2020 | 4/16/2021 | 6/11/2021 | Affirmed & RR |
| 4918 | SCR422 | 9/11/2020 | 10/14/2020 | 12/10/2020 | 5/5/2021 | 6/11/2021 | Affirmed & RR |
| 4919 | SCR422 | 8/31/2020 | 10/19/2020 | 12/8/2020 | 6/10/2021 | 6/11/2021 | Amend to Legally Seal |
| 4920 | SCR424a | 9/16/2020 | 10/28/2020 | 12/29/2020 | 6/1/2021 | 6/11/2021 | Amend to Legally Seal |
| 4921 | SCR422 | 9/28/2020 | 11/25/2020 | 2/2/2021 | 8/30/2021 | 6/11/2021 | Amend the Record |
| 4922 | SCR422 | 11/17/2020 | 1/5/2021 | 3/10/2021 | 6/16/2021 | 6/11/2021 | Amend the Record |
| 4923 | SCR424a | 11/30/2020 | 1/6/2021 | 2/18/2021 | 5/26/2021 | 6/11/2021 | Amend the Record |
| 4924 | SCR422 | 12/7/2020 | 1/15/2021 | 3/4/2021 | 5/25/2021 | 6/11/2021 | Affirmed & RR |
| 4925 | SCR424a | 12/23/2020 | 1/28/2021 | 3/2/2021 | 6/7/2021 | 6/11/2021 | Amend the Record |
| 4926 | SCR422 | 12/28/2020 | 2/4/2021 | 3/19/2021 | 5/17/2021 | 6/11/2021 | Affirmed & RR |
| 4927 | SCR422 | 1/21/2021 | 2/18/2021 | 4/13/2021 | 6/22/2021 | 6/11/2021 | Amend to Legally Seal |
| 4928 | SCR422 | 1/20/2021 | 2/25/2021 | 5/12/2021 | 6/4/2021 | 6/11/2021 | Amend to Legally Seal |
| 4929 | SCR424a | 2/16/2021 | 3/22/2021 | 6/9/2021 | 6/9/2021 | 6/11/2021 | Affirmed & RR |
| 4930 | SCR422 | 2/26/2021 | 3/24/2021 | 5/4/2021 | 6/3/2021 | 6/11/2021 | Affirmed & RR |
| 4931 | SCR424a | 3/1/2021 | 3/29/2021 | 4/20/2021 | 6/1/2021 | 6/11/2021 | Affirmed & Reversed |
| 4932 | SCR422 | 8/19/2020 | 4/12/2021 | 6/8/2021 | 6/8/2021 | 6/11/2021 | Amend to Legally Seal |
| 4933 | SCR422 | 4/29/2021 | 5/3/2021 | 7/7/2021 | 7/7/2021 | 6/11/2021 | Amend the Record |
| 4934 | SCR424a | 4/7/2021 | 5/4/2021 | 6/10/2021 | 6/10/2021 | 6/11/2021 | Amend to Legally Seal |
| 4935 | SCR424a | 4/16/2021 | 5/10/2021 | 6/7/2021 | 6/7/2021 | 6/11/2021 | Amend to Legally Seal |
| 4936 | SCR422 | 1/28/2020 | 3/13/2020 | 6/16/2020 | 6/10/2021 | 6/14/2021 | Affirmed & RR |
| 4937 | SCR424a | 8/10/2020 | 9/14/2020 | 12/15/2020 | 6/22/2021 | 6/14/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4938 | SCR422 | 8/17/2020 | 9/30/2020 | 12/4/2020 | 5/27/2021 | 6/14/2021 | Amend the Record |
| 4939 | SCR422 | 10/26/2020 | 12/8/2020 | 2/4/2021 | 6/28/2021 | 6/14/2021 | Amend to Legally Seal |
| 4940 | SCR422 | 11/23/2020 | 1/5/2021 | 3/19/2021 | 6/17/2021 | 6/14/2021 | Amend the Record |
| 4941 | SCR422 | 12/3/2020 | 1/20/2021 | 3/5/2021 | 6/11/2021 | 6/14/2021 | Amend the Record |
| 4942 | SCR424a | 12/21/2020 | 2/1/2021 | 4/7/2021 | 6/14/2021 | 6/14/2021 | Amend to Legally Seal |
| 4943 | SCR422 | 12/9/2020 | 2/2/2021 | 4/2/2021 | 6/24/2021 | 6/14/2021 | Amend the Record |
| 4944 | SCR422 | 1/20/2021 | 2/19/2021 | 4/5/2021 | 5/26/2021 | 6/14/2021 | Amend to Legally Seal |
| 4945 | SCR422 | 1/25/2021 | 3/1/2021 | 5/21/2021 | 7/26/2021 | 6/14/2021 | Amend to Legally Seal |
| 4946 | SCR422 | 2/3/2021 | 3/11/2021 | 5/13/2021 | 7/22/2021 | 6/14/2021 | Amend to Legally Seal |
| 4947 | SCR424a | 2/26/2021 | 4/5/2021 | 6/1/2021 | 6/1/2021 | 6/14/2021 | Amend the Record |
| 4948 | SCR424a | 3/26/2021 | 4/22/2021 | 5/24/2021 | 6/1/2021 | 6/14/2021 | Amend to Legally Seal |
| 4949 | SCR422 | 11/26/2018 | 1/26/2019 | 4/26/2019 | 6/14/2021 | 6/15/2021 | Amend to Legally Seal |
| 4950 | SCR422 | 1/15/2019 | 3/4/2019 | 5/20/2019 | 7/20/2019 | 6/15/2021 | Deceased Appellant |
| 4951 | SCR422 | 7/22/2019 | 10/7/2019 | 1/21/2020 | 6/17/2021 | 6/15/2021 | Amend to Legally Seal |
| 4952 | SCR422 | 8/21/2019 | 10/30/2019 | 1/8/2020 | 6/14/2021 | 6/15/2021 | Amend the Record |
| 4953 | SCR424a | 5/28/2020 | 6/24/2020 | 11/2/2020 | 6/14/2021 | 6/15/2021 | Affirmed & RR |
| 4954 | SCR422 | 8/17/2020 | 9/30/2020 | 12/18/2020 | 6/15/2021 | 6/15/2021 | Amend to Legally Seal |
| 4955 | SCRHYBRID | 10/6/2020 | 11/6/2020 | 1/19/2021 | 7/29/2021 | 6/15/2021 | Amend to Legally Seal |
| 4956 | SCR422 | 10/8/2020 | 11/9/2020 | 1/13/2021 | 6/14/2021 | 6/15/2021 | Amend to Legally Seal |
| 4957 | SCR424a | 2/8/2021 | 3/16/2021 | 5/18/2021 | 9/15/2021 | 6/15/2021 | Amend to Legally Seal |
| 4958 | SCR424a | 3/3/2021 | 4/12/2021 | 6/15/2021 | 6/15/2021 | 6/15/2021 | Affirmed & RR |
| 4959 | SCR422 | 6/9/2021 | 6/14/2021 | 6/29/2021 | 6/29/2021 | 6/15/2021 | Amend the Record |
| 4960 | SCR422 | 8/26/2019 | 10/31/2019 | 1/15/2020 | 6/16/2021 | 6/16/2021 | Amend to Legally Seal |
| 4961 | SCR422 | 1/15/2020 | 2/20/2020 | 4/3/2020 | 3/2/2021 | 6/16/2021 | Amend to Legally Seal |
| 4962 | SCR422 | 2/25/2020 | 5/5/2020 | 8/12/2020 | 2/18/2021 | 6/16/2021 | Amend to Legally Seal |
| 4963 | SCR424a | 8/20/2020 | 9/29/2020 | 12/15/2020 | 6/17/2021 | 6/16/2021 | Amend to Legally Seal |
| 4964 | SCR422 | 10/7/2020 | 11/9/2020 | 1/4/2021 | 5/25/2021 | 6/16/2021 | Amend to Legally Seal |
| 4965 | SCRCOMBO | 4/5/2021 | 3/24/2021 | 6/15/2021 | 6/15/2021 | 6/16/2021 | Amend to Legally Seal |
| 4966 | SCR424a | 2/11/2021 | 3/25/2021 | 6/15/2021 | 6/15/2021 | 6/16/2021 | Amend the Record |
| 4967 | SCRHYBRID | 2/16/2021 | 3/29/2021 | 6/15/2021 | 6/15/2021 | 6/16/2021 | Amend the Record |
| 4968 | SCR422 | 2/11/2021 | 3/29/2021 | 6/15/2021 | 6/15/2021 | 6/16/2021 | Amend to Legally Seal |
| 4969 | SCR422 | 4/29/2021 | 4/29/2021 | 6/21/2021 | 6/21/2021 | 6/16/2021 | Amend & Seal and Amend the Record |
| 4970 | SCR422 | 3/26/2021 | 5/5/2021 | 6/28/2021 | 6/28/2021 | 6/16/2021 | Amend to Legally Seal |
| 4971 | SCR422 | 4/2/2021 | 5/15/2021 | 6/28/2021 | 6/28/2021 | 6/16/2021 | Amend the Record |
| 4972 | SCR422 | 7/9/2018 | 9/20/2018 | 12/5/2018 | 3/18/2021 | 6/17/2021 | Affirmed & RR |
| 4973 | SCR422 | 1/8/2020 | 2/13/2020 | 5/4/2020 | 6/22/2021 | 6/17/2021 | Amend to Legally Seal |
| 4974 | SCR422 | 1/13/2020 | 2/20/2020 | 5/4/2020 | 6/16/2021 | 6/17/2021 | Affirmed & RR |
| 4975 | SCR422 | 2/24/2020 | 4/22/2020 | 7/21/2020 | 6/17/2021 | 6/17/2021 | Amend the Record |
| 4976 | SCR422 | 11/17/2020 | 1/4/2021 | 3/1/2021 | 5/10/2021 | 6/17/2021 | Affirmed & RR |
| 4977 | SCR422 | 11/13/2018 | 1/23/2019 | 4/16/2019 | 6/21/2021 | 6/18/2021 | Amend the Record |
| 4978 | SCR422 | 3/4/2019 | 4/30/2019 | 7/3/2019 | 4/28/2021 | 6/18/2021 | Affirmed & RR |
| 4979 | SCR422 | 10/24/2019 | 12/5/2019 | 2/5/2020 | 1/15/2021 | 6/18/2021 | Amend the Record |
| 4980 | SCR422 | 10/30/2019 | 12/13/2019 | 3/11/2020 | 6/17/2021 | 6/18/2021 | Amend the Record |
| 4981 | SCR422 | 11/8/2019 | 12/17/2019 | 3/3/2020 | 5/25/2021 | 6/18/2021 | Amend to Legally Seal |
| 4982 | SCR422 | 12/3/2019 | 1/15/2020 | 4/21/2020 | 6/23/2021 | 6/18/2021 | Amend to Legally Seal |
| 4983 | SCRCOMBO | 6/17/2020 | 1/22/2020 | 4/8/2020 | 6/8/2021 | 6/18/2021 | Affirmed But Not RR |
| 4984 | SCR422 | 1/13/2020 | 2/20/2020 | 5/4/2020 | 6/17/2021 | 6/18/2021 | Amend to Legally Seal |
| 4985 | SCRCOMBO | 10/28/2020 | 4/3/2020 | 8/5/2020 | 11/19/2020 | 6/18/2021 | Affirmed but not RR and Reversed |
| 4986 | SCR424a | 3/2/2020 | 4/16/2020 | 6/5/2020 | 6/14/2021 | 6/18/2021 | Amend to Legally Seal |
| 4987 | SCR422 | 3/9/2020 | 5/22/2020 | 8/18/2020 | 6/17/2021 | 6/18/2021 | Amend to Legally Seal |
| 4988 | SCRHYBRID | 6/10/2020 | 7/8/2020 | 10/8/2020 | 6/15/2021 | 6/18/2021 | Affirmed & RR |
| 4989 | SCR422 | 6/8/2020 | 7/23/2020 | 10/7/2020 | 6/3/2021 | 6/18/2021 | Amend to Legally Seal |
| 4990 | SCR422 | 5/21/2020 | 7/29/2020 | 9/28/2020 | 6/4/2021 | 6/18/2021 | Amend to Legally Seal |
| 4991 | SCR424a | 8/5/2020 | 8/24/2020 | 10/20/2020 | 5/12/2021 | 6/18/2021 | Affirmed |
| 4992 | SCR422 | 6/16/2020 | 8/28/2020 | 11/5/2020 | 6/16/2021 | 6/18/2021 | Amend to Legally Seal |
| 4993 | SCR422 | 7/1/2020 | 9/15/2020 | 11/5/2020 | 1/5/2021 | 6/18/2021 | Amend & Seal and Amend the Record |
| 4994 | SCR422 | 7/28/2020 | 9/18/2020 | 11/9/2020 | 6/18/2021 | 6/18/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 4995 | SCR422 | 9/14/2020 | 10/30/2020 | 1/19/2021 | 6/18/2021 | 6/18/2021 | Amend to Legally Seal |
| 4996 | SCRHYBRID | 10/5/2020 | 11/4/2020 | 12/9/2020 | 4/30/2021 | 6/18/2021 | Affirmed But Not RR |
| 4997 | SCR422 | 9/28/2020 | 11/16/2020 | 1/11/2021 | 6/18/2021 | 6/18/2021 | Amend to Legally Seal |
| 4998 | SCR424a | 10/22/2020 | 11/17/2020 | 1/29/2021 | 6/17/2021 | 6/18/2021 | Amend to Legally Seal |
| 4999 | SCR422 | 10/23/2020 | 12/2/2020 | 2/3/2021 | 6/7/2021 | 6/18/2021 | Amend to Legally Seal |
| 5000 | SCR422 | 10/26/2020 | 12/3/2020 | 2/2/2021 | 5/11/2021 | 6/18/2021 | Affirmed & RR |
| 5001 | SCR422 | 11/2/2020 | 12/16/2020 | 3/10/2021 | 6/16/2021 | 6/18/2021 | Amend to Legally Seal |
| 5002 | SCR422 | 11/23/2020 | 1/6/2021 | 3/8/2021 | 6/18/2021 | 6/18/2021 | Amend to Legally Seal |
| 5003 | SCR422 | 11/30/2020 | 1/7/2021 | 3/2/2021 | 6/14/2021 | 6/18/2021 | Amend to Legally Seal |
| 5004 | SCR424a | 12/9/2020 | 1/11/2021 | 2/17/2021 | 6/3/2021 | 6/18/2021 | Amend to Legally Seal |
| 5005 | SCR424a | 12/9/2020 | 1/12/2021 | 1/28/2021 | 5/4/2021 | 6/18/2021 | Amend to Legally Seal |
| 5006 | SCR424a | 12/7/2020 | 1/13/2021 | 1/28/2021 | 5/4/2021 | 6/18/2021 | Amend to Legally Seal |
| 5007 | SCR422 | 12/7/2020 | 1/19/2021 | 3/11/2021 | 6/15/2021 | 6/18/2021 | Amend to Legally Seal |
| 5008 | SCR422 | 12/21/2020 | 2/2/2021 | 4/7/2021 | 6/15/2021 | 6/18/2021 | Amend to Legally Seal |
| 5009 | SCR422 | 1/4/2021 | 2/11/2021 | 4/7/2021 | 6/23/2021 | 6/18/2021 | Amend to Legally Seal |
| 5010 | SCR424a | 1/7/2021 | 2/16/2021 | 3/10/2021 | 5/5/2021 | 6/18/2021 | Amend the Record |
| 5011 | SCR424a | 1/13/2021 | 2/22/2021 | 3/9/2021 | 5/4/2021 | 6/18/2021 | Amend to Legally Seal |
| 5012 | SCR422 | 1/14/2021 | 3/2/2021 | 5/10/2021 | 6/18/2021 | 6/18/2021 | Amend the Record |
| 5013 | SCRHYBRID | 1/27/2021 | 3/4/2021 | 5/5/2021 | 6/30/2021 | 6/18/2021 | Amend to Legally Seal |
| 5014 | SCRHYBRID | 2/1/2021 | 3/8/2021 | 5/19/2021 | 6/1/2021 | 6/18/2021 | Affirmed But Not RR |
| 5015 | SCR424a | 3/1/2021 | 3/24/2021 | 6/8/2021 | 6/8/2021 | 6/18/2021 | Amend the Record |
| 5016 | SCR424a | 3/10/2021 | 3/31/2021 | 4/23/2021 | 5/27/2021 | 6/18/2021 | Affirmed |
| 5017 | SCR424a | 3/1/2021 | 4/1/2021 | 6/8/2021 | 6/8/2021 | 6/18/2021 | Affirmed & RR |
| 5018 | SCR422 | 1/28/2021 | 4/1/2021 | 6/2/2021 | 6/2/2021 | 6/18/2021 | Amend to Legally Seal |
| 5019 | SCR424a | 2/24/2021 | 4/2/2021 | 6/9/2021 | 6/9/2021 | 6/18/2021 | Affirmed & RR |
| 5020 | SCR424a | 3/11/2021 | 4/2/2021 | 6/8/2021 | 6/8/2021 | 6/18/2021 | Amend to Legally Seal |
| 5021 | SCR424a | 2/11/2021 | 4/5/2021 | 6/9/2021 | 6/9/2021 | 6/18/2021 | Affirmed & RR |
| 5022 | SCR424a | 3/1/2021 | 4/7/2021 | 6/8/2021 | 6/8/2021 | 6/18/2021 | Affirmed & RR |
| 5023 | SCR424a | 3/12/2021 | 4/7/2021 | 6/7/2021 | 6/7/2021 | 6/18/2021 | Affirmed |
| 5024 | SCR424a | 3/5/2021 | 4/8/2021 | 5/17/2021 | 6/11/2021 | 6/18/2021 | Amend the Record |
| 5025 | SCR424a | 3/17/2021 | 4/13/2021 | 6/8/2021 | 6/8/2021 | 6/18/2021 | Affirmed & RR |
| 5026 | SCR422 | 2/26/2021 | 4/13/2021 | 6/2/2021 | 6/2/2021 | 6/18/2021 | Amend to Legally Seal |
| 5027 | SCR424a | 3/29/2021 | 4/15/2021 | 6/8/2021 | 6/8/2021 | 6/18/2021 | Affirmed & RR |
| 5028 | SCR422 | 3/26/2021 | 5/12/2021 | 7/16/2021 | 6/18/2021 | 6/18/2021 | Affirmed |
| 5029 | SCRCOMBO | 6/2/2021 | 10/11/2017 | 1/26/2018 | 8/13/2019 | 6/21/2021 | Affirmed & RR |
| 5030 | SCR422 | 6/6/2019 | 9/17/2019 | 12/4/2019 | 4/29/2021 | 6/21/2021 | Amend to Legally Seal |
| 5031 | SCR422 | 5/12/2020 | 7/6/2020 | 9/4/2020 | 6/16/2021 | 6/21/2021 | Amend to Legally Seal |
| 5032 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 5/19/2021 | 6/21/2021 | Affirmed & RR |
| 5033 | SCR422 | 6/15/2020 | 7/20/2020 | 10/9/2020 | 6/2/2021 | 6/21/2021 | Affirmed & RR |
| 5034 | SCR422 | 5/7/2020 | 7/22/2020 | 10/7/2020 | 5/25/2021 | 6/21/2021 | Affirmed & RR |
| 5035 | SCR422 | 8/5/2020 | 9/18/2020 | 11/5/2020 | 6/18/2021 | 6/21/2021 | Amend to Legally Seal |
| 5036 | SCR422 | 10/26/2020 | 12/3/2020 | 2/4/2021 | 6/30/2021 | 6/21/2021 | Amend the Record |
| 5037 | SCR422 | 11/16/2020 | 12/28/2020 | 3/2/2021 | 6/18/2021 | 6/21/2021 | Amend the Record |
| 5038 | SCR422 | 4/6/2021 | 5/19/2021 | 7/6/2021 | 7/6/2021 | 6/21/2021 | Amend the Record |
| 5039 | SCRCOMBO | 12/5/2019 | 1/22/2019 | 4/3/2019 | 3/11/2021 | 6/22/2021 | Affirmed & RR |
| 5040 | SCR422 | 3/5/2019 | 5/2/2019 | 8/7/2019 | 2/25/2021 | 6/22/2021 | Amend the Record |
| 5041 | SCR422 | 6/6/2019 | 9/24/2019 | 12/4/2019 | 4/19/2021 | 6/22/2021 | Affirmed But Not RR |
| 5042 | SCR422 | 12/31/2019 | 2/12/2020 | 5/19/2020 | 6/8/2021 | 6/22/2021 | Amend to Legally Seal |
| 5043 | SCR422 | 5/4/2020 | 6/23/2020 | 10/7/2020 | 4/26/2021 | 6/22/2021 | Amend to Legally Seal |
| 5044 | SCR422 | 6/25/2020 | 9/10/2020 | 12/7/2020 | 4/12/2021 | 6/22/2021 | Amend to Legally Seal |
| 5045 | SCR422 | 8/12/2020 | 9/24/2020 | 12/7/2020 | 6/23/2021 | 6/22/2021 | Amend the Record |
| 5046 | SCRCOMBO | 11/13/2020 | 11/12/2020 | 2/10/2021 | 6/21/2021 | 6/22/2021 | Affirmed But Not RR |
| 5047 | SCRCOMBO | 11/23/2020 | 11/18/2020 | 2/10/2021 | | 6/22/2021 | Amend to Legally Seal |
| 5048 | SCR422 | 12/24/2020 | 2/4/2021 | 4/7/2021 | 6/23/2021 | 6/22/2021 | Amend to Legally Seal |
| 5049 | SCR422 | 2/1/2021 | 3/4/2021 | 5/4/2021 | 6/16/2021 | 6/22/2021 | Amend to Legally Seal |
| 5050 | SCR422 | 2/3/2021 | 3/11/2021 | 5/3/2021 | 6/24/2021 | 6/22/2021 | Amend to Legally Seal |
| 5051 | SCR422 | 2/16/2021 | 3/16/2021 | 5/4/2021 | 6/16/2021 | 6/22/2021 | Amend the Record |
| 5052 | SCR424a | 3/5/2021 | 4/26/2021 | 5/24/2021 | 7/13/2021 | 6/22/2021 | Amend to Legally Seal |
| 5053 | SCR422 | 7/31/2018 | 8/2/2018 | 12/10/2018 | 6/23/2021 | 6/24/2021 | Amend to Legally Seal |
| 5054 | SCR422 | 2/11/2019 | 4/10/2019 | 7/3/2019 | 4/9/2021 | 6/24/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5055 | SCR422 | 6/18/2019 | 9/25/2019 | 12/2/2019 | 6/24/2021 | 6/24/2021 | Amend to Legally Seal |
| 5056 | SCR422 | 10/15/2019 | 12/4/2019 | 3/11/2020 | 6/22/2021 | 6/24/2021 | Amend the Record |
| 5057 | SCR422 | 12/11/2019 | 1/28/2020 | 4/6/2020 | 6/29/2021 | 6/24/2021 | Amend the Record |
| 5058 | SCR422 | 5/18/2020 | 6/29/2020 | 9/11/2020 | 3/5/2021 | 6/24/2021 | Affirmed & RR |
| 5059 | SCR422 | 11/11/2020 | 12/21/2020 | 3/3/2021 | 8/9/2021 | 6/24/2021 | Deceased Appellant |
| 5060 | SCR422 | 11/25/2020 | 1/19/2021 | 3/3/2021 | 6/21/2021 | 6/24/2021 | Affirmed & RR |
| 5061 | SCRHYBRID | 1/27/2021 | 3/2/2021 | 5/5/2021 | 6/24/2021 | 6/24/2021 | Amend to Legally Seal |
| 5062 | SCR422 | 2/11/2021 | 3/30/2021 | 6/7/2021 | 10/8/2021 | 6/24/2021 | Amend to Legally Seal |
| 5063 | SCR422 | 3/3/2021 | 3/30/2021 | 6/1/2021 | 6/1/2021 | 6/24/2021 | Amend to Legally Seal |
| 5064 | SCR424a | 4/5/2021 | 5/19/2021 | 8/17/2021 | 8/17/2021 | 6/24/2021 | Affirmed & RR |
| 5065 | SCR422 | 1/8/2018 | 3/14/2018 | 6/5/2018 | 6/21/2021 | 6/25/2021 | Affirmed & RR |
| 5066 | SCR422 | 6/11/2018 | 9/14/2018 | 11/19/2018 | 6/17/2021 | 6/25/2021 | Amend to Legally Seal |
| 5067 | SCR424a | 1/10/2019 | 2/8/2019 | 4/10/2019 | 4/8/2021 | 6/25/2021 | Amend the Record |
| 5068 | SCR422 | 4/1/2019 | 5/31/2019 | 8/30/2019 | 5/17/2021 | 6/25/2021 | Affirmed & RR |
| 5069 | SCR422 | 7/24/2019 | 10/4/2019 | 1/21/2020 | 6/16/2021 | 6/25/2021 | Affirmed But Not RR |
| 5070 | SCR422 | 7/31/2019 | 10/10/2019 | 12/9/2019 | 4/7/2021 | 6/25/2021 | Affirmed But Not RR |
| 5071 | SCR424a | 10/7/2019 | 10/30/2019 | 1/24/2020 | 5/26/2021 | 6/25/2021 | Affirmed & RR |
| 5072 | SCR422 | 11/12/2019 | 12/4/2019 | 2/18/2020 | 6/8/2021 | 6/25/2021 | Affirmed & RR |
| 5073 | SCR422 | 11/7/2019 | 12/17/2019 | 3/4/2020 | 4/5/2021 | 6/25/2021 | Affirmed & RR |
| 5074 | SCR424a | 11/26/2019 | 12/23/2019 | 1/29/2020 | 6/18/2021 | 6/25/2021 | Amend to Legally Seal |
| 5075 | SCRCOMBO | 2/4/2020 | 2/4/2020 | 5/19/2020 | 6/22/2021 | 6/25/2021 | Amend the Record |
| 5076 | SCR422 | 1/23/2020 | 3/17/2020 | 8/20/2020 | 6/17/2021 | 6/25/2021 | Affirmed & RR |
| 5077 | SCR422 | 3/6/2020 | 4/24/2020 | 6/16/2020 | 7/20/2021 | 6/25/2021 | Amend the Record |
| 5078 | SCR422 | 3/11/2020 | 5/4/2020 | 9/2/2020 | 4/7/2021 | 6/25/2021 | Affirmed & RR |
| 5079 | SCRCOMBO | 6/3/2020 | 5/19/2020 | 10/14/2020 | 6/15/2021 | 6/25/2021 | Affirmed & RR |
| 5080 | SCR422 | 3/19/2020 | 5/22/2020 | 8/5/2020 | 6/17/2021 | 6/25/2021 | Affirmed & RR |
| 5081 | SCR422 | 5/4/2020 | 6/17/2020 | 9/9/2020 | 6/17/2021 | 6/25/2021 | Amend to Legally Seal |
| 5082 | SCR422 | 4/27/2020 | 6/23/2020 | 10/7/2020 | 6/21/2021 | 6/25/2021 | Amend to Legally Seal |
| 5083 | SCRHYBRID | 5/21/2020 | 7/1/2020 | 9/22/2020 | 6/22/2021 | 6/25/2021 | Affirmed & RR |
| 5084 | SCR424a | 6/9/2020 | 8/4/2020 | 11/4/2020 | 6/24/2021 | 6/25/2021 | Affirmed & RR |
| 5085 | SCR422 | 7/27/2020 | 9/4/2020 | 11/17/2020 | 6/22/2021 | 6/25/2021 | Affirmed & RR |
| 5086 | SCR422 | 8/18/2020 | 9/22/2020 | 12/18/2020 | 6/16/2021 | 6/25/2021 | Affirmed & RR |
| 5087 | SCR422 | 8/26/2020 | 10/13/2020 | 1/4/2021 | 7/12/2021 | 6/25/2021 | Amend to Legally Seal |
| 5088 | SCR422 | 11/5/2020 | 12/11/2020 | 3/1/2021 | 6/25/2021 | 6/25/2021 | Amend to Legally Seal |
| 5089 | SCR424a | 11/19/2020 | 12/17/2020 | 2/16/2021 | 5/11/2021 | 6/25/2021 | Amend to Legally Seal |
| 5090 | SCR422 | 11/12/2020 | 12/23/2020 | 3/11/2021 | 6/25/2021 | 6/25/2021 | Amend the Record |
| 5091 | SCR422 | 10/23/2020 | 12/23/2020 | 3/9/2021 | 6/23/2021 | 6/25/2021 | Affirmed & RR |
| 5092 | SCR422 | 11/23/2020 | 1/6/2021 | 3/3/2021 | 6/25/2021 | 6/25/2021 | Amend to Legally Seal |
| 5093 | SCR422 | 12/3/2020 | 1/15/2021 | 3/9/2021 | 6/23/2021 | 6/25/2021 | Affirmed & RR |
| 5094 | SCR422 | 12/28/2020 | 2/3/2021 | 3/9/2021 | 6/29/2021 | 6/25/2021 | Amend to Legally Seal |
| 5095 | SCR424a | 1/5/2021 | 2/8/2021 | 4/7/2021 | 6/21/2021 | 6/25/2021 | Amend the Record |
| 5096 | SCR422 | 1/19/2021 | 2/18/2021 | 4/6/2021 | 4/6/2021 | 6/25/2021 | Affirmed & RR |
| 5097 | SCR422 | 1/22/2021 | 2/24/2021 | 4/20/2021 | 6/18/2021 | 6/25/2021 | Affirmed But Not RR |
| 5098 | SCR422 | 1/19/2021 | 3/2/2021 | 5/12/2021 | 6/18/2021 | 6/25/2021 | Amend to Legally Seal |
| 5099 | SCR422 | 1/19/2021 | 3/8/2021 | 5/12/2021 | 6/18/2021 | 6/25/2021 | Amend to Legally Seal |
| 5100 | SCRHYBRID | 2/10/2021 | 3/17/2021 | 5/5/2021 | 6/25/2021 | 6/25/2021 | Amend the Record |
| 5101 | SCR424a | 3/4/2021 | 3/24/2021 | 4/22/2021 | 5/7/2021 | 6/25/2021 | Amend to Legally Seal |
| 5102 | SCR422 | 3/2/2021 | 4/1/2021 | 6/15/2021 | 6/15/2021 | 6/25/2021 | Amend to Legally Seal |
| 5103 | SCR422 | 3/1/2021 | 4/15/2021 | 6/2/2021 | 6/16/2021 | 6/25/2021 | Amend to Legally Seal |
| 5104 | SCRHYBRID | 3/26/2021 | 4/28/2021 | 5/21/2021 | 5/21/2021 | 6/25/2021 | Amend the Record |
| 5105 | SCR422 | 10/26/2018 | 12/24/2018 | 3/4/2019 | 6/24/2021 | 6/28/2021 | Affirmed & RR |
| 5106 | SCRHYBRID | 6/28/2019 | 8/6/2019 | 9/27/2019 | 3/5/2021 | 6/28/2021 | Affirmed But Not RR |
| 5107 | SCRHYBRID | 2/6/2020 | 3/16/2020 | 6/23/2020 | 6/23/2021 | 6/28/2021 | Affirmed & RR |
| 5108 | SCR422 | 2/4/2020 | 4/1/2020 | 7/6/2020 | 3/8/2021 | 6/28/2021 | Affirmed But Not RR |
| 5109 | SCRCOMBO | 2/18/2021 | 6/29/2020 | 9/15/2020 | 6/22/2021 | 6/28/2021 | Amend to Legally Seal |
| 5110 | SCR422 | 7/16/2020 | 8/26/2020 | 11/10/2020 | 6/15/2021 | 6/28/2021 | Amend the Record |
| 5111 | SCR422 | 8/25/2020 | 10/13/2020 | 1/4/2021 | 8/24/2021 | 6/28/2021 | Amend to Legally Seal |
| 5112 | SCR424a | 8/28/2020 | 10/15/2020 | 1/19/2021 | 7/8/2021 | 6/28/2021 | Amend the Record |
| 5113 | SCRHYBRID | 10/6/2020 | 11/10/2020 | 1/19/2021 | 6/25/2021 | 6/28/2021 | Amend to Legally Seal |
| 5114 | SCR422 | 11/19/2020 | 1/6/2021 | 3/9/2021 | 6/25/2021 | 6/28/2021 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 5115 | SCR422 | 1/20/2021 | 2/17/2021 | 4/5/2021 | 5/13/2021 | 6/28/2021 | Amend to Legally Seal |
| 5116 | SCR422 | 8/25/2020 | 3/8/2021 | 1/4/2021 | 7/12/2021 | 6/28/2021 | Amend the Record |
| 5117 | SCR422 | 3/10/2021 | 5/21/2021 | 8/2/2021 | 8/2/2021 | 6/28/2021 | Amend to Legally Seal |
| 5118 | SCR422 | 4/22/2021 | 6/7/2021 | 8/2/2021 | 8/2/2021 | 6/28/2021 | Amend to Legally Seal |
| 5119 | SCR422 | 4/23/2021 | 6/7/2021 | 8/2/2021 | 8/2/2021 | 6/28/2021 | Amend the Record |
| 5120 | SCR422 | 4/23/2021 | 6/7/2021 | 8/2/2021 | 8/2/2021 | 6/28/2021 | Amend to Legally Seal |
| 5121 | SCRHYBRID | 12/18/2017 | 3/10/2020 | 10/14/2020 | 6/4/2021 | 6/29/2021 | Affirmed & RR |
| 5122 | SCR422 | 2/27/2020 | 4/23/2020 | 7/8/2020 | 6/7/2021 | 6/29/2021 | Affirmed & RR |
| 5123 | SCR422 | 10/16/2020 | 11/18/2020 | 1/29/2021 | 11/16/2021 | 6/29/2021 | Amend to Legally Seal |
| 5124 | SCR422 | 12/10/2020 | 1/25/2021 | 4/7/2021 | 6/29/2021 | 6/29/2021 | Amend the Record |
| 5125 | SCR422 | 2/24/2021 | 3/16/2021 | 5/7/2021 | 6/4/2021 | 6/29/2021 | Affirmed & RR |
| 5126 | SCR424a | 3/22/2021 | 4/22/2021 | 5/7/2021 | 6/18/2021 | 6/29/2021 | Affirmed |
| 5127 | SCR422 | 7/20/2017 | 10/12/2017 | 1/26/2018 | 5/15/2019 | 6/30/2021 | Affirmed but not RR and Reversed |
| 5128 | SCR424a | 1/17/2020 | 2/20/2020 | 4/9/2020 | 9/2/2020 | 6/30/2021 | Amend to Legally Seal |
| 5129 | SCR422 | 2/4/2020 | 4/1/2020 | 7/8/2020 | 6/4/2021 | 6/30/2021 | Amend to Legally Seal |
| 5130 | SCR424a | 1/6/2020 | 2/10/2020 | 3/24/2020 | 1/8/2021 | 7/1/2021 | Affirmed & Reversed |
| 5131 | SCRHYBRID | 1/27/2020 | 3/3/2020 | 4/23/2020 | 8/4/2021 | 7/1/2021 | Amend to Legally Seal |
| 5132 | SCR422 | 7/31/2020 | 8/28/2020 | 10/20/2020 | 2/12/2021 | 7/1/2021 | Affirmed & RR |
| 5133 | SCR422 | 9/24/2020 | 11/10/2020 | 1/6/2021 | 6/29/2021 | 7/1/2021 | Amend to Legally Seal |
| 5134 | SCR422 | 11/20/2020 | 1/14/2021 | 3/3/2021 | 5/21/2021 | 7/1/2021 | Amend to Legally Seal |
| 5135 | SCR422 | 1/20/2021 | 3/11/2021 | 5/18/2021 | 11/15/2021 | 7/1/2021 | Amend to Legally Seal |
| 5136 | SCR422 | 11/27/2018 | 1/28/2019 | 4/9/2019 | 6/24/2021 | 7/2/2021 | Affirmed But Not RR |
| 5137 | SCR422 | 5/28/2019 | 8/21/2019 | 10/15/2019 | 6/14/2021 | 7/2/2021 | Affirmed But Not RR |
| 5138 | SCR422 | 9/23/2019 | 11/13/2019 | 2/6/2020 | 6/25/2021 | 7/2/2021 | Affirmed & RR |
| 5139 | SCRCOMBO | 5/19/2021 | 1/28/2020 | 4/15/2020 | 6/30/2021 | 7/2/2021 | Affirmed But Not RR |
| 5140 | SCR422 | 4/20/2020 | 6/1/2020 | 9/16/2020 | 6/25/2021 | 7/2/2021 | Affirmed & RR |
| 5141 | SCR422 | 5/4/2020 | 6/12/2020 | 7/21/2020 | 6/8/2021 | 7/2/2021 | Affirmed & RR |
| 5142 | SCR422 | 5/4/2020 | 6/12/2020 | 7/21/2020 | 6/8/2021 | 7/2/2021 | Affirmed But Not RR |
| 5143 | SCRCOMBO | 8/11/2020 | 7/29/2020 | 11/12/2020 | 6/24/2021 | 7/2/2021 | Affirmed But Not RR |
| 5144 | SCR422 | 7/23/2020 | 9/9/2020 | 12/9/2020 | 6/24/2021 | 7/2/2021 | Amend to Legally Seal |
| 5145 | SCR424a | 9/24/2020 | 10/22/2020 | 1/22/2021 | 6/22/2021 | 7/2/2021 | Affirmed & RR |
| 5146 | SCR422 | 10/30/2020 | 12/10/2020 | 2/11/2021 | 6/22/2021 | 7/2/2021 | Amend to Legally Seal |
| 5147 | SCR422 | 2/3/2021 | 2/3/2021 | 4/19/2021 | 6/23/2021 | 7/2/2021 | Amend to Legally Seal |
| 5148 | SCRHYBRID | 2/23/2021 | 3/22/2021 | 5/17/2021 | 6/23/2021 | 7/2/2021 | Amend to Legally Seal |
| 5149 | SCR422 | 3/1/2021 | 4/13/2021 | 6/14/2021 | 7/2/2021 | 7/2/2021 | Amend to Legally Seal |
| 5150 | SCR422 | 3/12/2021 | 4/15/2021 | 6/14/2021 | 7/2/2021 | 7/2/2021 | Amend to Legally Seal |
| 5151 | SCR424a | 3/12/2021 | 4/19/2021 | 7/14/2021 | 7/14/2021 | 7/2/2021 | Amend to Legally Seal |
| 5152 | SCR422 | 3/12/2021 | 4/19/2021 | 6/14/2021 | 7/2/2021 | 7/2/2021 | Amend the Record |
| 5153 | SCR424a | 3/15/2021 | 5/10/2021 | 7/14/2021 | 7/14/2021 | 7/2/2021 | Amend to Legally Seal |
| 5154 | SCR424a | 4/9/2021 | 5/13/2021 | 7/14/2021 | 7/14/2021 | 7/2/2021 | Amend to Legally Seal |
| 5155 | SCRHYBRID | 4/5/2021 | 5/17/2021 | 7/14/2021 | 7/14/2021 | 7/2/2021 | Amend the Record |
| 5156 | SCRHYBRID | 4/20/2021 | 6/1/2021 | 6/24/2021 | 7/8/2021 | 7/2/2021 | Amend the Record |
| 5157 | SCR422 | 8/7/2018 | 10/1/2018 | 1/8/2019 | 6/14/2019 | 7/6/2021 | Affirmed But Not RR |
| 5158 | SCR422 | 5/18/2020 | 6/17/2020 | 9/15/2020 | 2/10/2021 | 7/6/2021 | Affirm and RR and Reversed Amend and Seal |
| 5159 | SCR424a | 8/17/2020 | 9/21/2020 | 11/20/2020 | 11/20/2020 | 7/6/2021 | Withdrawal by Appellant |
| 5160 | SCR422 | 11/12/2019 | 12/18/2019 | 3/17/2020 | 8/16/2021 | 7/7/2021 | Amend the Record |
| 5161 | SCR422 | 1/24/2020 | 3/6/2020 | 5/6/2020 | 5/20/2021 | 7/7/2021 | Amend to Legally Seal |
| 5162 | SCR422 | 2/6/2020 | 4/3/2020 | 7/6/2020 | 11/4/2021 | 7/7/2021 | Amend to Legally Seal |
| 5163 | SCR422 | 5/5/2020 | 6/17/2020 | 9/4/2020 | 6/15/2021 | 7/7/2021 | Affirmed & RR |
| 5164 | SCR424a | 5/18/2020 | 6/23/2020 | 11/2/2020 | 6/14/2021 | 7/7/2021 | Affirmed & RR |
| 5165 | SCR422 | 6/8/2020 | 7/22/2020 | 10/7/2020 | 5/25/2021 | 7/7/2021 | Affirmed But Not RR |
| 5166 | SCR422 | 6/4/2020 | 7/23/2020 | 10/7/2020 | 7/2/2021 | 7/7/2021 | Amend to Legally Seal |
| 5167 | SCR422 | 7/10/2020 | 8/3/2020 | 10/20/2020 | 6/14/2021 | 7/7/2021 | Affirmed & RR |
| 5168 | SCR424a | 6/22/2020 | 8/7/2020 | 8/31/2020 | 7/20/2021 | 7/7/2021 | Amend the Record |
| 5169 | SCR422 | 8/18/2020 | 10/9/2020 | 1/13/2021 | 7/9/2021 | 7/7/2021 | Amend the Record |
| 5170 | SCR422 | 8/28/2020 | 10/14/2020 | 1/29/2021 | 5/25/2021 | 7/7/2021 | Affirmed & RR |
| 5171 | SCR422 | 10/19/2020 | 11/25/2020 | 2/3/2021 | 5/27/2021 | 7/7/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5172 | SCR422 | 10/20/2020 | 11/25/2020 | 2/26/2021 | 7/6/2021 | 7/7/2021 | Amend to Legally Seal |
| 5173 | SCRHYBRID | 12/9/2020 | 1/7/2021 | 3/10/2021 | 8/13/2021 | 7/7/2021 | Amend the Record |
| 5174 | SCR422 | 12/21/2020 | 1/29/2021 | 4/30/2021 | 6/24/2021 | 7/7/2021 | Affirmed But Not RR |
| 5175 | SCR422 | 12/28/2020 | 2/10/2021 | 4/7/2021 | 7/12/2021 | 7/7/2021 | Amend to Legally Seal |
| 5176 | SCR422 | 1/15/2021 | 3/4/2021 | 5/12/2021 | 5/12/2021 | 7/7/2021 | Amend to Legally Seal |
| 5177 | SCR422 | 2/25/2021 | 4/8/2021 | 6/24/2021 | 6/24/2021 | 7/7/2021 | Amend to Legally Seal |
| 5178 | SCRHYBRID | 3/23/2021 | 4/29/2021 | 7/14/2021 | 7/14/2021 | 7/7/2021 | Amend to Legally Seal |
| 5179 | SCR422 | 3/15/2021 | 5/6/2021 | 7/13/2021 | 7/13/2021 | 7/7/2021 | Amend the Record |
| 5180 | SCR422 | 7/10/2020 | 7/7/2021 | 10/20/2020 | 6/14/2021 | 7/7/2021 | Amend the Record |
| 5181 | SCR422 | 11/21/2019 | 1/8/2020 | 4/8/2020 | 7/8/2021 | 7/8/2021 | Amend to Legally Seal |
| 5182 | SCR422 | 6/8/2020 | 7/20/2020 | 9/8/2020 | 6/9/2021 | 7/8/2021 | Expunge & Amend & Seal and Amend the Record |
| 5183 | SCR422 | 8/21/2020 | 10/9/2020 | 1/6/2021 | 7/13/2021 | 7/8/2021 | Amend to Legally Seal |
| 5184 | SCR422 | 8/26/2020 | 10/22/2020 | 1/6/2021 | 7/13/2021 | 7/8/2021 | Amend to Legally Seal |
| 5185 | SCR422 | 10/26/2020 | 12/3/2020 | 2/4/2021 | 6/30/2021 | 7/8/2021 | Affirmed & RR |
| 5186 | SCR422 | 12/7/2020 | 1/11/2021 | 3/15/2021 | 6/15/2021 | 7/8/2021 | Amend the Record |
| 5187 | SCR422 | 1/4/2021 | 2/10/2021 | 4/19/2021 | 6/30/2021 | 7/8/2021 | Amend the Record |
| 5188 | SCRHYBRID | 1/27/2021 | 2/23/2021 | 5/5/2021 | 7/9/2021 | 7/8/2021 | Amend to Legally Seal |
| 5189 | SCR422 | 2/4/2021 | 3/10/2021 | 5/21/2021 | 7/29/2021 | 7/8/2021 | Amend to Legally Seal |
| 5190 | SCR422 | 2/11/2021 | 3/17/2021 | 5/28/2021 | 7/2/2021 | 7/8/2021 | Amend to Legally Seal |
| 5191 | SCR422 | 3/8/2021 | 4/6/2021 | 6/7/2021 | 7/26/2021 | 7/8/2021 | Amend to Legally Seal |
| 5192 | SCR422 | 4/16/2021 | 5/25/2021 | 8/2/2021 | 8/2/2021 | 7/8/2021 | Amend to Legally Seal |
| 5193 | SCRHYBRID | 5/5/2021 | 6/9/2021 | 8/3/2021 | 8/3/2021 | 7/8/2021 | Amend to Legally Seal |
| 5194 | SCR422 | 6/18/2018 | 9/13/2018 | 12/3/2018 | 7/9/2021 | 7/9/2021 | Amend the Record |
| 5195 | SCR422 | 12/18/2018 | 2/21/2019 | 4/3/2019 | 5/26/2021 | 7/9/2021 | Amend the Record |
| 5196 | SCRHYBRID | 4/3/2019 | 5/9/2019 | 7/15/2019 | 6/3/2021 | 7/9/2021 | Amend to Legally Seal |
| 5197 | SCR422 | 5/13/2019 | 7/16/2019 | 9/4/2019 | 4/12/2021 | 7/9/2021 | Affirmed & RR |
| 5198 | SCR422 | 5/20/2019 | 8/28/2019 | 10/1/2019 | 5/20/2021 | 7/9/2021 | Affirmed But Not RR |
| 5199 | SCR422 | 8/19/2019 | 10/30/2019 | 1/13/2020 | 6/28/2021 | 7/9/2021 | Affirmed & RR |
| 5200 | SCR424a | 12/3/2019 | 12/31/2019 | 2/4/2020 | 6/29/2021 | 7/9/2021 | Amend the Record |
| 5201 | SCR422 | 1/16/2020 | 2/21/2020 | 6/9/2020 | 5/20/2021 | 7/9/2021 | Amend to Legally Seal |
| 5202 | SCRHYBRID | 1/23/2020 | 2/24/2020 | 4/23/2020 | 6/30/2021 | 7/9/2021 | Amend the Record |
| 5203 | SCR422 | 2/12/2020 | 4/10/2020 | 10/8/2020 | 6/1/2021 | 7/9/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 5204 | SCR422 | 2/19/2020 | 4/16/2020 | 7/6/2020 | 7/8/2021 | 7/9/2021 | Affirmed & RR |
| 5205 | SCR422 | 2/28/2020 | 4/23/2020 | 6/9/2020 | 6/16/2021 | 7/9/2021 | Affirmed & RR |
| 5206 | SCR422 | 4/23/2020 | 6/1/2020 | 10/7/2020 | 3/18/2021 | 7/9/2021 | Affirmed But Not RR |
| 5207 | SCR422 | 5/5/2020 | 6/11/2020 | 8/11/2020 | 7/14/2021 | 7/9/2021 | Amend to Legally Seal |
| 5208 | SCR422 | 4/13/2020 | 6/11/2020 | 9/23/2020 | 4/23/2021 | 7/9/2021 | Amend to Legally Seal |
| 5209 | SCR422 | 6/8/2020 | 7/13/2020 | 11/12/2020 | 3/23/2021 | 7/9/2021 | Amend to Legally Seal |
| 5210 | SCR422 | 5/11/2020 | 7/23/2020 | 10/20/2020 | 7/1/2021 | 7/9/2021 | Amend to Legally Seal |
| 5211 | SCR422 | 5/11/2020 | 8/14/2020 | 10/22/2020 | 4/27/2021 | 7/9/2021 | Affirmed but not RR and Reversed |
| 5212 | SCR422 | 7/28/2020 | 9/14/2020 | 11/4/2020 | 5/12/2021 | 7/9/2021 | Affirmed But Not RR |
| 5213 | SCR422 | 7/24/2020 | 9/17/2020 | 12/9/2020 | 7/30/2021 | 7/9/2021 | Amend to Legally Seal |
| 5214 | SCR422 | 8/20/2020 | 10/8/2020 | 12/3/2020 | 5/13/2021 | 7/9/2021 | Amend to Legally Seal |
| 5215 | SCR422 | 8/27/2020 | 10/19/2020 | 12/9/2020 | 4/19/2021 | 7/9/2021 | Amend to Legally Seal |
| 5216 | SCR422 | 10/13/2020 | 11/13/2020 | 1/29/2021 | 7/8/2021 | 7/9/2021 | Amend to Legally Seal |
| 5217 | SCR422 | 10/19/2020 | 11/25/2020 | 2/4/2021 | 5/13/2021 | 7/9/2021 | Amend to Legally Seal |
| 5218 | SCRCOMBO | 7/21/2021 | 12/8/2020 | 2/4/2021 | 5/13/2021 | 7/9/2021 | Amend the Record |
| 5219 | SCR422 | 11/9/2020 | 12/15/2020 | 2/3/2021 | 5/12/2021 | 7/9/2021 | Affirmed & RR |
| 5220 | SCR422 | 1/8/2021 | 1/27/2021 | 4/16/2021 | 5/24/2021 | 7/9/2021 | Affirmed But Not RR |
| 5221 | SCR422 | 12/22/2020 | 2/6/2021 | 4/7/2021 | 6/9/2021 | 7/9/2021 | Amend to Legally Seal |
| 5222 | SCR422 | 12/23/2020 | 2/12/2021 | 4/1/2021 | 7/2/2021 | 7/9/2021 | Affirmed & RR |
| 5223 | SCR422 | 3/8/2021 | 4/1/2021 | 6/17/2021 | 7/12/2021 | 7/9/2021 | Amend the Record |
| 5224 | SCR424a | 3/3/2021 | 4/8/2021 | 6/9/2021 | 7/1/2021 | 7/9/2021 | Amend to Legally Seal |
| 5225 | SCR422 | 3/29/2021 | 5/12/2021 | 7/6/2021 | 7/6/2021 | 7/9/2021 | Amend the Record |
| 5226 | SCR422 | 3/23/2021 | 5/13/2021 | 7/6/2021 | 7/6/2021 | 7/9/2021 | Amend the Record |
| 5227 | SCRHYBRID | 5/11/2021 | 6/14/2021 | 7/15/2021 | 7/15/2021 | 7/9/2021 | Amend the Record |
| 5228 | SCR422 | 8/12/2020 | 9/24/2020 | 12/15/2020 | 7/19/2021 | 7/12/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5229 | SCR422 | 4/26/2019 | 6/28/2019 | 9/5/2019 | 3/24/2021 | 7/13/2021 | Amend to Legally Seal |
| 5230 | SCR422 | 10/15/2019 | 11/29/2019 | 2/4/2020 | 3/22/2021 | 7/13/2021 | Amend & Seal and Amend the Record |
| 5231 | SCR422 | 10/9/2019 | 12/3/2019 | 2/3/2020 | 7/13/2021 | 7/13/2021 | Affirmed & RR |
| 5232 | SCR422 | 4/20/2020 | 6/5/2020 | 8/18/2020 | 8/10/2021 | 7/13/2021 | Amend to Legally Seal |
| 5233 | SCR422 | 9/10/2020 | 10/22/2020 | 1/8/2021 | 3/2/2021 | 7/13/2021 | Amend the Record |
| 5234 | SCR422 | 9/15/2020 | 11/3/2020 | 1/13/2021 | 5/20/2021 | 7/13/2021 | Affirmed But Not RR |
| 5235 | SCR422 | 9/21/2020 | 11/10/2020 | 1/19/2021 | 7/27/2021 | 7/13/2021 | Amend to Legally Seal |
| 5236 | SCR424a | 12/16/2020 | 1/28/2021 | 4/20/2021 | 8/12/2021 | 7/13/2021 | Amend to Legally Seal |
| 5237 | SCRHYBRID | 2/22/2021 | 3/11/2021 | 4/9/2021 | 6/15/2021 | 7/13/2021 | Amend to Legally Seal |
| 5238 | SCR424a | 3/8/2021 | 4/14/2021 | 7/14/2021 | 7/14/2021 | 7/13/2021 | Amend to Legally Seal |
| 5239 | SCR424a | 3/18/2021 | 4/27/2021 | 7/14/2021 | 7/14/2021 | 7/13/2021 | Amend the Record |
| 5240 | SCR422 | 5/28/2019 | 8/21/2019 | 11/19/2019 | 7/9/2021 | 7/14/2021 | Amend to Legally Seal |
| 5241 | SCR422 | 6/18/2019 | 9/25/2019 | 12/4/2019 | 7/12/2021 | 7/14/2021 | Affirmed & RR |
| 5242 | SCR422 | 7/30/2019 | 10/9/2019 | 1/8/2020 | 6/2/2021 | 7/14/2021 | Affirmed But Not RR |
| 5243 | SCR422 | 1/21/2020 | 3/5/2020 | 5/6/2020 | 7/14/2021 | 7/14/2021 | Affirmed & RR |
| 5244 | SCR422 | 7/20/2020 | 8/21/2020 | 10/7/2020 | 7/14/2021 | 7/14/2021 | Amend to Legally Seal |
| 5245 | SCR422 | 9/8/2020 | 10/23/2020 | 1/4/2021 | 6/21/2021 | 7/14/2021 | Affirmed & RR |
| 5246 | SCR422 | 9/28/2020 | 11/18/2020 | 2/16/2021 | 8/5/2021 | 7/14/2021 | Amend to Legally Seal |
| 5247 | SCR422 | 10/5/2020 | 11/19/2020 | 2/16/2021 | 8/3/2021 | 7/14/2021 | Amend to Legally Seal |
| 5248 | SCR422 | 12/1/2020 | 1/13/2021 | 3/16/2021 | 7/14/2021 | 7/14/2021 | Amend to Legally Seal |
| 5249 | SCRHYBRID | 1/11/2021 | 2/16/2021 | 5/12/2021 | 7/7/2021 | 7/14/2021 | Affirmed But Not RR |
| 5250 | SCR422 | 1/14/2021 | 3/2/2021 | 5/18/2021 | 7/6/2021 | 7/14/2021 | Amend to Legally Seal |
| 5251 | SCR422 | 2/24/2021 | 4/8/2021 | 6/16/2021 | 6/30/2021 | 7/14/2021 | Affirmed & RR |
| 5252 | SCR422 | 4/29/2021 | 4/29/2021 | 7/7/2021 | 7/7/2021 | 7/14/2021 | Amend to Legally Seal |
| 5253 | SCR422 | 3/5/2021 | 5/9/2021 | 7/7/2021 | 7/14/2021 | 7/14/2021 | Affirmed & RR |
| 5254 | SCR422 | 4/9/2021 | 5/27/2021 | 8/12/2021 | 7/14/2021 | 7/14/2021 | Amend to Legally Seal |
| 5255 | SCRHYBRID | 4/14/2021 | 6/1/2021 | 8/17/2021 | 8/17/2021 | 7/14/2021 | Amend the Record |
| 5256 | SCR422 | 5/3/2021 | 6/17/2021 | 8/12/2021 | 7/14/2021 | 7/14/2021 | Amend the Record |
| 5257 | SCR422 | 3/18/2021 | 5/12/2021 | 7/12/2021 | 7/15/2021 | 7/15/2021 | |
| 5258 | SCR422 | 10/16/2017 | 12/14/2017 | 3/7/2018 | 7/16/2021 | 7/16/2021 | Amend to Legally Seal |
| 5259 | SCR422 | 8/15/2019 | 10/22/2019 | 1/6/2020 | 5/28/2021 | 7/16/2021 | Affirmed But Not RR |
| 5260 | SCR422 | 11/26/2019 | 1/14/2020 | 3/3/2020 | 7/13/2021 | 7/16/2021 | Amend to Legally Seal |
| 5261 | SCR422 | 11/29/2019 | 1/22/2020 | 3/3/2020 | 7/13/2021 | 7/16/2021 | Amend to Legally Seal |
| 5262 | SCR422 | 12/23/2019 | 2/3/2020 | 4/7/2020 | 4/12/2021 | 7/16/2021 | Affirmed But Not RR |
| 5263 | SCR422 | 1/22/2020 | 3/4/2020 | 5/19/2020 | 7/15/2021 | 7/16/2021 | Amend to Legally Seal |
| 5264 | SCR424a | 3/5/2020 | 4/16/2020 | 9/2/2020 | 7/22/2021 | 7/16/2021 | Affirmed & RR |
| 5265 | SCRCOMBO | 2/10/2021 | 7/27/2020 | 10/20/2020 | 7/12/2021 | 7/16/2021 | Affirmed & RR |
| 5266 | SCR422 | 7/27/2020 | 9/17/2020 | 12/15/2020 | 7/14/2021 | 7/16/2021 | Affirmed & RR |
| 5267 | SCR422 | 8/18/2020 | 9/24/2020 | 12/2/2020 | 2/19/2021 | 7/16/2021 | Amend to Legally Seal |
| 5268 | SCR424a | 9/4/2020 | 10/20/2020 | 12/23/2020 | 6/21/2021 | 7/16/2021 | Affirmed |
| 5269 | SCR422 | 10/23/2020 | 12/3/2020 | 2/23/2021 | 6/29/2021 | 7/16/2021 | Amend to Legally Seal |
| 5270 | SCR422 | 11/16/2020 | 12/29/2020 | 3/10/2021 | 7/30/2021 | 7/16/2021 | Amend to Legally Seal |
| 5271 | SCR422 | 11/24/2020 | 1/5/2021 | 3/9/2021 | 7/22/2021 | 7/16/2021 | Amend the Record |
| 5272 | SCRHYBRID | 2/16/2021 | 3/11/2021 | 4/19/2021 | 7/14/2021 | 7/16/2021 | Affirmed But Not RR |
| 5273 | SCRHYBRID | 3/17/2021 | 4/22/2021 | 7/14/2021 | 7/14/2021 | 7/16/2021 | Affirmed & RR |
| 5274 | SCR424a | 3/31/2021 | 4/28/2021 | 7/13/2021 | 7/13/2021 | 7/16/2021 | Affirmed & RR |
| 5275 | SCR424a | 4/12/2021 | 5/4/2021 | 7/13/2021 | 7/13/2021 | 7/16/2021 | Affirmed & RR |
| 5276 | SCR424a | 4/7/2021 | 5/4/2021 | 7/13/2021 | 7/13/2021 | 7/16/2021 | Affirmed & RR |
| 5277 | SCR424a | 3/29/2021 | 5/10/2021 | 7/14/2021 | 7/14/2021 | 7/16/2021 | Amend the Record |
| 5278 | SCR422 | 3/15/2021 | 5/19/2021 | 7/21/2021 | 7/21/2021 | 7/16/2021 | Amend to Legally Seal |
| 5279 | SCR424a | 4/14/2021 | 5/21/2021 | 7/1/2021 | 8/12/2021 | 7/16/2021 | Amend to Legally Seal |
| 5280 | SCRHYBRID | 5/7/2021 | 6/16/2021 | 7/23/2021 | 7/16/2021 | 7/16/2021 | Amend the Record |
| 5281 | SCR422 | 4/29/2019 | 6/28/2019 | 9/5/2019 | | 7/19/2021 | Amend & Seal and Amend the Record |
| 5282 | SCRHYBRID | 1/28/2020 | 3/4/2020 | 4/23/2020 | 7/8/2021 | 7/19/2021 | Affirmed But Not RR |
| 5283 | SCR422 | 1/28/2020 | 3/16/2020 | 7/1/2020 | 7/15/2021 | 7/19/2021 | Affirmed & RR |
| 5284 | SCR422 | 2/21/2020 | 4/22/2020 | 7/1/2020 | 7/16/2021 | 7/19/2021 | Affirmed & RR |
| 5285 | SCR422 | 3/16/2020 | 5/11/2020 | 8/5/2020 | 7/19/2021 | 7/19/2021 | Amend to Legally Seal |
| 5286 | SCR422 | 5/21/2020 | 7/17/2020 | 10/7/2020 | 6/15/2021 | 7/19/2021 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5287 | SCR422 | 7/13/2020 | 9/11/2020 | 12/15/2020 | 7/14/2021 | 7/19/2021 | Amend the Record |
| 5288 | SCR422 | 6/28/2019 | 9/23/2019 | 12/17/2019 | 12/18/2020 | 7/20/2021 | Amend to Legally Seal |
| 5289 | SCR422 | 8/16/2019 | 10/24/2019 | 1/6/2020 | 5/28/2021 | 7/20/2021 | Affirmed & RR |
| 5290 | SCR422 | 6/25/2020 | 8/14/2020 | 10/20/2020 | 7/20/2021 | 7/20/2021 | Amend to Legally Seal |
| 5291 | SCRHYBRID | 8/24/2020 | 9/30/2020 | 12/7/2020 | 5/27/2021 | 7/20/2021 | Affirmed But Not RR |
| 5292 | SCR422 | 12/8/2020 | 1/22/2021 | 4/5/2021 | 8/30/2021 | 7/20/2021 | Amend to Legally Seal |
| 5293 | SCR422 | 1/28/2019 | 4/4/2019 | 7/3/2019 | 7/22/2021 | 7/21/2021 | Amend to Legally Seal |
| 5294 | SCR422 | 9/28/2020 | 11/13/2020 | 2/1/2021 | 7/21/2021 | 7/21/2021 | Amend the Record |
| 5295 | SCR422 | 1/13/2021 | 1/13/2021 | 3/25/2021 | 3/25/2021 | 7/21/2021 | Affirmed & RR |
| 5296 | SCR422 | 10/22/2018 | 12/14/2018 | 3/29/2019 | 11/12/2021 | 7/22/2021 | Amend to Legally Seal |
| 5297 | SCR422 | 12/9/2019 | 1/23/2020 | 4/13/2020 | 4/21/2021 | 7/22/2021 | Affirmed & RR |
| 5298 | SCR422 | 2/12/2020 | 4/16/2020 | 7/1/2020 | 7/15/2021 | 7/22/2021 | Amend to Legally Seal |
| 5299 | SCR422 | 10/30/2020 | 12/10/2020 | 2/8/2021 | 7/22/2021 | 7/22/2021 | Amend to Legally Seal |
| 5300 | SCR422 | 12/30/2020 | 2/10/2021 | 4/12/2021 | 7/22/2021 | 7/22/2021 | Amend the Record |
| 5301 | SCR422 | 12/24/2020 | 2/12/2021 | 4/14/2021 | 7/5/2021 | 7/22/2021 | Amend to Legally Seal |
| 5302 | SCRHYBRID | 1/25/2021 | 2/26/2021 | 4/9/2021 | 6/18/2021 | 7/22/2021 | Affirmed But Not RR |
| 5303 | SCR422 | 1/20/2021 | 3/3/2021 | 5/10/2021 | 7/22/2021 | 7/22/2021 | Amend the Record |
| 5304 | SCR422 | 2/1/2021 | 3/17/2021 | 5/10/2021 | 7/22/2021 | 7/22/2021 | Amend the Record |
| 5305 | SCR422 | 1/13/2021 | 3/30/2021 | 6/14/2021 | 7/22/2021 | 7/22/2021 | Amend to Legally Seal |
| 5306 | SCR422 | 2/11/2021 | 3/30/2021 | 6/14/2021 | 7/22/2021 | 7/22/2021 | Amend to Legally Seal |
| 5307 | SCR422 | 2/25/2021 | 3/31/2021 | 6/14/2021 | 7/22/2021 | 7/22/2021 | Amend the Record |
| 5308 | SCR422 | 3/8/2021 | 4/21/2021 | 6/14/2021 | 7/22/2021 | 7/22/2021 | Amend to Legally Seal |
| 5309 | SCR424a | 3/18/2021 | 5/7/2021 | 7/14/2021 | 7/22/2021 | 7/22/2021 | Amend the Record |
| 5310 | SCRHYBRID | 3/15/2021 | 5/12/2021 | 7/22/2021 | 7/22/2021 | 7/22/2021 | Amend to Legally Seal |
| 5311 | SCRHYBRID | 4/23/2021 | 6/9/2021 | 8/5/2021 | 7/22/2021 | 7/22/2021 | Amend to Legally Seal |
| 5312 | SCR422 | 4/1/2019 | 6/14/2019 | 8/6/2019 | 5/21/2021 | 7/23/2021 | Affirmed & RR |
| 5313 | SCR424a | 7/30/2019 | 9/24/2019 | 10/17/2019 | 6/9/2021 | 7/23/2021 | Affirmed & RR |
| 5314 | SCRHYBRID | 7/30/2019 | 9/25/2019 | 10/17/2019 | 6/9/2021 | 7/23/2021 | Affirmed & RR |
| 5315 | SCR422 | 8/26/2019 | 11/1/2019 | 1/6/2020 | 12/8/2020 | 7/23/2021 | Affirmed & RR |
| 5316 | SCR422 | 9/5/2019 | 11/5/2019 | 1/16/2020 | 1/21/2021 | 7/23/2021 | Affirmed & RR |
| 5317 | SCR424a | 10/10/2019 | 11/20/2019 | 12/5/2019 | 6/10/2021 | 7/23/2021 | Affirmed & RR |
| 5318 | SCR424a | 10/17/2019 | 11/21/2019 | 1/6/2020 | 7/21/2021 | 7/23/2021 | Affirmed & RR |
| 5319 | SCR422 | 11/25/2019 | 1/10/2020 | 3/5/2020 | 5/13/2021 | 7/23/2021 | Affirmed & RR |
| 5320 | SCR422 | 12/23/2019 | 2/3/2020 | 4/1/2020 | 3/19/2021 | 7/23/2021 | Affirmed But Not RR |
| 5321 | SCR422 | 1/28/2020 | 3/3/2020 | 5/29/2020 | 7/15/2021 | 7/23/2021 | Affirmed & RR |
| 5322 | SCR424a | 1/27/2020 | 4/13/2020 | 6/4/2020 | 12/10/2020 | 7/23/2021 | Affirmed & RR |
| 5323 | SCRCOMBO | 5/27/2021 | 4/30/2020 | 9/24/2020 | 11/2/2020 | 7/23/2021 | Affirmed & RR |
| 5324 | SCR422 | 6/17/2020 | 7/29/2020 | 10/27/2020 | 7/14/2021 | 7/23/2021 | Amend the Record |
| 5325 | SCR422 | 6/22/2020 | 7/31/2020 | 10/7/2020 | 2/17/2021 | 7/23/2021 | Amend to Legally Seal |
| 5326 | SCR424a | 6/22/2020 | 8/4/2020 | 10/16/2020 | 5/24/2021 | 7/23/2021 | Deceased Appellant |
| 5327 | SCR422 | 7/2/2020 | 8/20/2020 | 11/19/2020 | 5/17/2021 | 7/23/2021 | Affirmed But Not RR |
| 5328 | SCR424a | 10/23/2020 | 11/23/2020 | 1/7/2021 | 4/21/2021 | 7/23/2021 | Affirmed & RR |
| 5329 | SCR422 | 10/26/2020 | 12/14/2020 | 2/11/2021 | 7/20/2021 | 7/23/2021 | Amend to Legally Seal |
| 5330 | SCR422 | 11/6/2020 | 12/16/2020 | 3/10/2021 | 7/9/2021 | 7/23/2021 | Amend to Legally Seal |
| 5331 | SCR422 | 11/13/2020 | 12/28/2020 | 2/25/2021 | 7/15/2021 | 7/23/2021 | Amend the Record |
| 5332 | SCR422 | 12/15/2020 | 1/28/2021 | 3/5/2021 | 7/9/2021 | 7/23/2021 | Amend to Legally Seal |
| 5333 | SCR422 | 1/4/2021 | 2/19/2021 | 5/5/2021 | 7/27/2021 | 7/23/2021 | Amend to Legally Seal |
| 5334 | SCRHYBRID | 3/1/2021 | 4/13/2021 | 5/13/2021 | 5/13/2021 | 7/23/2021 | Affirmed & RR |
| 5335 | SCRHYBRID | 3/8/2021 | 4/14/2021 | 5/21/2021 | 7/9/2021 | 7/23/2021 | Affirmed But Not RR |
| 5336 | SCR424a | 3/25/2021 | 4/15/2021 | 5/20/2021 | 7/12/2021 | 7/23/2021 | Affirmed & RR |
| 5337 | SCRHYBRID | 3/22/2021 | 4/16/2021 | 5/12/2021 | 7/14/2021 | 7/23/2021 | Amend to Legally Seal |
| 5338 | SCR422 | 3/19/2021 | 5/7/2021 | 7/20/2021 | 7/20/2021 | 7/23/2021 | Amend to Legally Seal |
| 5339 | SCR422 | 3/12/2021 | 5/11/2021 | 7/14/2021 | 7/14/2021 | 7/23/2021 | Affirmed & RR |
| 5340 | SCRHYBRID | 4/2/2021 | 5/12/2021 | 7/14/2021 | 8/13/2021 | 7/23/2021 | Amend to Legally Seal |
| 5341 | SCR424a | 4/12/2021 | 5/19/2021 | 6/8/2021 | 9/14/2021 | 7/23/2021 | Amend the Record |
| 5342 | SCRHYBRID | 5/21/2021 | 6/13/2021 | 7/20/2021 | 7/20/2021 | 7/23/2021 | Amend the Record |
| 5343 | SCR422 | 10/3/2016 | 12/16/2016 | 3/8/2017 | 7/26/2021 | 7/26/2021 | Affirmed & RR |
| 5344 | SCRCOMBO | 1/23/2020 | 9/19/2018 | 12/4/2018 | 7/15/2021 | 7/26/2021 | Amend to Legally Seal |
| 5345 | SCR422 | 9/13/2019 | 11/8/2019 | 2/18/2020 | 7/13/2021 | 7/26/2021 | Affirmed But Not RR |
| 5346 | SCR422 | 10/25/2019 | 12/5/2019 | 3/2/2020 | 7/22/2021 | 7/26/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5347 | SCR422 | 3/12/2020 | 5/8/2020 | 8/3/2020 | 5/25/2021 | 7/26/2021 | Affirmed & RR |
| 5348 | SCR422 | 3/27/2020 | 6/11/2020 | 9/23/2020 | 6/7/2021 | 7/26/2021 | Amend to Legally Seal |
| 5349 | SCR424a | 6/10/2020 | 7/20/2020 | 11/2/2020 | 7/20/2021 | 7/26/2021 | Affirmed & RR |
| 5350 | SCR424a | 1/25/2021 | 3/17/2021 | 5/18/2021 | 5/18/2021 | 7/26/2021 | Affirmed & RR |
| 5351 | SCR424a | 2/18/2021 | 3/17/2021 | 5/5/2021 | 8/12/2021 | 7/26/2021 | Amend to Legally Seal |
| 5352 | SCR422 | 10/23/2020 | 12/2/2020 | 2/1/2021 | 7/27/2021 | 7/27/2021 | Amend the Record |
| 5353 | SCR422 | 10/21/2020 | 12/4/2020 | 2/3/2021 | 6/30/2021 | 7/27/2021 | Affirmed But Not RR |
| 5354 | SCR422 | 11/6/2020 | 12/14/2020 | 2/26/2021 | 7/15/2021 | 7/27/2021 | Affirmed But Not RR |
| 5355 | SCRHYBRID | 4/12/2021 | 5/25/2021 | 8/17/2021 | 8/17/2021 | 7/27/2021 | Amend to Legally Seal |
| 5356 | SCRHYBRID | 4/22/2021 | 6/2/2021 | 8/17/2021 | 8/17/2021 | 7/27/2021 | Amend to Legally Seal |
| 5357 | SCR422 | 9/29/2015 | 11/3/2015 | 2/1/2016 | 7/12/2021 | 7/28/2021 | Affirmed & RR |
| 5358 | SCR422 | 9/27/2019 | 12/3/2019 | 2/3/2020 | 7/14/2021 | 7/28/2021 | Amend to Legally Seal |
| 5359 | SCR422 | 2/14/2020 | 4/8/2020 | 7/14/2020 | 7/27/2021 | 7/28/2021 | Affirmed & RR |
| 5360 | SCR424a | 3/17/2020 | 7/8/2020 | 11/2/2020 | 7/27/2021 | 7/28/2021 | Amend to Legally Seal |
| 5361 | SCR422 | 5/28/2020 | 7/8/2020 | 9/18/2020 | 4/12/2021 | 7/28/2021 | Amend to Legally Seal |
| 5362 | SCR424a | 7/22/2020 | 8/31/2020 | 11/2/2020 | 7/27/2021 | 7/28/2021 | Amend to Legally Seal |
| 5363 | SCR422 | 11/18/2020 | 12/30/2020 | 3/12/2021 | 7/20/2021 | 7/28/2021 | Affirmed & RR |
| 5364 | SCR422 | 12/21/2020 | 2/10/2021 | 4/7/2021 | 7/8/2020 | 7/28/2021 | Amend the Record |
| 5365 | SCR424a | 1/15/2021 | 2/22/2021 | 4/7/2021 | 7/16/2021 | 7/28/2021 | Amend to Legally Seal |
| 5366 | SCR422 | 2/22/2021 | 3/17/2021 | 5/28/2021 | 7/21/2021 | 7/28/2021 | Amend to Legally Seal |
| 5367 | SCR422 | 3/8/2021 | 4/2/2021 | 6/7/2021 | 7/19/2021 | 7/28/2021 | Amend to Legally Seal |
| 5368 | SCR422 | 3/17/2021 | 5/12/2021 | 7/7/2021 | 7/21/2021 | 7/28/2021 | Amend the Record |
| 5369 | SCRHYBRID | 5/13/2021 | 6/23/2021 | 9/13/2021 | 9/13/2021 | 7/28/2021 | Amend to Legally Seal |
| 5370 | SCR422 | 4/28/2021 | 6/23/2021 | 9/21/2021 | 9/21/2021 | 7/28/2021 | Amend to Legally Seal |
| 5371 | SCRHYBRID | 6/1/2021 | 6/24/2021 | 7/13/2021 | 7/13/2021 | 7/28/2021 | Amend to Legally Seal |
| 5372 | SCR422 | 4/26/2021 | 6/25/2021 | 9/1/2021 | 9/1/2021 | 7/28/2021 | Amend to Legally Seal |
| 5373 | SCR422 | 5/10/2021 | 7/1/2021 | 9/1/2021 | 9/1/2021 | 7/28/2021 | Amend to Legally Seal |
| 5374 | SCR422 | 8/27/2018 | 10/22/2018 | 1/23/2019 | 6/9/2021 | 7/29/2021 | Affirmed But Not RR |
| 5375 | SCRCOMBO | 11/1/2019 | 9/20/2019 | 11/20/2019 | 7/26/2021 | 7/29/2021 | Affirmed & RR |
| 5376 | SCR422 | 8/5/2019 | 10/17/2019 | 12/18/2019 | 7/22/2021 | 7/29/2021 | Amend to Legally Seal |
| 5377 | SCR422 | 8/10/2018 | 3/9/2020 | 6/17/2020 | 5/18/2021 | 7/29/2021 | Amend the Record |
| 5378 | SCR422 | 8/19/2020 | 10/1/2020 | 12/15/2020 | 6/29/2021 | 7/29/2021 | Affirmed But Not RR |
| 5379 | SCR422 | 11/16/2020 | 12/29/2020 | 3/16/2021 | 7/23/2021 | 7/29/2021 | Affirmed & RR |
| 5380 | SCR424a | 2/11/2021 | 3/2/2021 | 5/7/2021 | 7/21/2021 | 7/29/2021 | Amend the Record |
| 5381 | SCR424a | 4/8/2021 | 4/29/2021 | 6/28/2021 | 6/28/2021 | 7/29/2021 | Affirmed |
| 5382 | SCR422 | 4/12/2021 | 5/19/2021 | 7/9/2021 | 7/30/2021 | 7/29/2021 | Amend the Record |
| 5383 | SCR422 | 10/2/2017 | 11/28/2017 | 2/7/2018 | 4/19/2021 | 7/30/2021 | Affirmed But Not RR |
| 5384 | SCR422 | 10/29/2018 | 12/24/2018 | 3/29/2019 | 7/27/2021 | 7/30/2021 | Amend the Record |
| 5385 | SCR422 | 11/27/2018 | 1/23/2019 | 4/26/2019 | 7/23/2021 | 7/30/2021 | Amend to Legally Seal |
| 5386 | SCR422 | 9/10/2019 | 9/10/2019 | 1/9/2020 | 7/29/2021 | 7/30/2021 | Affirmed & RR |
| 5387 | SCR422 | 8/26/2019 | 10/30/2019 | 1/31/2020 | 7/26/2021 | 7/30/2021 | Amend to Legally Seal |
| 5388 | SCR422 | 11/25/2019 | 1/13/2020 | 3/11/2020 | 7/29/2021 | 7/30/2021 | Amend to Legally Seal |
| 5389 | SCR422 | 12/17/2019 | 1/30/2020 | 4/9/2020 | 5/4/2021 | 7/30/2021 | Amend to Legally Seal |
| 5390 | SCRHYBRID | 1/15/2020 | 2/12/2020 | 3/24/2020 | 10/19/2020 | 7/30/2021 | Amend to Legally Seal |
| 5391 | SCR422 | 1/18/2020 | 2/28/2020 | 6/12/2020 | 7/29/2021 | 7/30/2021 | Amend the Record |
| 5392 | SCR422 | 2/13/2020 | 4/7/2020 | 7/7/2020 | 8/5/2021 | 7/30/2021 | Amend the Record |
| 5393 | SCR422 | 4/21/2020 | 6/5/2020 | 9/21/2020 | 7/28/2021 | 7/30/2021 | Amend the Record |
| 5394 | SCR422 | 7/20/2020 | 9/2/2020 | 11/5/2020 | 6/3/2021 | 7/30/2021 | Amend & Seal and Amend the Record |
| 5395 | SCR422 | 8/24/2020 | 11/2/2020 | 1/13/2021 | 8/2/2021 | 7/30/2021 | Amend the Record |
| 5396 | SCR422 | 10/1/2020 | 11/20/2020 | 1/7/2021 | 3/26/2021 | 7/30/2021 | Amend to Legally Seal |
| 5397 | SCR422 | 10/20/2020 | 11/30/2020 | 2/2/2021 | 7/27/2021 | 7/30/2021 | Amend to Legally Seal |
| 5398 | SCR422 | 12/29/2020 | 2/12/2021 | 4/14/2021 | 7/28/2021 | 7/30/2021 | Amend to Legally Seal |
| 5399 | SCR422 | 1/11/2021 | 2/26/2021 | 4/7/2021 | 6/29/2021 | 7/30/2021 | Amend to Legally Seal |
| 5400 | SCR422 | 1/25/2021 | 3/16/2021 | 5/12/2021 | 7/23/2021 | 7/30/2021 | Amend to Legally Seal |
| 5401 | SCR422 | 3/10/2021 | 3/22/2021 | 7/28/2021 | 7/28/2021 | 7/30/2021 | Amend to Legally Seal |
| 5402 | SCR422 | 3/31/2021 | 5/19/2021 | 7/27/2021 | 7/27/2021 | 7/30/2021 | Amend the Record |
| 5403 | SCR422 | 4/23/2021 | 6/2/2021 | 7/7/2021 | 8/27/2021 | 7/30/2021 | Affirmed But Not RR |
| 5404 | SCRHYBRID | 5/14/2021 | 6/17/2021 | 8/20/2021 | 9/22/2021 | 7/30/2021 | Amend to Legally Seal |
| 5405 | SCRHYBRID | 6/9/2021 | 6/29/2021 | 8/19/2021 | 8/19/2021 | 7/30/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5406 | SCR422 | 5/7/2021 | 7/14/2021 | 9/7/2021 | 9/7/2021 | 7/30/2021 | Amend the Record |
| 5407 | SCR422 | 8/28/2018 | 10/23/2018 | 4/11/2019 | 6/24/2021 | 8/2/2021 | Amend to Legally Seal |
| 5408 | SCR424a | 5/13/2019 | 6/13/2019 | 8/29/2019 | 9/24/2019 | 8/2/2021 | Amend to Legally Seal |
| 5409 | SCR422 | 7/19/2019 | 10/3/2019 | 12/4/2019 | 4/21/2021 | 8/2/2021 | Amend the Record |
| 5410 | SCRHYBRID | 9/9/2019 | 10/22/2019 | 12/12/2019 | 7/13/2021 | 8/2/2021 | Affirmed But Not RR |
| 5411 | SCR422 | 1/27/2020 | 3/13/2020 | 6/16/2020 | 7/28/2021 | 8/2/2021 | Affirmed But Not RR |
| 5412 | SCR422 | 9/30/2020 | 11/19/2020 | 2/3/2021 | 6/28/2021 | 8/2/2021 | Affirmed & RR |
| 5413 | SCR422 | 11/6/2020 | 12/14/2020 | 2/26/2021 | 8/3/2021 | 8/2/2021 | Amend to Legally Seal |
| 5414 | SCR422 | 11/17/2020 | 1/5/2021 | 3/3/2021 | 8/2/2021 | 8/2/2021 | Amend the Record |
| 5415 | SCR422 | 4/14/2021 | 6/17/2021 | 9/21/2021 | 9/21/2021 | 8/2/2021 | Amend to Legally Seal |
| 5416 | SCR422 | 4/26/2021 | 6/25/2021 | 9/21/2021 | 9/21/2021 | 8/2/2021 | Amend to Legally Seal |
| 5417 | SCR422 | 6/19/2017 | 9/19/2017 | 12/6/2017 | 8/3/2021 | 8/3/2021 | Affirmed & RR |
| 5418 | SCR422 | 7/5/2018 | 9/20/2018 | 12/12/2018 | 10/25/2019 | 8/3/2021 | Affirmed But Not RR |
| 5419 | SCR422 | 6/14/2019 | 9/19/2019 | 12/4/2019 | 7/20/2021 | 8/3/2021 | Affirmed & RR |
| 5420 | SCRCOMBO | 10/6/2020 | 4/24/2020 | 7/14/2020 | 6/28/2021 | 8/3/2021 | Affirmed & RR |
| 5421 | SCR422 | 6/9/2020 | 7/23/2020 | 10/7/2020 | 7/20/2021 | 8/3/2021 | Amend to Legally Seal |
| 5422 | SCR424a | 8/17/2020 | 9/28/2020 | 12/9/2020 | 8/2/2021 | 8/3/2021 | Amend to Legally Seal |
| 5423 | SCR422 | 10/19/2020 | 11/25/2020 | 2/26/2021 | 8/3/2021 | 8/3/2021 | Amend to Legally Seal |
| 5424 | SCR424a | 12/14/2020 | 1/27/2021 | 2/25/2021 | 5/27/2021 | 8/3/2021 | Affirmed & Reversed |
| 5425 | SCR424a | 1/28/2021 | 2/17/2021 | 3/12/2021 | 7/21/2021 | 8/3/2021 | Amend the Record |
| 5426 | SCR422 | 1/7/2021 | 2/18/2021 | 4/20/2021 | 7/20/2021 | 8/3/2021 | Amend the Record |
| 5427 | SCR422 | 3/15/2021 | 5/21/2021 | 8/4/2021 | 8/4/2021 | 8/3/2021 | Amend to Legally Seal |
| 5428 | SCRHYBRID | 4/15/2021 | 5/27/2021 | 7/1/2021 | 8/10/2021 | 8/3/2021 | Amend to Legally Seal |
| 5429 | SCRHYBRID | 5/4/2021 | 6/15/2021 | 7/1/2021 | 8/3/2021 | 8/3/2021 | Amend to Legally Seal |
| 5430 | SCRHYBRID | 11/13/2018 | 1/2/2019 | 2/5/2019 | 7/12/2021 | 8/4/2021 | Affirmed But Not RR |
| 5431 | SCR422 | 5/4/2021 | 7/8/2021 | 9/21/2021 | 9/21/2021 | 8/4/2021 | Amend to Legally Seal |
| 5432 | SCR424a | 4/26/2019 | 6/12/2019 | 8/29/2019 | 10/29/2019 | 8/5/2021 | Affirmed & RR |
| 5433 | SCR422 | 4/21/2020 | 6/4/2020 | 8/18/2020 | 10/26/2021 | 8/5/2021 | Amend to Legally Seal |
| 5434 | SCR422 | 5/28/2020 | 10/28/2020 | 1/29/2021 | 7/29/2021 | 8/5/2021 | Affirmed But Not RR |
| 5435 | SCR422 | 9/11/2020 | 10/30/2020 | 1/19/2021 | 7/26/2021 | 8/5/2021 | Affirmed But Not RR |
| 5436 | SCR422 | 12/7/2020 | 1/22/2021 | 4/5/2021 | 8/5/2021 | 8/5/2021 | Amend to Legally Seal |
| 5437 | SCR422 | 3/15/2021 | 5/14/2021 | 7/20/2021 | 7/20/2021 | 8/5/2021 | Affirmed & RR |
| 5438 | SCR422 | 8/10/2018 | 10/2/2018 | 12/28/2018 | 6/1/2021 | 8/6/2021 | Affirmed But Not RR |
| 5439 | SCRHYBRID | 1/4/2019 | 2/26/2019 | 4/16/2019 | 2/9/2021 | 8/6/2021 | Amend to Legally Seal |
| 5440 | SCR422 | 4/11/2019 | 5/31/2019 | 8/20/2019 | 7/20/2021 | 8/6/2021 | Amend to Legally Seal |
| 5441 | SCR424a | 4/6/2020 | 5/22/2020 | 10/8/2020 | 7/30/2021 | 8/6/2021 | Amend to Legally Seal |
| 5442 | SCR422 | 4/20/2020 | 5/29/2020 | 8/27/2020 | 11/19/2020 | 8/6/2021 | Affirmed But Not RR |
| 5443 | SCR422 | 5/11/2020 | 6/12/2020 | 9/2/2020 | 6/4/2021 | 8/6/2021 | Affirmed & RR |
| 5444 | SCR422 | 5/4/2020 | 6/30/2020 | 8/24/2020 | 8/6/2021 | 8/6/2021 | Amend to Legally Seal |
| 5445 | SCR422 | 7/22/2020 | 9/4/2020 | 11/9/2020 | 4/15/2021 | 8/6/2021 | Amend to Legally Seal |
| 5446 | SCRCOMBO | 7/21/2020 | 9/18/2020 | 12/7/2020 | 8/5/2021 | 8/6/2021 | Affirmed & RR |
| 5447 | SCR422 | 8/13/2020 | 10/7/2020 | 12/14/2020 | 8/6/2021 | 8/6/2021 | Amend the Record |
| 5448 | SCR422 | 10/2/2020 | 11/20/2020 | 2/23/2021 | 8/2/2021 | 8/6/2021 | Affirmed But Not RR |
| 5449 | SCR422 | 10/23/2020 | 12/2/2020 | 2/9/2021 | 6/24/2021 | 8/6/2021 | Affirmed But Not RR |
| 5450 | SCR422 | 11/23/2020 | 1/5/2021 | 3/2/2021 | 7/26/2021 | 8/6/2021 | Affirmed But Not RR |
| 5451 | SCR422 | 1/4/2021 | 2/11/2021 | 4/7/2021 | 10/4/2021 | 8/6/2021 | Amend to Legally Seal |
| 5452 | SCR422 | 1/4/2021 | 2/18/2021 | 5/12/2021 | 8/19/2021 | 8/6/2021 | Amend to Legally Seal |
| 5453 | SCR422 | 1/14/2021 | 2/23/2021 | 4/12/2021 | 8/6/2021 | 8/6/2021 | Amend to Legally Seal |
| 5454 | SCR424a | 3/4/2021 | 4/1/2021 | 6/9/2021 | 8/3/2021 | 8/6/2021 | Amend the Record |
| 5455 | SCRHYBRID | 2/26/2021 | 4/5/2021 | 4/29/2021 | 6/30/2021 | 8/6/2021 | Amend to Legally Seal |
| 5456 | SCR424a | 3/15/2021 | 4/21/2021 | 7/14/2021 | 8/20/2021 | 8/6/2021 | Amend to Legally Seal |
| 5457 | SCR424a | 3/18/2021 | 4/28/2021 | 5/28/2021 | 7/23/2021 | 8/6/2021 | Affirmed & RR |
| 5458 | SCR422 | 3/18/2021 | 5/10/2021 | 7/14/2021 | 7/29/2021 | 8/6/2021 | Affirmed & RR |
| 5459 | SCR422 | 3/25/2021 | 5/27/2021 | 8/3/2021 | 8/3/2021 | 8/6/2021 | Affirmed & RR |
| 5460 | SCR422 | 7/13/2021 | 7/13/2021 | 7/13/2021 | 7/13/2021 | 8/6/2021 | Amend to Legally Seal |
| 5461 | SCR422 | 7/6/2021 | 7/21/2021 | 9/1/2021 | 9/1/2021 | 8/6/2021 | Amend to Legally Seal |
| 5462 | SCR422 | 1/8/2019 | 2/26/2019 | 5/1/2019 | 8/13/2019 | 8/10/2021 | Amend to Legally Seal |
| 5463 | SCR422 | 2/19/2019 | 4/18/2019 | 7/16/2019 | 4/12/2021 | 8/10/2021 | Amend to Legally Seal |
| 5464 | SCRHYBRID | 2/19/2020 | 4/3/2020 | 10/14/2020 | 8/6/2021 | 8/10/2021 | Amend the Record |
| 5465 | SCR422 | 8/3/2020 | 9/16/2020 | 12/15/2020 | 6/30/2021 | 8/10/2021 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5466 | SCR422 | 8/17/2020 | 9/30/2020 | 12/15/2020 | 9/23/2021 | 8/10/2021 | Affirmed & RR |
| 5467 | SCR422 | 8/31/2020 | 10/16/2020 | 12/15/2020 | 7/21/2021 | 8/10/2021 | Amend to Legally Seal |
| 5468 | SCR422 | 12/10/2020 | 1/27/2021 | 4/7/2021 | 8/10/2021 | 8/10/2021 | Amend to Legally Seal |
| 5469 | SCR422 | 2/12/2021 | 3/25/2021 | 6/2/2021 | 8/6/2021 | 8/10/2021 | Affirmed & RR |
| 5470 | SCR422 | 11/2/2020 | 7/21/2021 | 2/16/2021 | 7/21/2021 | 8/10/2021 | Amend the Record |
| 5471 | SCR422 | 11/17/2020 | 1/5/2021 | 3/3/2021 | 8/11/2021 | 8/11/2021 | Amend to Legally Seal |
| 5472 | SCR422 | 3/29/2021 | 5/26/2021 | 8/11/2021 | 8/11/2021 | 8/11/2021 | Amend to Legally Seal |
| 5473 | SCR422 | 4/9/2019 | 4/9/2019 | 6/19/2019 | 8/3/2021 | 8/12/2021 | Affirmed but not RR and Reversed |
| 5474 | SCR424a | 5/14/2020 | 6/4/2020 | 7/24/2020 | 7/23/2021 | 8/12/2021 | Affirmed |
| 5475 | SCR422 | 8/19/2020 | 10/2/2020 | 12/7/2020 | 7/23/2021 | 8/12/2021 | Affirmed But Not RR |
| 5476 | SCR422 | 11/2/2020 | 12/8/2020 | 2/16/2021 | 7/21/2021 | 8/12/2021 | Affirmed & RR |
| 5477 | SCR424a | 3/1/2021 | 4/7/2021 | 6/3/2021 | 7/30/2021 | 8/12/2021 | Amend & Seal and Amend the Record |
| 5478 | SCR424a | 3/23/2021 | 5/13/2021 | 6/21/2021 | 7/30/2021 | 8/12/2021 | Affirmed |
| 5479 | SCR424a | 5/4/2021 | 5/27/2021 | 7/26/2021 | 7/26/2021 | 8/12/2021 | Amend to Legally Seal |
| 5480 | SCRHYBRID | 5/3/2021 | 6/15/2021 | 8/17/2021 | | 8/12/2021 | Amend the Record |
| 5481 | SCR422 | 5/4/2021 | 6/15/2021 | 8/13/2021 | 8/13/2021 | 8/12/2021 | Affirmed & RR |
| 5482 | SCRHYBRID | 6/18/2021 | 6/30/2021 | 7/20/2021 | 7/20/2021 | 8/12/2021 | Amend to Legally Seal |
| 5483 | SCR422 | 12/3/2019 | 1/17/2020 | 4/6/2020 | 8/12/2021 | 8/13/2021 | Amend the Record |
| 5484 | SCR422 | 1/21/2020 | 2/28/2020 | 5/4/2020 | 8/12/2021 | 8/13/2021 | Affirmed & RR |
| 5485 | SCRCOMBO | 6/24/2021 | 3/11/2020 | 6/16/2020 | 8/12/2021 | 8/13/2021 | Amend the Record |
| 5486 | SCR422 | 3/11/2020 | 5/14/2020 | 8/18/2020 | 8/13/2021 | 8/13/2021 | Amend to Legally Seal |
| 5487 | SCR422 | 3/18/2020 | 6/15/2020 | 9/1/2020 | 8/10/2021 | 8/13/2021 | Affirmed & RR |
| 5488 | SCR422 | 5/18/2020 | 6/25/2020 | 9/21/2020 | 7/13/2021 | 8/13/2021 | Amend to Legally Seal |
| 5489 | SCR422 | 6/8/2020 | 7/13/2020 | 9/16/2020 | 7/14/2021 | 8/13/2021 | Affirmed & RR |
| 5490 | SCR422 | 6/24/2020 | 7/27/2020 | 10/7/2020 | 2/26/2021 | 8/13/2021 | Amend to Legally Seal |
| 5491 | SCRHYBRID | 7/20/2020 | 8/21/2020 | 9/25/2020 | 6/7/2021 | 8/13/2021 | Amend to Legally Seal |
| 5492 | SCR422 | 7/13/2020 | 9/15/2020 | 12/10/2020 | 4/6/2021 | 8/13/2021 | Amend the Record |
| 5493 | SCR424a | 8/6/2020 | 9/22/2020 | 10/16/2020 | 8/6/2021 | 8/13/2021 | Amend the Record |
| 5494 | SCR422 | 8/10/2020 | 9/24/2020 | 12/15/2020 | 8/4/2021 | 8/13/2021 | Amend to Legally Seal |
| 5495 | SCR422 | 7/29/2020 | 10/1/2020 | 12/3/2020 | 6/15/2021 | 8/13/2021 | Affirmed & RR |
| 5496 | SCR422 | 9/4/2020 | 10/21/2020 | 1/5/2021 | 3/4/2021 | 8/13/2021 | Affirmed & RR |
| 5497 | SCR422 | 9/8/2020 | 10/27/2020 | 1/5/2021 | 7/13/2021 | 8/13/2021 | Affirmed But Not RR |
| 5498 | SCR422 | 10/8/2020 | 11/20/2020 | 1/7/2021 | 2/22/2021 | 8/13/2021 | Amend to Legally Seal |
| 5499 | SCR422 | 11/16/2020 | 12/29/2020 | 3/10/2021 | 8/12/2021 | 8/13/2021 | Amend to Legally Seal |
| 5500 | SCR422 | 11/16/2020 | 12/30/2020 | 3/10/2021 | 5/26/2021 | 8/13/2021 | Amend to Legally Seal |
| 5501 | SCR422 | 12/28/2020 | 2/3/2021 | 4/14/2021 | 8/19/2021 | 8/13/2021 | Amend the Record |
| 5502 | SCR422 | 12/28/2020 | 2/11/2021 | 4/6/2021 | 7/13/2021 | 8/13/2021 | Amend to Legally Seal |
| 5503 | SCR422 | 1/7/2021 | 2/18/2021 | 4/6/2021 | 7/13/2021 | 8/13/2021 | Amend the Record |
| 5504 | SCR422 | 1/30/2021 | 3/4/2021 | 5/12/2021 | 9/24/2021 | 8/13/2021 | Amend to Legally Seal |
| 5505 | SCR424a | 3/5/2021 | 3/25/2021 | 4/20/2021 | 7/13/2021 | 8/13/2021 | Affirmed & RR |
| 5506 | SCR422 | 3/12/2021 | 5/3/2021 | 7/13/2021 | 9/2/2021 | 8/13/2021 | Amend to Legally Seal |
| 5507 | SCR422 | 3/10/2021 | 5/6/2021 | 7/6/2021 | 7/6/2021 | 8/13/2021 | Affirmed & RR |
| 5508 | SCR422 | 3/17/2021 | 5/6/2021 | 7/8/2021 | 7/8/2021 | 8/13/2021 | Amend the Record |
| 5509 | SCR422 | 3/23/2021 | 5/18/2021 | 7/14/2021 | 7/14/2021 | 8/13/2021 | Amend to Legally Seal |
| 5510 | SCR422 | 3/31/2021 | 5/20/2021 | 7/6/2021 | 7/6/2021 | 8/13/2021 | Affirmed & RR |
| 5511 | SCR422 | 4/12/2021 | 5/25/2021 | 8/10/2021 | 8/10/2021 | 8/13/2021 | Amend to Legally Seal |
| 5512 | SCR422 | 3/29/2021 | 5/26/2021 | 8/5/2021 | 8/5/2021 | 8/13/2021 | Affirmed & RR |
| 5513 | SCR422 | 4/19/2021 | 6/3/2021 | 8/10/2021 | 8/10/2021 | 8/13/2021 | Amend to Legally Seal |
| 5514 | SCR422 | 4/14/2021 | 6/7/2021 | 8/10/2021 | 8/10/2021 | 8/13/2021 | Amend to Legally Seal |
| 5515 | SCR422 | 4/19/2021 | 6/18/2021 | 8/10/2021 | 8/10/2021 | 8/13/2021 | Amend to Legally Seal |
| 5516 | SCR422 | 4/30/2021 | 6/18/2021 | 8/10/2021 | 8/10/2021 | 8/13/2021 | Amend to Legally Seal |
| 5517 | SCR422 | 5/4/2021 | 6/18/2021 | 8/10/2021 | 8/10/2021 | 8/13/2021 | Amend to Legally Seal |
| 5518 | SCRHYBRID | 5/27/2021 | 6/30/2021 | 8/5/2021 | 8/5/2021 | 8/13/2021 | Affirmed & RR |
| 5519 | SCRHYBRID | 6/16/2021 | 7/30/2021 | 8/9/2021 | 8/9/2021 | 8/13/2021 | Amend the Record |
| 5520 | SCR422 | 4/19/2021 | 8/5/2021 | 8/5/2021 | 8/5/2021 | 8/13/2021 | Affirmed & RR |
| 5521 | SCR422 | 3/29/2019 | 5/29/2019 | 8/30/2019 | 8/11/2021 | 8/16/2021 | Affirmed & RR |
| 5522 | SCR422 | 10/16/2019 | 11/26/2019 | 2/3/2020 | 8/16/2021 | 8/16/2021 | Amend to Legally Seal |
| 5523 | SCR422 | 3/11/2020 | 5/8/2020 | 8/3/2020 | 8/16/2021 | 8/16/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5524 | SCR422 | 3/30/2020 | 6/1/2020 | 8/3/2020 | 8/31/2021 | 8/16/2021 | Amend to Legally Seal |
| 5525 | SCR424a | 1/25/2021 | 3/10/2021 | 5/5/2021 | 8/5/2021 | 8/16/2021 | Affirmed & RR |
| 5526 | SCRCOMBO | 9/12/2018 | 9/26/2018 | 12/7/2018 | 8/11/2021 | 8/17/2021 | Amend to Legally Seal |
| 5527 | SCR422 | 8/2/2019 | 10/18/2019 | 1/14/2020 | 8/9/2021 | 8/17/2021 | Affirmed & RR |
| 5528 | SCR422 | 8/29/2019 | 11/1/2019 | 1/31/2020 | 8/13/2021 | 8/17/2021 | Amend to Legally Seal |
| 5529 | SCR422 | 9/12/2019 | 11/8/2019 | 1/3/2020 | 8/5/2021 | 8/17/2021 | Amend to Legally Seal |
| 5530 | SCR422 | 3/16/2020 | 5/15/2020 | 8/12/2020 | 8/12/2021 | 8/17/2021 | Amend to Legally Seal |
| 5531 | SCR422 | 4/21/2020 | 6/10/2020 | 7/24/2020 | 7/23/2021 | 8/17/2021 | Affirmed & RR |
| 5532 | SCR422 | 5/28/2020 | 7/16/2020 | 9/9/2020 | 8/10/2021 | 8/17/2021 | Amend to Legally Seal |
| 5533 | SCR422 | 9/8/2020 | 10/22/2020 | 1/13/2021 | 8/13/2021 | 8/17/2021 | Amend to Legally Seal |
| 5534 | SCR422 | 2/25/2021 | 3/16/2021 | 5/7/2021 | 8/10/2021 | 8/17/2021 | Amend the Record |
| 5535 | SCR422 | 4/19/2021 | 6/10/2021 | 8/10/2021 | 8/10/2021 | 8/17/2021 | Amend to Legally Seal |
| 5536 | SCR422 | 4/19/2021 | 6/10/2021 | 8/10/2021 | 8/17/2021 | 8/17/2021 | Amend the Record |
| 5537 | SCR422 | 4/2/2020 | 5/28/2020 | 8/18/2020 | 8/18/2021 | 8/18/2021 | Amend to Legally Seal |
| 5538 | SCR422 | 3/24/2020 | 6/3/2020 | 8/18/2020 | 8/12/2021 | 8/18/2021 | Affirmed & RR |
| 5539 | SCR422 | 6/15/2020 | 8/19/2020 | 11/5/2020 | 8/16/2021 | 8/18/2021 | Amend to Legally Seal |
| 5540 | SCRHYBRID | 10/13/2020 | 11/13/2020 | 1/19/2021 | 7/29/2021 | 8/18/2021 | Affirmed But Not RR |
| 5541 | SCR422 | 10/13/2020 | 11/25/2020 | 2/16/2021 | 8/24/2021 | 8/18/2021 | Amend the Record |
| 5542 | SCRHYBRID | 12/7/2020 | 1/11/2021 | 3/10/2021 | 8/10/2021 | 8/18/2021 | Affirmed But Not RR |
| 5543 | SCRHYBRID | 1/15/2021 | 3/2/2021 | 5/18/2021 | 8/17/2021 | 8/18/2021 | Affirmed & RR |
| 5544 | SCR422 | 1/19/2021 | 3/9/2021 | 5/18/2021 | 8/17/2021 | 8/18/2021 | Amend the Record |
| 5545 | SCR424a | 2/3/2021 | 3/9/2021 | 5/18/2021 | 8/17/2021 | 8/18/2021 | Affirmed & RR |
| 5546 | SCR422 | 5/3/2021 | 6/17/2021 | 8/27/2021 | 8/27/2021 | 8/18/2021 | Affirmed & RR |
| 5547 | SCR422 | 10/11/2019 | 11/26/2019 | 2/13/2020 | 8/17/2021 | 8/19/2021 | Affirmed & RR |
| 5548 | SCR422 | 1/21/2020 | 3/3/2020 | 9/25/2020 | 8/11/2021 | 8/19/2021 | Affirmed & RR |
| 5549 | SCRCOMBO | 8/5/2021 | 5/14/2020 | 6/23/2021 | 8/17/2021 | 8/19/2021 | Affirmed & RR |
| 5550 | SCR422 | 7/29/2020 | 9/17/2020 | 11/9/2020 | 8/19/2021 | 8/19/2021 | Amend to Legally Seal |
| 5551 | SCR422 | 8/17/2020 | 9/30/2020 | 12/14/2020 | 8/19/2021 | 8/19/2021 | Amend to Legally Seal |
| 5552 | SCR422 | 10/13/2020 | 11/13/2020 | 1/4/2021 | 8/3/2021 | 8/19/2021 | Affirmed & RR |
| 5553 | SCR424a | 11/10/2020 | 12/2/2020 | 2/1/2021 | 8/4/2021 | 8/19/2021 | Affirmed |
| 5554 | SCR422 | 12/7/2020 | 1/15/2021 | 3/8/2021 | 8/19/2021 | 8/19/2021 | Amend the Record |
| 5555 | SCR424a | 1/4/2021 | 2/8/2021 | 3/26/2021 | 7/23/2021 | 8/19/2021 | Affirmed & RR |
| 5556 | SCR422 | 1/19/2021 | 2/18/2021 | 4/20/2021 | 8/13/2021 | 8/19/2021 | Amend to Legally Seal |
| 5557 | SCR422 | 8/3/2020 | 2/19/2021 | 4/12/2021 | 8/19/2021 | 8/19/2021 | Amend to Legally Seal |
| 5558 | SCR424a | 1/5/2021 | 2/19/2021 | 5/5/2021 | 8/10/2021 | 8/19/2021 | Affirmed |
| 5559 | SCRCOMBO | 7/16/2021 | 2/23/2021 | 4/20/2021 | 8/3/2021 | 8/19/2021 | Amend to Legally Seal |
| 5560 | SCR422 | 2/19/2021 | 3/16/2021 | 5/18/2021 | 6/29/2021 | 8/19/2021 | Affirmed & RR |
| 5561 | SCR422 | 2/24/2021 | 3/25/2021 | 6/10/2021 | 8/19/2021 | 8/19/2021 | Amend to Legally Seal |
| 5562 | SCR422 | 2/22/2021 | 3/31/2021 | 6/14/2021 | 8/10/2021 | 8/19/2021 | Affirmed & RR |
| 5563 | SCR422 | 3/1/2021 | 4/7/2021 | 6/17/2021 | 8/5/2021 | 8/19/2021 | Amend the Record |
| 5564 | SCR422 | 3/1/2021 | 4/15/2021 | 6/14/2021 | 8/10/2021 | 8/19/2021 | Affirmed & RR |
| 5565 | SCRHYBRID | 1/4/2021 | 5/12/2021 | 3/26/2021 | 7/23/2021 | 8/19/2021 | Affirmed & RR |
| 5566 | SCRHYBRID | 4/27/2021 | 5/20/2021 | 7/29/2021 | 8/19/2021 | 8/19/2021 | Amend to Legally Seal |
| 5567 | SCR424a | 4/9/2021 | 5/20/2021 | 7/27/2021 | 8/19/2021 | 8/19/2021 | Amend the Record |
| 5568 | SCR424a | 4/7/2021 | 5/21/2021 | 6/7/2021 | 7/28/2021 | 8/19/2021 | Amend to Legally Seal |
| 5569 | SCRHYBRID | 5/24/2021 | 6/16/2021 | 8/31/2021 | 8/19/2021 | 8/19/2021 | Amend the Record |
| 5570 | SCR422 | 6/22/2021 | 6/22/2021 | 8/3/2021 | 8/19/2021 | 8/19/2021 | Amend to Legally Seal |
| 5571 | SCR422 | 1/17/2020 | 3/11/2020 | 6/9/2020 | 5/11/2021 | 8/20/2021 | Amend to Legally Seal |
| 5572 | SCR422 | 4/20/2020 | 6/4/2020 | 8/12/2020 | 8/13/2021 | 8/20/2021 | Amend to Legally Seal |
| 5573 | SCR422 | 5/4/2020 | 7/1/2020 | 10/27/2020 | 8/9/2021 | 8/20/2021 | Amend to Legally Seal |
| 5574 | SCR422 | 5/28/2020 | 7/13/2020 | 9/1/2020 | 6/18/2021 | 8/20/2021 | Affirmed & RR |
| 5575 | SCR422 | 6/25/2020 | 8/3/2020 | 10/7/2020 | 8/13/2021 | 8/20/2021 | Affirmed & RR |
| 5576 | SCR422 | 5/12/2020 | 8/3/2020 | 11/18/2020 | 7/1/2021 | 8/20/2021 | Amend to Legally Seal |
| 5577 | SCR422 | 5/28/2020 | 9/8/2020 | 11/23/2020 | 6/23/2021 | 8/20/2021 | Affirm and RR and Reversed Amend and Seal |
| 5578 | SCR422 | 9/8/2020 | 10/29/2020 | 1/5/2021 | 5/19/2021 | 8/20/2021 | Amend the Record |
| 5579 | SCR422 | 10/6/2020 | 11/20/2020 | 2/10/2021 | 8/13/2021 | 8/20/2021 | Amend the Record |
| 5580 | SCR422 | 11/12/2020 | 12/21/2020 | 3/8/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5581 | SCR422 | 11/12/2020 | 12/23/2020 | 3/16/2021 | 8/19/2021 | 8/20/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5582 | SCR422 | 11/12/2020 | 12/24/2020 | 2/3/2021 | 8/11/2021 | 8/20/2021 | Affirmed & RR |
| 5583 | SCR422 | 11/30/2020 | 1/6/2021 | 3/3/2021 | 8/19/2021 | 8/20/2021 | Affirmed & RR |
| 5584 | SCR422 | 12/4/2020 | 1/20/2021 | 3/26/2021 | 8/11/2021 | 8/20/2021 | Affirmed But Not RR |
| 5585 | SCRCOMBO | 2/24/2021 | 1/28/2021 | 4/5/2021 | 8/30/2021 | 8/20/2021 | Amend to Legally Seal |
| 5586 | SCR422 | 1/28/2021 | 3/5/2021 | 5/11/2021 | 6/29/2021 | 8/20/2021 | Affirmed & RR |
| 5587 | SCR422 | 2/17/2021 | 3/25/2021 | 6/28/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5588 | SCR422 | 3/5/2021 | 3/29/2021 | 6/10/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5589 | SCR422 | 3/5/2021 | 3/29/2021 | 6/10/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5590 | SCR424a | 2/22/2021 | 3/30/2021 | 6/9/2021 | 8/4/2021 | 8/20/2021 | Amend to Legally Seal |
| 5591 | SCR422 | 4/12/2021 | 5/19/2021 | 7/16/2021 | 8/11/2021 | 8/20/2021 | Amend the Record |
| 5592 | SCR422 | 3/25/2021 | 5/27/2021 | 8/9/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5593 | SCR422 | 4/14/2021 | 6/8/2021 | 8/9/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5594 | SCRHYBRID | 4/26/2021 | 6/11/2021 | 8/24/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5595 | SCR422 | 4/12/2021 | 6/11/2021 | 8/9/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5596 | SCR422 | 4/23/2021 | 6/16/2021 | 8/9/2021 | 8/20/2021 | 8/20/2021 | Amend the Record |
| 5597 | SCR422 | 4/12/2021 | 6/17/2021 | 8/9/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5598 | SCR422 | 4/12/2021 | 6/18/2021 | 8/9/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5599 | SCRHYBRID | 5/28/2021 | 6/24/2021 | 9/17/2021 | 8/20/2021 | 8/20/2021 | Amend to Legally Seal |
| 5600 | SCRHYBRID | 6/17/2021 | 7/23/2021 | 8/16/2021 | 8/20/2021 | 8/20/2021 | Amend the Record |
| 5601 | SCR422 | 3/21/2019 | 5/17/2019 | 8/7/2019 | 8/6/2021 | 8/24/2021 | Amend to Legally Seal |
| 5602 | SCR422 | 2/19/2020 | 4/16/2020 | 7/21/2020 | 8/24/2021 | 8/24/2021 | Amend to Legally Seal |
| 5603 | SCRCOMBO | 8/3/2021 | 10/13/2020 | 1/5/2021 | 6/4/2021 | 8/24/2021 | Amend the Record |
| 5604 | SCR422 | 10/13/2020 | 11/25/2020 | 2/1/2021 | 8/24/2021 | 8/24/2021 | Amend to Legally Seal |
| 5605 | SCR422 | 11/2/2020 | 12/16/2020 | 3/16/2021 | 7/27/2021 | 8/24/2021 | Amend to Legally Seal |
| 5606 | SCR422 | 11/25/2020 | 1/6/2021 | 3/16/2021 | 8/19/2021 | 8/24/2021 | Affirmed & RR |
| 5607 | SCR424a | 12/30/2020 | 1/28/2021 | 4/7/2021 | 7/8/2021 | 8/24/2021 | Amend the Record |
| 5608 | SCR422 | 3/2/2021 | 4/22/2021 | 7/7/2021 | 8/4/2021 | 8/24/2021 | Amend to Legally Seal |
| 5609 | SCRHYBRID | 6/11/2021 | 8/7/2021 | 10/6/2021 | 10/6/2021 | 8/24/2021 | Amend the Record |
| 5610 | SCRHYBRID | 2/14/2020 | 3/6/2020 | 9/1/2020 | 8/13/2021 | 8/25/2021 | Affirmed But Not RR |
| 5611 | SCR422 | 1/29/2020 | 3/12/2020 | 6/16/2020 | 8/24/2021 | 8/25/2021 | Amend to Legally Seal |
| 5612 | SCRCOMBO | 11/13/2020 | 4/9/2020 | 7/6/2020 | 9/10/2021 | 8/25/2021 | Amend the Record |
| 5613 | SCR422 | 3/5/2020 | 5/7/2020 | 8/18/2020 | 8/24/2021 | 8/25/2021 | Affirmed & RR |
| 5614 | SCR422 | 3/27/2020 | 5/22/2020 | 8/18/2020 | 8/24/2021 | 8/25/2021 | Affirmed & RR |
| 5615 | SCR422 | 3/6/2020 | 5/29/2020 | 8/18/2020 | 8/24/2021 | 8/25/2021 | Affirmed & RR |
| 5616 | SCR422 | 2/9/2021 | 3/29/2021 | 6/7/2021 | 10/7/2021 | 8/25/2021 | Amend to Legally Seal |
| 5617 | SCR422 | 4/8/2021 | 4/8/2021 | 6/2/2021 | 7/19/2021 | 8/25/2021 | Amend to Legally Seal |
| 5618 | SCRHYBRID | 4/9/2021 | 5/17/2021 | 8/4/2021 | 8/25/2021 | 8/25/2021 | Amend to Legally Seal |
| 5619 | SCR424a | 4/15/2021 | 5/27/2021 | 8/4/2021 | 10/27/2021 | 8/25/2021 | Amend to Legally Seal |
| 5620 | SCR422 | 4/30/2020 | 6/9/2020 | 7/27/2020 | 8/26/2021 | 8/26/2021 | Amend to Legally Seal |
| 5621 | SCR422 | 5/7/2020 | 6/12/2020 | 7/27/2020 | 8/26/2021 | 8/26/2021 | Amend to Legally Seal |
| 5622 | SCR422 | 5/11/2020 | 6/29/2020 | 8/24/2020 | 8/12/2021 | 8/26/2021 | Amend to Legally Seal |
| 5623 | SCRHYBRID | 10/26/2020 | 11/25/2020 | 2/1/2021 | 8/24/2021 | 8/26/2021 | Affirmed & RR |
| 5624 | SCR422 | 1/27/2021 | 3/4/2021 | 5/17/2021 | 7/21/2021 | 8/26/2021 | Amend the Record |
| 5625 | SCR422 | 3/8/2021 | 5/6/2021 | 7/7/2021 | 8/24/2021 | 8/26/2021 | Amend to Legally Seal |
| 5626 | SCR422 | 3/16/2021 | 5/9/2021 | 7/6/2021 | 8/26/2021 | 8/26/2021 | Amend to Legally Seal |
| 5627 | SCR422 | 3/18/2021 | 5/13/2021 | 7/6/2021 | 8/26/2021 | 8/26/2021 | Amend to Legally Seal |
| 5628 | SCR422 | 3/29/2021 | 5/20/2021 | 7/6/2021 | 8/26/2021 | 8/26/2021 | Amend to Legally Seal |
| 5629 | SCRHYBRID | 3/18/2021 | 6/3/2021 | 8/4/2021 | 1/13/2022 | 8/26/2021 | Amend the Record |
| 5630 | SCR422 | 2/28/2020 | 4/28/2020 | 8/5/2020 | 7/6/2021 | 8/27/2021 | Affirmed & RR |
| 5631 | SCR422 | 5/7/2020 | 7/10/2020 | 10/20/2020 | 8/19/2021 | 8/27/2021 | Affirmed & RR |
| 5632 | SCR422 | 12/16/2019 | 2/4/2020 | 5/6/2020 | 8/26/2021 | 8/30/2021 | Amend to Legally Seal |
| 5633 | SCR422 | 11/19/2020 | 1/5/2021 | 3/16/2021 | 8/18/2021 | 8/30/2021 | Affirmed But Not RR |
| 5634 | SCRHYBRID | 6/3/2021 | 7/16/2021 | 10/12/2021 | 10/12/2021 | 8/30/2021 | Amend to Legally Seal |
| 5635 | SCR422 | 5/20/2021 | 7/21/2021 | 10/5/2021 | 10/5/2021 | 8/30/2021 | Amend to Legally Seal |
| 5636 | SCR422 | 6/28/2021 | 8/13/2021 | 10/5/2021 | 10/5/2021 | 8/30/2021 | Amend to Legally Seal |
| 5637 | SCR422 | 6/10/2019 | 9/12/2019 | 11/15/2019 | 8/5/2021 | 9/1/2021 | Amend to Legally Seal |
| 5638 | SCRCOMBO | 5/25/2019 | 9/23/2019 | 12/11/2019 | 8/24/2021 | 9/1/2021 | Affirmed But Not RR |
| 5639 | SCR422 | 12/23/2019 | 2/3/2020 | 4/3/2020 | 8/19/2021 | 9/1/2021 | Amend to Legally Seal |
| 5640 | SCRHYBRID | 2/6/2020 | 2/26/2020 | 4/16/2020 | 4/29/2021 | 9/1/2021 | Affirmed But Not RR |
| 5641 | SCR422 | 1/27/2020 | 2/27/2020 | 6/29/2020 | 8/12/2021 | 9/1/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5642 | SCR422 | 5/18/2020 | 6/22/2020 | 9/28/2020 | 8/25/2021 | 9/1/2021 | Amend the Record |
| 5643 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 7/22/2021 | 9/1/2021 | Amend the Record |
| 5644 | SCR422 | 6/10/2020 | 7/21/2020 | 10/7/2020 | 8/16/2021 | 9/1/2021 | Amend to Legally Seal |
| 5645 | SCRHYBRID | 11/17/2020 | 12/28/2020 | 1/15/2021 | 7/16/2021 | 9/1/2021 | Affirmed but not RR and Reversed |
| 5646 | SCR422 | 12/1/2020 | 1/5/2021 | 3/15/2021 | 8/26/2021 | 9/1/2021 | Amend to Legally Seal |
| 5647 | SCR422 | 12/4/2020 | 1/20/2021 | 3/3/2021 | 8/11/2021 | 9/1/2021 | Affirmed But Not RR |
| 5648 | SCR422 | 12/28/2020 | 2/11/2021 | 4/7/2021 | 8/9/2021 | 9/1/2021 | Affirmed & RR |
| 5649 | SCR422 | 2/1/2021 | 3/17/2021 | 5/18/2021 | 8/26/2021 | 9/1/2021 | Amend to Legally Seal |
| 5650 | SCR422 | 1/28/2021 | 3/25/2021 | 6/2/2021 | 9/8/2021 | 9/1/2021 | Amend to Legally Seal |
| 5651 | SCR422 | 3/3/2021 | 3/29/2021 | 6/21/2021 | 8/24/2021 | 9/1/2021 | Amend to Legally Seal |
| 5652 | SCRHYBRID | 4/9/2021 | 5/7/2021 | 5/24/2021 | 6/21/2021 | 9/1/2021 | Amend to Legally Seal |
| 5653 | SCR422 | 3/10/2021 | 5/20/2021 | 8/26/2021 | 8/26/2021 | 9/1/2021 | Amend to Legally Seal |
| 5654 | SCR422 | 4/14/2021 | 6/18/2021 | 9/13/2021 | 9/13/2021 | 9/1/2021 | Amend to Legally Seal |
| 5655 | SCR422 | 5/6/2021 | 7/5/2021 | 9/13/2021 | 9/13/2021 | 9/1/2021 | Amend the Record |
| 5656 | SCR422 | 5/5/2021 | 7/14/2021 | 9/23/2021 | 9/23/2021 | 9/1/2021 | Amend to Legally Seal |
| 5657 | SCR422 | 5/17/2021 | 7/21/2021 | 9/13/2021 | 9/13/2021 | 9/1/2021 | Amend to Legally Seal |
| 5658 | SCR422 | 5/17/2021 | 7/28/2021 | 9/23/2021 | 9/23/2021 | 9/1/2021 | Amend the Record |
| 5659 | SCR422 | 9/5/2018 | 10/24/2018 | 1/10/2019 | 8/4/2021 | 9/2/2021 | Amend the Record |
| 5660 | SCR422 | 7/25/2019 | 10/11/2019 | 12/23/2019 | 8/16/2021 | 9/2/2021 | Amend the Record |
| 5661 | SCR422 | 10/11/2019 | 11/25/2019 | 2/21/2020 | 9/2/2021 | 9/2/2021 | Deceased Appellant |
| 5662 | SCR422 | 3/30/2020 | 5/22/2020 | 6/23/2020 | 8/25/2021 | 9/2/2021 | Affirmed & RR |
| 5663 | SCR424a | 10/2/2020 | 11/10/2020 | 1/8/2021 | 5/25/2021 | 9/2/2021 | Affirmed |
| 5664 | SCR422 | 9/24/2020 | 11/12/2020 | 1/11/2021 | 6/3/2021 | 9/2/2021 | Amend to Legally Seal |
| 5665 | SCR422 | 9/30/2020 | 11/16/2020 | 1/4/2021 | 7/27/2021 | 9/2/2021 | Affirmed But Not RR |
| 5666 | SCR422 | 10/7/2020 | 11/20/2020 | 1/11/2021 | 6/24/2021 | 9/2/2021 | Amend to Legally Seal |
| 5667 | SCR422 | 12/1/2020 | 1/20/2021 | 4/12/2021 | 9/2/2021 | 9/2/2021 | Amend to Legally Seal |
| 5668 | SCR422 | 1/13/2021 | 3/29/2021 | 6/2/2021 | 8/11/2021 | 9/2/2021 | Affirmed & RR |
| 5669 | SCR424a | 3/18/2021 | 4/13/2021 | 6/28/2021 | 9/2/2021 | 9/2/2021 | Amend to Legally Seal |
| 5670 | SCR422 | 3/18/2021 | 5/6/2021 | 7/7/2021 | 9/2/2021 | 9/2/2021 | Amend the Record |
| 5671 | SCR422 | 3/22/2021 | 5/20/2021 | 7/6/2021 | 9/2/2021 | 9/2/2021 | Amend to Legally Seal |
| 5672 | SCR422 | 4/21/2021 | 6/16/2021 | 8/18/2021 | 9/2/2021 | 9/2/2021 | Amend to Legally Seal |
| 5673 | SCR422 | 4/9/2021 | 6/18/2021 | 8/11/2021 | 9/2/2021 | 9/2/2021 | Amend to Legally Seal |
| 5674 | SCRHYBRID | 6/1/2021 | 6/24/2021 | 8/18/2021 | 9/2/2021 | 9/2/2021 | Amend to Legally Seal |
| 5675 | SCRHYBRID | 6/9/2021 | 6/29/2021 | 8/18/2021 | 9/2/2021 | 9/2/2021 | Amend the Record |
| 5676 | SCRHYBRID | 5/28/2021 | 7/22/2021 | 8/26/2021 | 8/26/2021 | 9/2/2021 | Affirmed But Not RR |
| 5677 | SCR422 | 5/29/2018 | 9/5/2018 | 11/6/2018 | 7/27/2021 | 9/3/2021 | Amend to Legally Seal |
| 5678 | SCR422 | 1/10/2019 | 2/14/2020 | 4/8/2020 | 7/14/2021 | 9/3/2021 | Affirmed & RR |
| 5679 | SCR424a | 2/5/2020 | 3/5/2020 | 4/13/2020 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5680 | SCR424a | 3/2/2020 | 4/3/2020 | 5/14/2020 | 7/8/2021 | 9/3/2021 | Affirmed & RR |
| 5681 | SCR424a | 3/2/2020 | 4/6/2020 | 5/15/2020 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5682 | SCR424a | 3/30/2020 | 4/23/2020 | 7/14/2020 | 8/3/2021 | 9/3/2021 | Amend to Legally Seal |
| 5683 | SCR424a | 3/16/2020 | 4/27/2020 | 9/15/2020 | 9/2/2021 | 9/3/2021 | Affirmed & RR |
| 5684 | SCR424a | 3/16/2020 | 4/27/2020 | 9/15/2020 | 9/2/2021 | 9/3/2021 | Affirmed & RR |
| 5685 | SCR424a | 3/11/2020 | 4/28/2020 | 9/15/2020 | 9/2/2021 | 9/3/2021 | Affirmed & RR |
| 5686 | SCR424a | 1/8/2020 | 5/5/2020 | 7/30/2020 | 8/30/2021 | 9/3/2021 | Affirmed & RR |
| 5687 | SCR424a | 3/19/2020 | 5/5/2020 | 9/15/2020 | 9/2/2021 | 9/3/2021 | Affirmed & RR |
| 5688 | SCRHYBRID | 12/17/2019 | 5/6/2020 | 9/15/2020 | 9/2/2021 | 9/3/2021 | Affirmed & RR |
| 5689 | SCR422 | 4/30/2020 | 6/2/2020 | 10/7/2020 | 4/29/2021 | 9/3/2021 | Amend to Legally Seal |
| 5690 | SCR422 | 3/30/2020 | 6/11/2020 | 8/19/2020 | 9/3/2021 | 9/3/2021 | |
| 5691 | SCR422 | 7/21/2020 | 9/4/2020 | 11/5/2020 | 8/27/2021 | 9/3/2021 | Amend to Legally Seal |
| 5692 | SCR422 | 12/3/2020 | 1/26/2021 | 4/14/2021 | 9/9/2021 | 9/3/2021 | Amend the Record |
| 5693 | SCR422 | 12/21/2020 | 1/29/2021 | 4/14/2021 | 8/25/2021 | 9/3/2021 | Amend the Record |
| 5694 | SCR422 | 1/4/2021 | 3/2/2021 | 5/12/2021 | 8/25/2021 | 9/3/2021 | Amend to Legally Seal |
| 5695 | SCRCOMBO | 9/15/2021 | 3/9/2021 | 5/5/2021 | 7/26/2021 | 9/3/2021 | Amend to Legally Seal |
| 5696 | SCR422 | 2/9/2021 | 4/2/2021 | 6/8/2021 | 8/19/2021 | 9/3/2021 | Amend to Legally Seal |
| 5697 | SCR424a | 2/16/2021 | 4/2/2021 | 6/9/2021 | 9/1/2021 | 9/3/2021 | Amend to Legally Seal |
| 5698 | SCR424a | 4/1/2021 | 4/22/2021 | 5/12/2021 | 7/29/2021 | 9/3/2021 | Amend to Legally Seal |
| 5699 | SCR422 | 3/5/2021 | 4/29/2021 | 7/14/2021 | 8/18/2021 | 9/3/2021 | Affirmed But Not RR |
| 5700 | SCR422 | 3/22/2021 | 6/18/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5701 | SCR422 | 2/18/2021 | 6/18/2021 | 8/12/2021 | 8/12/2021 | 9/3/2021 | Affirmed & RR |
| 5702 | SCR422 | 4/26/2021 | 6/18/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5703 | SCR422 | 4/19/2021 | 6/23/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5704 | SCR422 | 4/19/2021 | 6/23/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5705 | SCR422 | 4/23/2021 | 6/24/2021 | 8/20/2021 | 8/20/2021 | 9/3/2021 | Affirmed & RR |
| 5706 | SCR422 | 4/23/2021 | 6/25/2021 | 8/12/2021 | 8/12/2021 | 9/3/2021 | Affirmed & RR |
| 5707 | SCR422 | 4/30/2021 | 6/25/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5708 | SCRHYBRID | 6/1/2021 | 6/28/2021 | 7/22/2021 | 7/22/2021 | 9/3/2021 | Affirmed & RR |
| 5709 | SCRHYBRID | 6/4/2021 | 6/28/2021 | 7/20/2021 | 7/20/2021 | 9/3/2021 | Affirmed & RR |
| 5710 | SCRHYBRID | 3/25/2021 | 6/30/2021 | 8/12/2021 | 8/12/2021 | 9/3/2021 | Affirmed & RR |
| 5711 | SCR422 | 4/23/2021 | 6/30/2021 | 8/20/2021 | 8/20/2021 | 9/3/2021 | Affirmed & RR |
| 5712 | SCR422 | 5/5/2021 | 7/1/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Amend to Legally Seal |
| 5713 | SCR422 | 5/3/2021 | 7/8/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5714 | SCR422 | 6/1/2021 | 7/23/2021 | 9/1/2021 | 9/1/2021 | 9/3/2021 | Affirmed & RR |
| 5715 | SCR422 | 5/17/2021 | 7/27/2021 | 10/13/2021 | 10/13/2021 | 9/3/2021 | Amend to Legally Seal |
| 5716 | SCRHYBRID | 6/11/2021 | 8/2/2021 | 10/13/2021 | 10/13/2021 | 9/3/2021 | Amend to Legally Seal |
| 5717 | SCR422 | 5/25/2021 | 8/3/2021 | 10/13/2021 | 10/13/2021 | 9/3/2021 | Amend to Legally Seal |
| 5718 | SCRHYBRID | 6/17/2021 | 8/5/2021 | 10/19/2021 | 10/19/2021 | 9/3/2021 | Amend to Legally Seal |
| 5719 | SCR422 | 6/29/2018 | 9/18/2018 | 12/17/2018 | 8/4/2021 | 9/7/2021 | Affirmed & RR |
| 5720 | SCR422 | 9/23/2019 | 11/14/2019 | 1/27/2020 | 8/9/2021 | 9/7/2021 | Affirmed & RR |
| 5721 | SCR422 | 10/18/2019 | 12/5/2019 | 2/10/2020 | 8/12/2021 | 9/7/2021 | Affirmed & RR |
| 5722 | SCR422 | 11/1/2019 | 12/6/2019 | 2/14/2020 | 6/11/2021 | 9/7/2021 | Affirmed & RR |
| 5723 | SCR422 | 11/22/2019 | 1/9/2020 | 3/16/2020 | 8/5/2021 | 9/7/2021 | Affirmed & RR |
| 5724 | SCR422 | 12/9/2019 | 1/28/2020 | 3/2/2020 | 8/3/2021 | 9/7/2021 | Affirmed & RR |
| 5725 | SCR422 | 12/27/2019 | 2/5/2020 | 4/24/2020 | 8/6/2021 | 9/7/2021 | Amend the Record |
| 5726 | SCR422 | 3/11/2020 | 4/27/2020 | 7/1/2020 | 8/11/2021 | 9/7/2021 | Affirmed & RR |
| 5727 | SCR422 | 3/5/2020 | 4/30/2020 | 6/26/2020 | 8/24/2021 | 9/7/2021 | Affirmed But Not RR |
| 5728 | SCR422 | 6/11/2020 | 7/22/2020 | 9/25/2020 | 9/3/2021 | 9/7/2021 | Affirmed & RR |
| 5729 | SCR422 | 9/2/2020 | 10/20/2020 | 1/29/2021 | 11/30/2021 | 9/7/2021 | Affirmed & RR |
| 5730 | SCR422 | 3/3/2021 | 3/29/2021 | 6/25/2021 | 8/13/2021 | 9/7/2021 | Amend to Legally Seal |
| 5731 | SCR422 | 3/12/2021 | 5/19/2021 | 8/9/2021 | 10/21/2021 | 9/7/2021 | Amend to Legally Seal |
| 5732 | SCR422 | 3/15/2021 | 6/21/2021 | 9/1/2021 | 9/1/2021 | 9/7/2021 | Affirmed & RR |
| 5733 | SCRHYBRID | 5/24/2021 | 6/29/2021 | 7/29/2021 | 9/10/2021 | 9/7/2021 | Amend to Legally Seal |
| 5734 | SCRHYBRID | 6/28/2021 | 7/21/2021 | 8/20/2021 | 8/20/2021 | 9/7/2021 | Affirmed & RR |
| 5735 | SCR422 | 6/10/2021 | 8/4/2021 | 10/12/2021 | 10/12/2021 | 9/7/2021 | |
| 5736 | SCR424a | 5/14/2020 | 6/29/2020 | 8/28/2020 | 8/4/2021 | 9/8/2021 | Amend the Record |
| 5737 | SCRHYBRID | 5/27/2021 | 6/16/2021 | 8/3/2021 | 8/3/2021 | 9/8/2021 | Amend the Record |
| 5738 | SCRHYBRID | 5/27/2021 | 6/18/2021 | 9/7/2021 | 9/7/2021 | 9/8/2021 | Amend to Legally Seal |
| 5739 | SCR424a | 2/25/2020 | 8/31/2020 | 11/10/2020 | 9/9/2021 | 9/9/2021 | Amend to Legally Seal |
| 5740 | SCR422 | 11/17/2020 | 1/5/2021 | 3/3/2021 | 9/6/2021 | 9/9/2021 | Amend the Record |
| 5741 | SCR422 | 3/25/2021 | 5/7/2021 | 7/15/2021 | 9/9/2021 | 9/9/2021 | Amend to Legally Seal |
| 5742 | SCRCOMBO | 3/30/2020 | 3/29/2019 | 6/5/2019 | | 9/10/2021 | |
| 5743 | SCR422 | 8/12/2019 | 10/24/2019 | 1/7/2020 | 8/10/2021 | 9/10/2021 | Affirmed & RR |
| 5744 | SCR424a | 10/4/2019 | 11/13/2019 | 1/21/2020 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5745 | SCR422 | 9/23/2019 | 11/14/2019 | 2/5/2020 | 5/7/2021 | 9/10/2021 | Amend to Legally Seal |
| 5746 | SCRHYBRID | 10/28/2019 | 12/10/2019 | 3/12/2020 | 9/21/2021 | 9/10/2021 | Amend the Record |
| 5747 | SCR422 | 10/31/2019 | 12/11/2019 | 3/11/2020 | 8/27/2021 | 9/10/2021 | Amend to Legally Seal |
| 5748 | SCR422 | 8/13/2019 | 2/7/2020 | 4/14/2020 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5749 | SCR422 | 2/10/2020 | 3/31/2020 | 5/15/2020 | 3/31/2021 | 9/10/2021 | Affirmed But Not RR |
| 5750 | SCR422 | 2/24/2020 | 4/9/2020 | 9/24/2020 | 9/1/2021 | 9/10/2021 | Affirmed & RR |
| 5751 | SCR424a | 3/3/2020 | 4/14/2020 | 7/21/2020 | 9/1/2021 | 9/10/2021 | Affirmed & RR |
| 5752 | SCR422 | 2/13/2020 | 4/15/2020 | 6/9/2020 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5753 | SCR424a | 4/9/2020 | 5/19/2020 | 9/22/2020 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5754 | SCR422 | 3/30/2020 | 5/22/2020 | 8/12/2020 | 9/3/2021 | 9/10/2021 | Amend the Record |
| 5755 | SCR422 | 6/8/2020 | 7/16/2020 | 9/2/2020 | 3/26/2021 | 9/10/2021 | Affirmed But Not RR |
| 5756 | SCR424a | 7/29/2020 | 8/26/2020 | 11/23/2020 | 9/1/2021 | 9/10/2021 | Affirmed & RR |
| 5757 | SCR422 | 8/10/2020 | 9/29/2020 | 12/2/2020 | 4/19/2021 | 9/10/2021 | Amend to Legally Seal |
| 5758 | SCR422 | 10/21/2020 | 12/2/2020 | 2/3/2021 | 7/7/2021 | 9/10/2021 | Amend to Legally Seal |
| 5759 | SCR424a | 11/12/2020 | 12/18/2020 | 2/4/2021 | 6/25/2021 | 9/10/2021 | Affirmed & RR |
| 5760 | SCR422 | 11/13/2020 | 12/28/2020 | 3/16/2021 | 9/7/2021 | 9/10/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5761 | SCR422 | 12/4/2020 | 1/15/2021 | 4/13/2021 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5762 | SCR422 | 12/9/2020 | 1/27/2021 | 3/3/2021 | 9/1/2021 | 9/10/2021 | Affirmed & RR |
| 5763 | SCR422 | 1/4/2021 | 2/11/2021 | 4/13/2021 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5764 | SCRHYBRID | 1/13/2021 | 2/22/2021 | 3/17/2021 | 8/4/2021 | 9/10/2021 | Affirmed but not RR and Reversed |
| 5765 | SCR422 | 1/5/2021 | 2/24/2021 | 4/13/2021 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5766 | SCRHYBRID | 3/1/2021 | 4/1/2021 | 6/9/2021 | 9/30/2021 | 9/10/2021 | Amend to Legally Seal |
| 5767 | SCR422 | 2/23/2021 | 4/8/2021 | 6/17/2021 | 9/15/2021 | 9/10/2021 | Amend the Record |
| 5768 | SCR424a | 3/5/2021 | 4/13/2021 | 5/3/2021 | 9/14/2021 | 9/10/2021 | Amend the Record |
| 5769 | SCR424a | 2/16/2021 | 4/16/2021 | 7/14/2021 | 9/8/2021 | 9/10/2021 | Affirmed & RR |
| 5770 | SCRHYBRID | 3/18/2021 | 4/26/2021 | 7/14/2021 | 9/8/2021 | 9/10/2021 | Affirmed & RR |
| 5771 | SCR424a | 4/12/2021 | 5/19/2021 | 6/8/2021 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5772 | SCR422 | 4/14/2021 | 6/9/2021 | 8/4/2021 | 8/4/2021 | 9/10/2021 | Affirmed & RR |
| 5773 | SCR422 | 4/1/2021 | 6/15/2021 | 8/3/2021 | 8/3/2021 | 9/10/2021 | Affirmed & RR |
| 5774 | SCR422 | 4/21/2021 | 6/16/2021 | 8/4/2021 | 8/4/2021 | 9/10/2021 | Affirmed & RR |
| 5775 | SCR422 | 4/19/2021 | 6/18/2021 | 9/8/2021 | 9/8/2021 | 9/10/2021 | Affirmed & RR |
| 5776 | SCR422 | 5/4/2021 | 6/18/2021 | 8/3/2021 | 8/3/2021 | 9/10/2021 | Affirmed & RR |
| 5777 | SCR422 | 4/22/2021 | 6/21/2021 | 9/8/2021 | 9/8/2021 | 9/10/2021 | Affirmed & RR |
| 5778 | SCR422 | 4/26/2021 | 6/25/2021 | 9/8/2021 | 9/8/2021 | 9/10/2021 | Affirmed & RR |
| 5779 | SCRHYBRID | 6/1/2021 | 6/30/2021 | 8/10/2021 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5780 | SCRHYBRID | 6/14/2021 | 7/13/2021 | 8/5/2021 | 8/5/2021 | 9/10/2021 | Affirmed & RR |
| 5781 | SCR422 | 5/10/2021 | 7/13/2021 | 9/2/2021 | 9/2/2021 | 9/10/2021 | Amend to Legally Seal |
| 5782 | SCRHYBRID | 6/16/2021 | 7/21/2021 | 9/2/2021 | 9/2/2021 | 9/10/2021 | Amend the Record |
| 5783 | SCRHYBRID | 7/2/2021 | 8/10/2021 | 9/2/2021 | 9/2/2021 | 9/10/2021 | Affirmed & RR |
| 5784 | SCR422 | 12/24/2018 | 2/21/2019 | 5/13/2019 | 9/13/2021 | 9/13/2021 | Amend the Record |
| 5785 | SCR422 | 8/1/2019 | 10/15/2019 | 1/31/2020 | 8/19/2021 | 9/13/2021 | Affirmed But Not RR |
| 5786 | SCRCOMBO | 9/3/2021 | 12/4/2019 | 3/17/2020 | 9/14/2021 | 9/13/2021 | Amend to Legally Seal |
| 5787 | SCR422 | 3/11/2020 | 5/14/2020 | 6/23/2020 | 9/13/2021 | 9/13/2021 | Amend to Legally Seal |
| 5788 | SCR422 | 6/15/2020 | 7/28/2020 | 10/20/2020 | 9/14/2021 | 9/13/2021 | Amend to Legally Seal |
| 5789 | SCR422 | 9/8/2020 | 10/21/2020 | 1/6/2021 | 10/6/2021 | 9/13/2021 | |
| 5790 | SCR424a | 3/17/2021 | 4/22/2021 | 7/14/2021 | 9/8/2021 | 9/13/2021 | Affirmed |
| 5791 | SCRHYBRID | 3/18/2021 | 4/26/2021 | 7/14/2021 | 9/8/2021 | 9/13/2021 | Affirmed & RR |
| 5792 | SCR424a | 3/18/2021 | 4/27/2021 | 7/14/2021 | 9/8/2021 | 9/13/2021 | Affirmed |
| 5793 | SCR424a | 3/25/2021 | 4/28/2021 | 7/14/2021 | 9/13/2021 | 9/13/2021 | Amend the Record |
| 5794 | SCR422 | 3/15/2021 | 5/4/2021 | 7/16/2021 | 9/3/2021 | 9/13/2021 | Amend to Legally Seal |
| 5795 | SCR424a | 4/9/2021 | 5/13/2021 | 7/14/2021 | 9/8/2021 | 9/13/2021 | Affirmed |
| 5796 | SCR424a | 4/7/2021 | 5/14/2021 | 7/14/2021 | 9/8/2021 | 9/13/2021 | Affirmed |
| 5797 | SCRHYBRID | 2/12/2020 | 4/1/2020 | 10/14/2020 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5798 | SCR422 | 12/9/2020 | 1/22/2021 | 4/14/2021 | 9/17/2021 | 9/15/2021 | Amend the Record |
| 5799 | SCR422 | 12/21/2020 | 2/8/2021 | 4/14/2021 | 9/13/2021 | 9/15/2021 | Amend to Legally Seal |
| 5800 | SCRHYBRID | 4/19/2021 | 6/17/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5801 | SCRHYBRID | 3/25/2021 | 6/29/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5802 | SCRHYBRID | 5/21/2021 | 6/29/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5803 | SCRHYBRID | 5/17/2021 | 6/29/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5804 | SCRHYBRID | 5/14/2021 | 6/30/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5805 | SCRHYBRID | 6/3/2021 | 7/5/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5806 | SCRHYBRID | 5/28/2021 | 7/5/2021 | 9/13/2021 | 9/13/2021 | 9/15/2021 | Affirmed & RR |
| 5807 | SCR424a | 3/16/2020 | 4/27/2020 | 6/29/2020 | 9/16/2021 | 9/16/2021 | Affirmed & RR |
| 5808 | SCR424a | 4/2/2020 | 5/14/2020 | 9/2/2020 | 9/16/2021 | 9/16/2021 | Affirmed But Not RR |
| 5809 | SCR422 | 9/30/2020 | 11/5/2020 | 1/25/2021 | 9/16/2021 | 9/16/2021 | |
| 5810 | SCR422 | 12/12/2018 | 1/30/2019 | 4/26/2019 | 5/13/2021 | 9/17/2021 | Amend to Legally Seal |
| 5811 | SCR422 | 10/31/2019 | 12/10/2019 | 3/17/2020 | 9/14/2021 | 9/17/2021 | Affirmed & RR |
| 5812 | SCR422 | 11/27/2019 | 1/15/2020 | 4/21/2020 | 9/14/2021 | 9/17/2021 | Affirmed & RR |
| 5813 | SCR422 | 11/29/2019 | 1/22/2020 | 4/21/2020 | 9/14/2021 | 9/17/2021 | Affirmed & RR |
| 5814 | SCR422 | 1/21/2020 | 3/3/2020 | 10/8/2020 | 9/9/2021 | 9/17/2021 | Affirmed & RR |
| 5815 | SCR424a | 5/28/2020 | 6/25/2020 | 8/24/2020 | 5/4/2021 | 9/17/2021 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 5816 | SCR422 | 8/28/2020 | 10/19/2020 | 1/19/2021 | 9/30/2021 | 9/17/2021 | Amend to Legally Seal |
| 5817 | SCR422 | 1/4/2021 | 2/16/2021 | 4/30/2021 | 9/1/2021 | 9/17/2021 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5818 | SCR422 | 1/14/2021 | 3/5/2021 | 5/3/2021 | 9/28/2021 | 9/17/2021 | Amend to Legally Seal |
| 5819 | SCR422 | 3/3/2021 | 3/24/2021 | 6/7/2021 | 7/28/2021 | 9/17/2021 | Affirmed But Not RR |
| 5820 | SCR422 | 3/29/2021 | 5/19/2021 | 8/4/2021 | 8/31/2021 | 9/17/2021 | Affirmed & RR |
| 5821 | SCR422 | 3/23/2021 | 5/20/2021 | 8/4/2021 | 8/31/2021 | 9/17/2021 | Affirmed & RR |
| 5822 | SCR422 | 4/12/2021 | 6/11/2021 | 8/4/2021 | 8/31/2021 | 9/17/2021 | Affirmed & RR |
| 5823 | SCRHYBRID | 6/10/2021 | 6/30/2021 | 9/14/2021 | 9/14/2021 | 9/17/2021 | Amend to Legally Seal |
| 5824 | SCR422 | 7/5/2016 | 8/22/2016 | 11/18/2016 | 3/4/2020 | 9/21/2021 | Affirmed But Not RR |
| 5825 | SCR422 | 8/20/2018 | 10/10/2018 | 1/18/2019 | 9/23/2021 | 9/21/2021 | Affirmed & RR |
| 5826 | SCR422 | 2/4/2019 | 3/28/2019 | 6/11/2019 | 3/23/2021 | 9/21/2021 | Affirmed But Not RR |
| 5827 | SCR422 | 4/12/2019 | 6/19/2019 | 9/4/2019 | 6/17/2021 | 9/21/2021 | Affirmed & RR |
| 5828 | SCR422 | 5/20/2019 | 8/7/2019 | 11/6/2019 | 9/15/2021 | 9/21/2021 | Amend to Legally Seal |
| 5829 | SCR424a | 1/13/2020 | 2/19/2020 | 4/9/2020 | 8/24/2021 | 9/21/2021 | Amend the Record |
| 5830 | SCR424a | 2/14/2020 | 4/2/2020 | 9/2/2020 | 9/17/2021 | 9/21/2021 | Affirmed & RR |
| 5831 | SCR424a | 3/5/2020 | 4/17/2020 | 9/2/2020 | 9/17/2021 | 9/21/2021 | Affirmed & RR |
| 5832 | SCR422 | 4/23/2020 | 6/11/2020 | 9/23/2020 | 9/14/2021 | 9/21/2021 | Affirmed & RR |
| 5833 | SCRCOMBO | 12/10/2020 | 7/29/2020 | 10/2/2020 | 9/2/2021 | 9/21/2021 | Affirmed & RR |
| 5834 | SCR422 | 7/27/2020 | 8/21/2020 | 10/20/2020 | 9/21/2021 | 9/21/2021 | |
| 5835 | SCR424a | 9/16/2020 | 10/22/2020 | 11/23/2020 | 6/15/2021 | 9/21/2021 | Amend & Seal and Amend the Record |
| 5836 | SCR422 | 9/11/2020 | 10/26/2020 | 1/13/2021 | 5/20/2021 | 9/21/2021 | Affirmed & RR |
| 5837 | SCR422 | 9/10/2020 | 10/28/2020 | 1/25/2021 | 9/14/2021 | 9/21/2021 | Amend to Legally Seal |
| 5838 | SCR422 | 10/9/2020 | 11/18/2020 | 2/12/2021 | 6/3/2021 | 9/21/2021 | Affirmed & RR |
| 5839 | SCR422 | 12/28/2020 | 2/4/2021 | 4/9/2021 | 6/23/2021 | 9/21/2021 | Amend the Record |
| 5840 | SCR422 | 1/11/2021 | 2/5/2021 | 4/6/2021 | 9/16/2021 | 9/21/2021 | Amend to Legally Seal |
| 5841 | SCR424a | 1/15/2021 | 2/17/2021 | 4/7/2021 | 5/14/2021 | 9/21/2021 | Amend the Record |
| 5842 | SCR422 | 1/27/2021 | 2/25/2021 | 5/17/2021 | 9/16/2021 | 9/21/2021 | Amend the Record |
| 5843 | SCR422 | 2/12/2021 | 4/1/2021 | 6/4/2021 | 9/7/2021 | 9/21/2021 | Amend the Record |
| 5844 | SCR422 | 2/22/2021 | 4/13/2021 | 6/4/2021 | 9/7/2021 | 9/21/2021 | Amend to Legally Seal |
| 5845 | SCR422 | 3/11/2021 | 4/15/2021 | 6/4/2021 | 9/8/2021 | 9/21/2021 | Amend the Record |
| 5846 | SCR422 | 3/12/2021 | 5/14/2021 | 6/28/2021 | 9/1/2021 | 9/21/2021 | Amend to Legally Seal |
| 5847 | SCR422 | 5/3/2021 | 6/25/2021 | 9/7/2021 | 9/7/2021 | 9/21/2021 | Amend to Legally Seal |
| 5848 | SCR422 | 6/17/2019 | 8/20/2019 | 10/7/2019 | 7/22/2021 | 9/22/2021 | Amend the Record |
| 5849 | SCR422 | 7/9/2019 | 10/1/2019 | 12/9/2019 | 6/15/2021 | 9/22/2021 | Amend to Legally Seal |
| 5850 | SCR422 | 8/26/2019 | 10/30/2019 | 1/27/2020 | 5/10/2021 | 9/22/2021 | Affirmed & RR |
| 5851 | SCR422 | 9/16/2019 | 11/14/2019 | 2/5/2020 | 9/22/2021 | 9/22/2021 | Amend to Legally Seal |
| 5852 | SCR424a | 2/13/2020 | 3/9/2020 | 7/30/2020 | 9/15/2021 | 9/22/2021 | Affirmed |
| 5853 | SCR424a | 8/12/2020 | 9/17/2020 | 10/15/2020 | 9/7/2021 | 9/22/2021 | Affirmed |
| 5854 | SCR422 | 8/24/2020 | 11/2/2020 | 1/11/2021 | 7/1/2021 | 9/22/2021 | Amend the Record |
| 5855 | SCR422 | 10/16/2020 | 11/30/2020 | 2/3/2021 | 8/17/2021 | 9/22/2021 | Affirmed But Not RR |
| 5856 | SCR422 | 1/5/2021 | 2/17/2021 | 4/12/2021 | 9/22/2021 | 9/22/2021 | Amend to Legally Seal |
| 5857 | SCR422 | 1/4/2021 | 2/18/2021 | 4/12/2021 | 9/22/2021 | 9/22/2021 | Amend to Legally Seal |
| 5858 | SCR422 | 2/3/2021 | 3/10/2021 | 5/17/2021 | 7/30/2021 | 9/22/2021 | Affirmed & RR |
| 5859 | SCR422 | 1/25/2021 | 3/16/2021 | 5/10/2021 | 9/22/2021 | 9/22/2021 | Amend to Legally Seal |
| 5860 | SCR422 | 3/10/2021 | 5/9/2021 | 7/20/2021 | 9/23/2021 | 9/22/2021 | Amend to Legally Seal |
| 5861 | SCR422 | 3/15/2021 | 5/27/2021 | 8/12/2021 | 9/22/2021 | 9/22/2021 | Amend to Legally Seal |
| 5862 | SCR422 | 4/19/2021 | 6/18/2021 | 9/21/2021 | 9/21/2021 | 9/22/2021 | Affirmed & RR |
| 5863 | SCR422 | 4/15/2021 | 6/18/2021 | 9/21/2021 | 9/21/2021 | 9/22/2021 | Affirmed & RR |
| 5864 | SCR422 | 4/26/2021 | 6/22/2021 | 9/15/2021 | 9/16/2021 | 9/22/2021 | Affirmed & RR |
| 5865 | SCR422 | 4/29/2021 | 6/24/2021 | 9/13/2021 | 9/22/2021 | 9/22/2021 | Amend the Record |
| 5866 | SCR422 | 4/29/2021 | 6/24/2021 | 9/21/2021 | 9/21/2021 | 9/22/2021 | Affirmed & RR |
| 5867 | SCR422 | 4/30/2021 | 6/24/2021 | 9/15/2021 | 9/16/2021 | 9/22/2021 | Affirmed & RR |
| 5868 | SCR422 | 5/3/2021 | 6/25/2021 | 9/15/2021 | 9/16/2021 | 9/22/2021 | Affirmed & RR |
| 5869 | SCRHYBRID | 6/10/2021 | 6/30/2021 | 7/29/2021 | 8/26/2021 | 9/22/2021 | Affirmed & RR |
| 5870 | SCR422 | 5/11/2021 | 7/14/2021 | 9/15/2021 | 9/16/2021 | 9/22/2021 | Affirmed & RR |
| 5871 | SCR424a | 2/12/2018 | 3/28/2018 | 4/26/2018 | 9/10/2021 | 9/23/2021 | Amend to Legally Seal |
| 5872 | SCR424a | 9/17/2019 | 11/12/2019 | 2/18/2020 | 9/23/2021 | 9/23/2021 | Amend to Legally Seal |
| 5873 | SCR422 | 2/10/2020 | 4/6/2020 | 7/1/2020 | 9/23/2021 | 9/23/2021 | Amend to Legally Seal |
| 5874 | SCR424a | 4/7/2021 | 5/5/2021 | 7/13/2021 | 9/23/2021 | 9/23/2021 | Affirmed & RR |
| 5875 | SCR422 | 3/31/2021 | 5/14/2021 | 7/20/2021 | 9/17/2021 | 9/23/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5876 | SCR424a | 4/12/2021 | 5/21/2021 | 9/15/2021 | 11/22/2021 | 9/23/2021 | Amend & Seal and Amend the Record |
| 5877 | SCR422 | 4/6/2021 | 5/27/2021 | 8/13/2021 | 9/23/2021 | 9/23/2021 | Amend to Legally Seal |
| 5878 | SCRHYBRID | 5/13/2021 | 6/21/2021 | 9/15/2021 | 9/15/2021 | 9/23/2021 | Affirmed & RR |
| 5879 | SCRHYBRID | 5/14/2021 | 6/21/2021 | 9/15/2021 | 9/15/2021 | 9/23/2021 | Affirmed & RR |
| 5880 | SCRHYBRID | 5/20/2021 | 6/28/2021 | 9/15/2021 | 9/15/2021 | 9/23/2021 | Affirmed & RR |
| 5881 | SCRHYBRID | 5/17/2021 | 6/28/2021 | 9/15/2021 | 9/15/2021 | 9/23/2021 | Affirmed & RR |
| 5882 | SCRHYBRID | 6/14/2021 | 6/30/2021 | 9/15/2021 | 9/15/2021 | 9/23/2021 | Affirmed But Not RR |
| 5883 | SCR422 | 5/17/2021 | 7/18/2021 | 9/22/2021 | 9/22/2021 | 9/23/2021 | Affirmed & RR |
| 5884 | SCR422 | 10/16/2017 | 12/20/2017 | 3/7/2018 | 9/20/2021 | 9/24/2021 | Amend to Legally Seal |
| 5885 | SCR422 | 7/12/2019 | 9/5/2019 | 11/6/2019 | 9/21/2021 | 9/24/2021 | Amend the Record |
| 5886 | SCR422 | 6/28/2019 | 9/26/2019 | 12/3/2019 | 8/31/2021 | 9/24/2021 | Affirmed & RR |
| 5887 | SCR422 | 7/18/2019 | 10/2/2019 | 12/17/2019 | 9/23/2021 | 9/24/2021 | Affirmed But Not RR |
| 5888 | SCR422 | 8/6/2019 | 10/21/2019 | 12/5/2019 | 9/10/2021 | 9/24/2021 | Affirmed & RR |
| 5889 | SCRCOMBO | 11/5/2019 | 11/5/2019 | 2/18/2020 | 9/9/2021 | 9/24/2021 | Affirmed & RR |
| 5890 | SCR422 | 7/10/2019 | 11/6/2019 | 1/8/2020 | 9/15/2021 | 9/24/2021 | Amend to Legally Seal |
| 5891 | SCR424a | 11/8/2019 | 12/6/2019 | 3/17/2020 | 9/9/2021 | 9/24/2021 | Affirmed & RR |
| 5892 | SCR424a | 11/1/2019 | 12/16/2019 | 3/24/2020 | 9/9/2021 | 9/24/2021 | Affirmed & RR |
| 5893 | SCR424a | 11/12/2019 | 12/18/2019 | 2/13/2020 | 9/9/2021 | 9/24/2021 | Affirmed & RR |
| 5894 | SCR422 | 11/14/2019 | 1/2/2020 | 3/17/2020 | 5/3/2021 | 9/24/2021 | Amend to Legally Seal |
| 5895 | SCR422 | 1/28/2020 | 1/28/2020 | 4/9/2020 | 2/16/2021 | 9/24/2021 | Amend to Legally Seal |
| 5896 | SCR422 | 1/13/2020 | 2/21/2020 | 5/13/2020 | 9/24/2021 | 9/24/2021 | Amend the Record |
| 5897 | SCR422 | 1/21/2020 | 3/4/2020 | 5/13/2020 | 9/24/2021 | 9/24/2021 | Amend & Seal and Amend the Record |
| 5898 | SCR422 | 3/4/2020 | 4/28/2020 | 11/12/2020 | 9/9/2021 | 9/24/2021 | Affirmed & RR |
| 5899 | SCR422 | 3/6/2020 | 5/12/2020 | 11/12/2020 | 8/3/2021 | 9/24/2021 | Amend to Legally Seal |
| 5900 | SCRHYBRID | 2/27/2020 | 5/20/2020 | 10/8/2020 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5901 | SCR424a | 4/30/2020 | 5/26/2020 | 10/8/2020 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5902 | SCRHYBRID | 3/13/2020 | 6/30/2020 | 9/25/2020 | 9/10/2021 | 9/24/2021 | Affirmed & RR |
| 5903 | SCR422 | 6/4/2020 | 7/13/2020 | 11/12/2020 | 9/21/2021 | 9/24/2021 | Affirmed & RR |
| 5904 | SCR422 | 6/22/2020 | 7/20/2020 | 10/7/2020 | 9/15/2021 | 9/24/2021 | Affirmed & RR |
| 5905 | SCR422 | 5/21/2020 | 7/23/2020 | 9/15/2020 | 6/3/2021 | 9/24/2021 | Affirmed But Not RR |
| 5906 | SCR424a | 4/27/2020 | 7/28/2020 | 9/25/2020 | 9/10/2021 | 9/24/2021 | Affirmed & RR |
| 5907 | SCR422 | 6/22/2020 | 7/29/2020 | 10/29/2020 | 9/23/2021 | 9/24/2021 | Amend to Legally Seal |
| 5908 | SCR424a | 6/24/2020 | 7/30/2020 | 10/8/2020 | 7/27/2021 | 9/24/2021 | Affirmed & RR |
| 5909 | SCR422 | 7/27/2020 | 9/8/2020 | 12/8/2020 | 9/14/2021 | 9/24/2021 | Affirmed & RR |
| 5910 | SCR422 | 7/20/2020 | 9/9/2020 | 12/15/2020 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5911 | SCR422 | 7/27/2020 | 9/16/2020 | 12/15/2020 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5912 | SCR422 | 7/28/2020 | 9/16/2020 | 12/8/2020 | 9/16/2021 | 9/24/2021 | Amend the Record |
| 5913 | SCR422 | 8/18/2020 | 10/2/2020 | 12/15/2020 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5914 | SCR422 | 8/27/2020 | 10/13/2020 | 12/11/2020 | 9/9/2021 | 9/24/2021 | Affirmed & RR |
| 5915 | SCR422 | 8/24/2020 | 10/28/2020 | 1/14/2021 | 6/17/2021 | 9/24/2021 | Affirmed But Not RR |
| 5916 | SCR422 | 9/30/2020 | 11/5/2020 | 1/14/2021 | 5/14/2021 | 9/24/2021 | Amend to Legally Seal |
| 5917 | SCR422 | 10/13/2020 | 11/13/2020 | 1/15/2021 | 9/20/2021 | 9/24/2021 | Affirmed & RR |
| 5918 | SCR422 | 10/19/2020 | 11/25/2020 | 2/4/2021 | 9/15/2021 | 9/24/2021 | Affirmed But Not RR |
| 5919 | SCR422 | 10/23/2020 | 11/30/2020 | 2/9/2021 | 9/16/2021 | 9/24/2021 | Affirmed & RR |
| 5920 | SCR422 | 11/2/2020 | 12/11/2020 | 2/9/2021 | 12/7/2021 | 9/24/2021 | Amend to Legally Seal |
| 5921 | SCR424a | 11/2/2020 | 12/14/2020 | 1/20/2021 | 9/22/2021 | 9/24/2021 | Affirmed & RR |
| 5922 | SCR422 | 11/20/2020 | 1/6/2021 | 3/9/2021 | 7/28/2021 | 9/24/2021 | Amend to Legally Seal |
| 5923 | SCR422 | 12/3/2020 | 1/20/2021 | 4/13/2021 | 9/13/2021 | 9/24/2021 | Affirmed But Not RR |
| 5924 | SCR422 | 12/9/2020 | 1/27/2021 | 4/14/2021 | 8/25/2021 | 9/24/2021 | Amend to Legally Seal |
| 5925 | SCR422 | 12/11/2020 | 1/27/2021 | 4/13/2021 | 9/13/2021 | 9/24/2021 | Affirmed But Not RR |
| 5926 | SCR424a | 1/11/2021 | 2/22/2021 | 5/5/2021 | 9/24/2021 | 9/24/2021 | Amend the Record |
| 5927 | SCR422 | 1/20/2021 | 3/3/2021 | 5/17/2021 | 9/13/2021 | 9/24/2021 | Amend the Record |
| 5928 | SCR422 | 2/18/2021 | 3/15/2021 | 5/11/2021 | 8/26/2021 | 9/24/2021 | Amend to Legally Seal |
| 5929 | SCR422 | 1/27/2021 | 3/19/2021 | 6/15/2021 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5930 | SCR422 | 2/16/2021 | 4/2/2021 | 6/7/2021 | 12/31/2021 | 9/24/2021 | Amend the Record |
| 5931 | SCR424a | 3/3/2021 | 4/7/2021 | 6/9/2021 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5932 | SCR424a | 3/1/2021 | 4/8/2021 | 6/9/2021 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5933 | SCR422 | 2/23/2021 | 4/8/2021 | 6/7/2021 | 10/8/2021 | 9/24/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5934 | SCRCOMBO | 9/13/2021 | 4/13/2021 | 6/7/2021 | 10/7/2021 | 9/24/2021 | Amend to Legally Seal |
| 5935 | SCR424a | 3/29/2021 | 4/22/2021 | 5/19/2021 | 9/20/2021 | 9/24/2021 | Amend the Record |
| 5936 | SCR424a | 3/22/2021 | 5/3/2021 | 5/28/2021 | 7/26/2021 | 9/24/2021 | Affirmed & RR |
| 5937 | SCR422 | 3/12/2021 | 5/3/2021 | 7/20/2021 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5938 | SCR422 | 3/12/2021 | 5/4/2021 | 7/20/2021 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5939 | SCR424a | 4/14/2021 | 5/13/2021 | 7/13/2021 | 7/13/2021 | 9/24/2021 | Amend to Legally Seal |
| 5940 | SCR422 | 3/23/2021 | 5/13/2021 | 7/6/2021 | 10/19/2021 | 9/24/2021 | Affirmed & RR |
| 5941 | SCR422 | 3/29/2021 | 5/19/2021 | 7/26/2021 | 9/24/2021 | 9/24/2021 | Amend to Legally Seal |
| 5942 | SCRHYBRID | 5/3/2021 | 6/11/2021 | 8/3/2021 | 8/3/2021 | 9/24/2021 | Amend to Legally Seal |
| 5943 | SCR422 | 1/20/2021 | 6/17/2021 | 8/17/2021 | 10/5/2021 | 9/24/2021 | Amend to Legally Seal |
| 5944 | SCR422 | 4/23/2021 | 6/21/2021 | 9/7/2021 | 9/7/2021 | 9/24/2021 | Amend to Legally Seal |
| 5945 | SCR422 | 4/28/2021 | 6/23/2021 | 8/26/2021 | 9/23/2021 | 9/24/2021 | Affirmed & RR |
| 5946 | SCRHYBRID | 6/16/2021 | 6/28/2021 | 7/21/2021 | 9/20/2021 | 9/24/2021 | Amend to Legally Seal |
| 5947 | SCRCOMBO | 6/21/2021 | 7/8/2021 | 9/15/2021 | 9/15/2021 | 9/24/2021 | Affirmed & RR |
| 5948 | SCR422 | 5/7/2021 | 7/8/2021 | 9/14/2021 | 9/14/2021 | 9/24/2021 | Amend to Legally Seal |
| 5949 | SCRHYBRID | 6/17/2021 | 7/8/2021 | 8/11/2021 | 9/24/2021 | 9/24/2021 | Amend the Record |
| 5950 | SCR422 | 5/13/2021 | 7/16/2021 | 9/22/2021 | 9/22/2021 | 9/24/2021 | Affirmed & RR |
| 5951 | SCRHYBRID | 6/10/2021 | 7/20/2021 | 8/10/2021 | 9/21/2021 | 9/24/2021 | Amend the Record |
| 5952 | SCR422 | 5/20/2021 | 7/21/2021 | 9/22/2021 | 9/22/2021 | 9/24/2021 | Affirmed & RR |
| 5953 | SCR422 | 6/18/2021 | 8/24/2021 | 9/21/2021 | 9/21/2021 | 9/24/2021 | Amend the Record |
| 5954 | SCRHYBRID | 12/16/2019 | 1/14/2020 | 3/13/2020 | 7/1/2021 | 9/27/2021 | Affirmed But Not RR |
| 5955 | SCR424a | 6/29/2020 | 8/12/2020 | 11/4/2020 | 9/24/2021 | 9/27/2021 | Affirmed & RR |
| 5956 | SCR424a | 7/20/2020 | 8/25/2020 | 11/4/2020 | 9/24/2021 | 9/27/2021 | Affirmed & RR |
| 5957 | SCR422 | 8/20/2020 | 10/9/2020 | 1/19/2021 | 9/30/2021 | 9/27/2021 | Amend to Legally Seal |
| 5958 | SCR422 | 10/9/2020 | 11/20/2020 | 2/3/2021 | 9/24/2021 | 9/27/2021 | Amend to Legally Seal |
| 5959 | SCR424a | 1/27/2021 | 3/4/2021 | 5/18/2021 | 9/28/2021 | 9/27/2021 | Amend the Record |
| 5960 | SCRHYBRID | 7/2/2021 | 8/19/2021 | 11/1/2021 | 11/1/2021 | 9/27/2021 | Amend to Legally Seal |
| 5961 | SCRHYBRID | 7/28/2021 | 9/9/2021 | 11/3/2021 | 11/3/2021 | 9/27/2021 | Amend the Record |
| 5962 | SCR422 | 9/20/2019 | 10/28/2019 | 12/18/2019 | 10/12/2021 | 9/28/2021 | Amend the Record |
| 5963 | SCR424a | 1/29/2020 | 2/20/2020 | 4/2/2020 | 9/7/2021 | 9/28/2021 | Affirmed |
| 5964 | SCR422 | 1/23/2020 | 2/20/2020 | 5/5/2020 | 9/27/2021 | 9/28/2021 | Amend to Legally Seal |
| 5965 | SCR422 | 5/21/2020 | 8/11/2020 | 10/9/2020 | 9/10/2021 | 9/28/2021 | Affirmed & RR |
| 5966 | SCR422 | 10/7/2020 | 11/20/2020 | 2/3/2021 | | 9/28/2021 | Amend to Legally Seal |
| 5967 | SCR422 | 10/13/2020 | 11/25/2020 | 2/16/2021 | 9/13/2021 | 9/28/2021 | Affirmed & RR |
| 5968 | SCR424a | 12/9/2020 | 1/5/2021 | 2/9/2021 | 9/14/2021 | 9/28/2021 | Affirmed |
| 5969 | SCR424a | 1/27/2021 | 3/4/2021 | 5/18/2021 | 10/6/2021 | 9/28/2021 | Amend to Legally Seal |
| 5970 | SCR422 | 2/3/2021 | 3/4/2021 | 5/4/2021 | 9/16/2021 | 9/28/2021 | Amend the Record |
| 5971 | SCRHYBRID | 5/14/2021 | 6/8/2021 | 7/2/2021 | 9/21/2021 | 9/28/2021 | Affirmed & RR |
| 5972 | SCR422 | 4/26/2021 | 6/16/2021 | 9/14/2021 | 9/14/2021 | 9/28/2021 | Amend to Legally Seal |
| 5973 | SCRHYBRID | 6/10/2021 | 7/30/2021 | 10/12/2021 | 9/28/2021 | 9/28/2021 | Amend the Record |
| 5974 | SCR422 | 7/8/2021 | 9/7/2021 | 11/3/2021 | 11/3/2021 | 9/28/2021 | Amend to Legally Seal |
| 5975 | SCR422 | 10/28/2020 | 12/4/2020 | 2/2/2021 | 5/18/2021 | 9/29/2021 | Amend to Legally Seal |
| 5976 | SCR422 | 11/9/2020 | 12/22/2020 | 3/16/2021 | 9/21/2021 | 9/29/2021 | Affirmed & RR |
| 5977 | SCR422 | 2/19/2021 | 3/17/2021 | 5/24/2021 | 9/24/2021 | 9/29/2021 | Affirmed & RR |
| 5978 | SCRHYBRID | 5/20/2021 | 6/14/2021 | 6/28/2021 | 8/18/2021 | 9/29/2021 | Affirmed & RR |
| 5979 | SCRHYBRID | 7/22/2021 | 9/7/2021 | 11/1/2021 | 9/29/2021 | 9/29/2021 | Amend the Record |
| 5980 | SCRHYBRID | 8/2/2021 | 9/13/2021 | 10/28/2021 | 9/29/2021 | 9/29/2021 | Amend to Legally Seal |
| 5981 | SCR422 | 4/12/2016 | 4/15/2016 | 5/12/2016 | 9/21/2021 | 9/30/2021 | Affirmed But Not RR |
| 5982 | SCR422 | 6/15/2020 | 7/22/2020 | 10/7/2020 | 9/17/2021 | 9/30/2021 | Affirmed & RR |
| 5983 | SCR422 | 6/25/2020 | 8/14/2020 | 11/5/2020 | 9/28/2021 | 9/30/2021 | Affirmed & RR |
| 5984 | SCR422 | 2/17/2021 | 4/2/2021 | 6/2/2021 | 9/29/2021 | 9/30/2021 | Amend to Legally Seal |
| 5985 | SCR424a | 3/29/2021 | 5/13/2021 | 7/27/2021 | 7/13/2021 | 9/30/2021 | Affirmed |
| 5986 | SCRHYBRID | 4/12/2021 | 5/24/2021 | 8/17/2021 | 9/29/2021 | 9/30/2021 | Amend the Record |
| 5987 | SCRHYBRID | 4/23/2021 | 6/2/2021 | 8/17/2021 | 9/29/2021 | 9/30/2021 | Affirmed & RR |
| 5988 | SCRHYBRID | 4/27/2021 | 6/11/2021 | 8/17/2021 | 9/29/2021 | 9/30/2021 | Affirmed & RR |
| 5989 | SCRHYBRID | 6/28/2021 | 8/10/2021 | 10/13/2021 | 10/13/2021 | 9/30/2021 | Amend to Legally Seal |
| 5990 | SCRHYBRID | 7/9/2021 | 8/18/2021 | 11/15/2021 | 11/15/2021 | 9/30/2021 | Amend the Record |
| 5991 | SCRHYBRID | 7/12/2021 | 8/20/2021 | 11/15/2021 | 11/15/2021 | 9/30/2021 | Amend to Legally Seal |
| 5992 | SCR422 | 6/15/2021 | 8/20/2021 | 11/15/2021 | 11/15/2021 | 9/30/2021 | Amend to Legally Seal |
| 5993 | SCRHYBRID | 8/2/2021 | 9/13/2021 | 11/15/2021 | 11/15/2021 | 9/30/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 5994 | SCR422 | 4/18/2018 | 8/6/2018 | 11/28/2018 | 9/24/2021 | 10/1/2021 | Amend to Legally Seal |
| 5995 | SCRHYBRID | 4/9/2019 | 5/6/2019 | 7/17/2019 | 6/29/2021 | 10/1/2021 | Affirmed But Not RR |
| 5996 | SCR422 | 4/2/2019 | 5/29/2019 | 8/6/2019 | 4/14/2021 | 10/1/2021 | Affirmed But Not RR |
| 5997 | SCR422 | 9/30/2019 | 11/26/2019 | 1/7/2020 | 8/24/2021 | 10/1/2021 | Amend the Record |
| 5998 | SCR422 | 10/15/2019 | 12/4/2019 | 3/17/2020 | 9/29/2021 | 10/1/2021 | Amend to Legally Seal |
| 5999 | SCR422 | 10/15/2019 | 12/5/2019 | 3/17/2020 | 9/29/2021 | 10/1/2021 | Amend the Record |
| 6000 | SCR422 | 10/28/2019 | 12/5/2019 | 2/11/2020 | 9/27/2021 | 10/1/2021 | Affirmed & RR |
| 6001 | SCR422 | 10/15/2019 | 12/5/2019 | 3/17/2020 | 9/29/2021 | 10/1/2021 | Amend the Record |
| 6002 | SCR422 | 2/5/2020 | 4/1/2020 | 5/14/2020 | 8/11/2021 | 10/1/2021 | Affirmed But Not RR |
| 6003 | SCR422 | 2/27/2020 | 4/22/2020 | 6/4/2020 | 9/2/2021 | 10/1/2021 | Affirmed & RR |
| 6004 | SCR422 | 4/6/2020 | 5/11/2020 | 7/7/2020 | 9/7/2021 | 10/1/2021 | Affirmed & RR |
| 6005 | SCR422 | 4/16/2020 | 5/13/2020 | 6/11/2020 | 10/11/2021 | 10/1/2021 | Affirmed & RR |
| 6006 | SCR424a | 3/19/2020 | 5/14/2020 | 10/8/2020 | 10/1/2021 | 10/1/2021 | Amend the Record |
| 6007 | SCR424a | 4/6/2020 | 5/19/2020 | 10/8/2020 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6008 | SCR422 | 3/9/2020 | 6/3/2020 | 9/3/2020 | 9/2/2021 | 10/1/2021 | Affirmed & RR |
| 6009 | SCR424a | 4/13/2020 | 6/11/2020 | 7/2/2020 | 9/2/2021 | 10/1/2021 | Affirmed & RR |
| 6010 | SCR422 | 4/30/2020 | 6/12/2020 | 9/28/2020 | 8/24/2021 | 10/1/2021 | Affirmed & RR |
| 6011 | SCR422 | 4/16/2020 | 6/15/2020 | 6/11/2020 | 8/11/2021 | 10/1/2021 | Affirmed & RR |
| 6012 | SCR422 | 1/9/2020 | 6/22/2020 | 4/2/2020 | 9/14/2021 | 10/1/2021 | Affirmed & RR |
| 6013 | SCR422 | 6/1/2020 | 7/10/2020 | 9/2/2020 | 8/25/2021 | 10/1/2021 | Affirmed But Not RR |
| 6014 | SCR424a | 5/21/2020 | 7/14/2020 | 8/4/2020 | 8/26/2021 | 10/1/2021 | Affirmed & RR |
| 6015 | SCR422 | 6/8/2020 | 7/23/2020 | 10/6/2020 | 8/26/2021 | 10/1/2021 | Amend the Record |
| 6016 | SCR422 | 7/2/2020 | 8/3/2020 | 10/7/2020 | 9/29/2021 | 10/1/2021 | Affirmed & RR |
| 6017 | SCR422 | 6/12/2020 | 8/3/2020 | 10/6/2020 | 9/15/2021 | 10/1/2021 | Affirmed & RR |
| 6018 | SCR424a | 4/27/2020 | 8/5/2020 | 9/10/2020 | 9/2/2021 | 10/1/2021 | Affirmed & RR |
| 6019 | SCR422 | 1/23/2020 | 8/18/2020 | 11/19/2020 | 9/16/2021 | 10/1/2021 | Affirmed & RR |
| 6020 | SCRHYBRID | 7/10/2020 | 8/21/2020 | 10/16/2020 | 9/16/2021 | 10/1/2021 | Affirmed & RR |
| 6021 | SCR422 | 7/13/2020 | 8/25/2020 | 11/3/2020 | 8/17/2021 | 10/1/2021 | Affirmed & RR |
| 6022 | SCR422 | 7/18/2020 | 9/1/2020 | 11/10/2020 | 9/29/2021 | 10/1/2021 | Amend to Legally Seal |
| 6023 | SCR422 | 7/27/2020 | 9/2/2020 | 10/6/2020 | 9/22/2021 | 10/1/2021 | Amend to Legally Seal |
| 6024 | SCR422 | 8/12/2020 | 9/29/2020 | 12/9/2020 | 8/3/2021 | 10/1/2021 | Amend to Legally Seal |
| 6025 | SCR422 | 8/26/2020 | 10/19/2020 | 12/1/2020 | 8/19/2021 | 10/1/2021 | Affirmed But Not RR |
| 6026 | SCR422 | 10/6/2020 | 11/9/2020 | 1/6/2021 | 3/9/2021 | 10/1/2021 | Amend to Legally Seal |
| 6027 | SCR422 | 10/2/2020 | 11/20/2020 | 1/7/2021 | 9/2/2021 | 10/1/2021 | Affirmed & RR |
| 6028 | SCR422 | 9/25/2020 | 12/2/2020 | 2/10/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6029 | SCR422 | 11/3/2020 | 12/13/2020 | 3/16/2021 | 9/15/2021 | 10/1/2021 | Amend to Legally Seal |
| 6030 | SCR422 | 11/5/2020 | 12/14/2020 | 3/10/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6031 | SCR422 | 11/2/2020 | 12/16/2020 | 2/3/2021 | 9/29/2021 | 10/1/2021 | Affirmed & RR |
| 6032 | SCR422 | 11/9/2020 | 12/21/2020 | 3/10/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6033 | SCR422 | 11/16/2020 | 12/29/2020 | 2/2/2021 | 8/19/2021 | 10/1/2021 | Affirmed & RR |
| 6034 | SCR422 | 11/18/2020 | 12/30/2020 | 3/16/2021 | 8/4/2021 | 10/1/2021 | Amend to Legally Seal |
| 6035 | SCR422 | 11/23/2020 | 1/12/2021 | 3/10/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6036 | SCR422 | 12/8/2020 | 1/27/2021 | 4/14/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6037 | SCR424a | 1/4/2021 | 1/28/2021 | 3/2/2021 | 9/27/2021 | 10/1/2021 | Affirmed & RR |
| 6038 | SCR422 | 12/16/2020 | 1/31/2021 | 4/14/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6039 | SCR422 | 12/1/2020 | 2/4/2021 | 4/14/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6040 | SCR422 | 12/29/2020 | 2/5/2021 | 4/9/2021 | 6/21/2021 | 10/1/2021 | Amend the Record |
| 6041 | SCR422 | 1/5/2021 | 2/23/2021 | 5/7/2021 | 9/16/2021 | 10/1/2021 | Amend the Record |
| 6042 | SCR422 | 1/13/2021 | 2/24/2021 | 5/11/2021 | 9/14/2021 | 10/1/2021 | Affirmed & RR |
| 6043 | SCR422 | 1/22/2021 | 2/24/2021 | 4/30/2021 | 9/16/2021 | 10/1/2021 | Affirmed But Not RR |
| 6044 | SCRHYBRID | 2/11/2021 | 3/9/2021 | 5/18/2021 | 9/29/2021 | 10/1/2021 | Affirmed But Not RR |
| 6045 | SCR422 | 2/12/2021 | 3/10/2021 | 5/6/2021 | 8/12/2021 | 10/1/2021 | Amend the Record |
| 6046 | SCR422 | 2/9/2021 | 3/11/2021 | 5/6/2021 | 8/12/2021 | 10/1/2021 | Affirmed & RR |
| 6047 | SCR424a | 2/9/2021 | 3/15/2021 | 5/6/2021 | 8/12/2021 | 10/1/2021 | Amend to Legally Seal |
| 6048 | SCR422 | 2/5/2021 | 3/22/2021 | 5/27/2021 | 9/16/2021 | 10/1/2021 | Amend to Legally Seal |
| 6049 | SCR422 | 2/17/2021 | 3/31/2021 | 6/8/2021 | 9/30/2021 | 10/1/2021 | Affirmed & RR |
| 6050 | SCR424a | 3/10/2021 | 4/6/2021 | 5/17/2021 | 9/20/2021 | 10/1/2021 | Affirmed & RR |
| 6051 | SCR424a | 3/1/2021 | 4/8/2021 | 6/3/2021 | 8/11/2021 | 10/1/2021 | Amend the Record |
| 6052 | SCR424a | 3/12/2021 | 4/20/2021 | 7/14/2021 | 10/1/2021 | 10/1/2021 | Amend & Seal and Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6053 | SCR422 | 2/23/2021 | 4/22/2021 | 6/8/2021 | 9/27/2021 | 10/1/2021 | Affirmed & RR |
| 6054 | SCR424a | 3/17/2021 | 4/22/2021 | 7/8/2021 | 9/29/2021 | 10/1/2021 | Affirmed & RR |
| 6055 | SCR422 | 3/15/2021 | 5/6/2021 | 7/23/2021 | 9/29/2021 | 10/1/2021 | Affirmed & RR |
| 6056 | SCR422 | 3/18/2021 | 5/13/2021 | 7/15/2021 | 9/29/2021 | 10/1/2021 | Amend to Legally Seal |
| 6057 | SCRHYBRID | 4/14/2021 | 5/26/2021 | 8/17/2021 | 9/29/2021 | 10/1/2021 | Affirmed & RR |
| 6058 | SCR422 | 4/9/2021 | 5/27/2021 | 8/17/2021 | 8/17/2021 | 10/1/2021 | Affirmed & RR |
| 6059 | SCR422 | 4/27/2021 | 6/16/2021 | 8/10/2021 | 8/10/2021 | 10/1/2021 | Affirmed & RR |
| 6060 | SCR422 | 4/23/2021 | 6/22/2021 | 9/9/2021 | 11/1/2021 | 10/1/2021 | Affirmed & RR |
| 6061 | SCRHYBRID | 6/17/2019 | 6/22/2021 | 10/13/2021 | 10/13/2021 | 10/1/2021 | Amend the Record |
| 6062 | SCR422 | 4/26/2021 | 6/23/2021 | 8/17/2021 | 8/17/2021 | 10/1/2021 | Affirmed & RR |
| 6063 | SCRHYBRID | 6/14/2021 | 6/30/2021 | 9/1/2021 | 10/13/2021 | 10/1/2021 | Amend to Legally Seal |
| 6064 | SCRHYBRID | 6/9/2021 | 7/5/2021 | 8/10/2021 | 8/10/2021 | 10/1/2021 | Affirmed & RR |
| 6065 | SCR422 | 5/6/2021 | 7/12/2021 | 9/10/2021 | 12/15/2021 | 10/1/2021 | Amend to Legally Seal |
| 6066 | SCRHYBRID | 6/9/2021 | 7/13/2021 | 9/22/2021 | 9/22/2021 | 10/1/2021 | Amend the Record |
| 6067 | SCRHYBRID | 4/30/2021 | 7/19/2021 | 8/18/2021 | 9/20/2021 | 10/1/2021 | Amend to Legally Seal |
| 6068 | SCRHYBRID | 6/25/2021 | 8/9/2021 | 9/28/2021 | 9/28/2021 | 10/1/2021 | Affirmed & RR |
| 6069 | SCRHYBRID | 7/30/2021 | 9/8/2021 | 11/10/2021 | 11/10/2021 | 10/1/2021 | Amend the Record |
| 6070 | SCR422 | 2/18/2020 | 4/17/2020 | 9/14/2020 | 8/19/2021 | 10/2/2021 | Amend to Legally Seal |
| 6071 | SCR422 | 6/6/2019 | 9/19/2019 | 12/4/2019 | 8/25/2021 | 10/4/2021 | Affirmed But Not RR |
| 6072 | SCR422 | 12/19/2019 | 2/5/2020 | 5/13/2020 | 9/30/2021 | 10/4/2021 | Amend to Legally Seal |
| 6073 | SCR422 | 2/3/2020 | 4/1/2020 | 7/1/2020 | 10/4/2021 | 10/4/2021 | Amend the Record |
| 6074 | SCR422 | 9/8/2020 | 10/22/2020 | 1/13/2021 | 10/1/2021 | 10/4/2021 | Amend to Legally Seal |
| 6075 | SCR424a | 3/13/2020 | 5/12/2020 | 6/30/2020 | 10/5/2021 | 10/5/2021 | Affirmed & RR |
| 6076 | SCRHYBRID | 4/5/2021 | 5/10/2021 | 7/14/2021 | 9/21/2021 | 10/5/2021 | Affirmed But Not RR |
| 6077 | SCR422 | 6/28/2021 | 8/13/2021 | 10/15/2021 | 10/15/2021 | 10/6/2021 | |
| 6078 | SCR422 | 9/3/2019 | 11/1/2019 | 1/15/2020 | 10/5/2021 | 10/7/2021 | Amend to Legally Seal |
| 6079 | SCR422 | 11/12/2019 | 1/3/2020 | 4/1/2020 | 10/5/2021 | 10/7/2021 | Affirmed & RR |
| 6080 | SCR422 | 11/19/2019 | 1/9/2020 | 4/1/2020 | 10/5/2021 | 10/7/2021 | Amend to Legally Seal |
| 6081 | SCR422 | 10/15/2019 | 1/9/2020 | 4/1/2020 | 10/5/2021 | 10/7/2021 | Affirmed & RR |
| 6082 | SCR422 | 11/29/2019 | 1/21/2020 | 4/1/2020 | 10/5/2021 | 10/7/2021 | Affirmed & RR |
| 6083 | SCR422 | 12/31/2019 | 2/11/2020 | 5/19/2020 | 11/29/2021 | 10/7/2021 | Amend to Legally Seal |
| 6084 | SCR422 | 4/13/2020 | 6/3/2020 | 8/5/2020 | 10/12/2021 | 10/7/2021 | Amend to Legally Seal |
| 6085 | SCR422 | 12/14/2020 | 1/28/2021 | 4/7/2021 | 10/14/2021 | 10/7/2021 | Affirmed & RR |
| 6086 | SCR422 | 12/21/2020 | 1/29/2021 | 4/20/2021 | 8/26/2021 | 10/7/2021 | Amend to Legally Seal |
| 6087 | SCR422 | 1/19/2021 | 3/11/2021 | 5/5/2021 | 10/7/2021 | 10/7/2021 | Amend to Legally Seal |
| 6088 | SCR422 | 1/25/2021 | 3/17/2021 | 5/12/2021 | 10/6/2021 | 10/7/2021 | Affirmed & RR |
| 6089 | SCRHYBRID | 4/21/2021 | 6/2/2021 | 8/4/2021 | 8/4/2021 | 10/7/2021 | Affirmed & RR |
| 6090 | SCRHYBRID | 4/26/2021 | 6/9/2021 | 8/4/2021 | 8/4/2021 | 10/7/2021 | Affirmed & RR |
| 6091 | SCRHYBRID | 5/14/2021 | 6/29/2021 | 9/13/2021 | 5/2/2022 | 10/7/2021 | Amend the Record |
| 6092 | SCRHYBRID | 6/1/2021 | 7/15/2021 | 10/19/2021 | 10/19/2021 | 10/7/2021 | Amend to Legally Seal |
| 6093 | SCRHYBRID | 6/29/2021 | 8/12/2021 | 10/6/2021 | 10/6/2021 | 10/7/2021 | Affirmed & RR |
| 6094 | SCR424a | 2/4/2020 | 4/1/2020 | 7/9/2020 | 9/20/2021 | 10/8/2021 | Expunge |
| 6095 | SCR422 | 2/12/2020 | 4/1/2020 | 9/24/2020 | 10/1/2021 | 10/8/2021 | Affirmed & RR |
| 6096 | SCR422 | 4/6/2020 | 6/11/2020 | 9/21/2020 | 11/20/2020 | 10/8/2021 | Amend to Legally Seal |
| 6097 | SCR422 | 5/26/2020 | 6/30/2020 | 9/2/2020 | 3/5/2021 | 10/8/2021 | Affirmed but not RR and SCR WIthdrawl of Referral |
| 6098 | SCR422 | 6/23/2020 | 11/6/2020 | 1/6/2021 | 10/7/2021 | 10/8/2021 | Affirmed & RR |
| 6099 | SCR422 | 11/23/2020 | 1/6/2021 | 3/3/2021 | 9/2/2021 | 10/8/2021 | Affirmed But Not RR |
| 6100 | SCR422 | 12/11/2020 | 1/27/2021 | 4/20/2021 | 10/7/2021 | 10/8/2021 | Amend the Record |
| 6101 | SCR422 | 1/20/2021 | 2/11/2021 | 4/20/2021 | 10/7/2021 | 10/8/2021 | Amend to Legally Seal |
| 6102 | SCR422 | 2/10/2021 | 3/17/2021 | 5/12/2021 | 10/1/2021 | 10/8/2021 | Amend to Legally Seal |
| 6103 | SCRHYBRID | 2/22/2021 | 3/31/2021 | 6/15/2021 | 11/18/2021 | 10/8/2021 | Amend to Legally Seal |
| 6104 | SCR422 | 3/15/2021 | 5/6/2021 | 7/14/2021 | 8/24/2021 | 10/8/2021 | Amend to Legally Seal |
| 6105 | SCRHYBRID | 6/8/2021 | 7/7/2021 | 9/1/2021 | 9/1/2021 | 10/8/2021 | Affirmed & RR |
| 6106 | SCRHYBRID | 4/1/2021 | 7/21/2021 | 10/6/2021 | 10/6/2021 | 10/8/2021 | Affirmed & RR |
| 6107 | SCR422 | 5/21/2021 | 7/28/2021 | 10/6/2021 | 10/6/2021 | 10/8/2021 | Affirmed & RR |
| 6108 | SCR422 | 6/29/2021 | 8/12/2021 | 10/6/2021 | 10/6/2021 | 10/8/2021 | Affirmed & RR |
| 6109 | SCR422 | 6/21/2021 | 8/26/2021 | 11/1/2021 | 11/1/2021 | 10/8/2021 | Amend to Legally Seal |
| 6110 | SCRHYBRID | 7/28/2021 | 8/31/2021 | 11/1/2021 | 11/1/2021 | 10/8/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6111 | SCR422 | 7/12/2021 | 9/14/2021 | 11/1/2021 | 11/1/2021 | 10/8/2021 | Amend to Legally Seal |
| 6112 | SCR422 | 4/29/2019 | 6/28/2019 | 9/4/2019 | 10/14/2021 | 10/12/2021 | Amend to Legally Seal |
| 6113 | SCR422 | 10/31/2019 | 12/12/2019 | 3/11/2020 | 10/6/2021 | 10/12/2021 | Amend to Legally Seal |
| 6114 | SCR422 | 2/10/2020 | 4/8/2020 | 7/21/2020 | 10/18/2021 | 10/12/2021 | Amend the Record |
| 6115 | SCR422 | 2/24/2020 | 4/24/2020 | 7/8/2020 | 10/12/2021 | 10/12/2021 | Affirmed & RR |
| 6116 | SCR422 | 3/12/2020 | 5/11/2020 | 8/12/2020 | 9/30/2021 | 10/12/2021 | Amend the Record |
| 6117 | SCR422 | 9/8/2020 | 10/29/2020 | 1/4/2021 | 10/14/2021 | 10/12/2021 | Amend to Legally Seal |
| 6118 | SCR422 | 10/26/2020 | 12/8/2020 | 2/9/2021 | 10/4/2021 | 10/12/2021 | Amend the Record |
| 6119 | SCRHYBRID | 4/12/2021 | 5/4/2021 | 7/13/2021 | 10/1/2021 | 10/12/2021 | Affirmed But Not RR |
| 6120 | SCRHYBRID | 6/4/2021 | 7/23/2021 | 10/12/2021 | 10/12/2021 | 10/12/2021 | Amend the Record |
| 6121 | SCR422 | 3/26/2019 | 5/22/2019 | 8/20/2019 | 9/15/2021 | 10/13/2021 | Amend the Record |
| 6122 | SCR422 | 6/24/2019 | 8/16/2019 | 10/10/2019 | 10/4/2021 | 10/13/2021 | Affirmed & RR |
| 6123 | SCR422 | 8/9/2019 | 10/22/2019 | 1/8/2020 | 10/7/2021 | 10/13/2021 | Affirmed & RR |
| 6124 | SCR422 | 10/8/2019 | 11/25/2019 | 2/11/2020 | 9/23/2021 | 10/13/2021 | Affirmed But Not RR |
| 6125 | SCR422 | 8/25/2020 | 10/22/2020 | 1/6/2021 | 10/12/2021 | 10/13/2021 | Affirmed & RR |
| 6126 | SCRCOMBO | 9/24/2021 | 11/13/2020 | 1/19/2021 | 10/13/2021 | 10/13/2021 | Amend to Legally Seal |
| 6127 | SCR424a | 11/6/2020 | 11/25/2020 | 2/1/2021 | 10/13/2021 | 10/13/2021 | Amend to Legally Seal |
| 6128 | SCR422 | 1/13/2021 | 2/24/2021 | 5/5/2021 | 10/12/2021 | 10/13/2021 | Amend the Record |
| 6129 | SCR424a | 3/8/2021 | 4/7/2021 | 4/26/2021 | 9/20/2021 | 10/13/2021 | Affirmed |
| 6130 | SCR422 | 4/26/2021 | 6/3/2021 | 8/12/2021 | 9/30/2021 | 10/13/2021 | Affirmed & RR |
| 6131 | SCR422 | 4/27/2021 | 6/3/2021 | 8/12/2021 | 10/13/2021 | 10/13/2021 | Amend the Record |
| 6132 | SCR422 | 4/26/2021 | 6/24/2021 | 9/1/2021 | 10/6/2021 | 10/13/2021 | Affirmed & RR |
| 6133 | SCR422 | 5/17/2021 | 7/14/2021 | 9/1/2021 | 10/13/2021 | 10/13/2021 | Amend the Record |
| 6134 | SCRHYBRID | 6/4/2021 | 7/20/2021 | 10/12/2021 | 10/12/2021 | 10/13/2021 | Affirmed & RR |
| 6135 | SCR422 | 5/11/2021 | 7/20/2021 | 9/21/2021 | 10/13/2021 | 10/13/2021 | Amend to Legally Seal |
| 6136 | SCRHYBRID | 6/10/2021 | 7/30/2021 | 10/8/2021 | 10/8/2021 | 10/13/2021 | Affirmed But Not RR |
| 6137 | SCRHYBRID | 6/17/2021 | 8/11/2021 | 10/7/2021 | 10/13/2021 | 10/13/2021 | Amend the Record |
| 6138 | SCR422 | 6/9/2021 | 8/18/2021 | 10/25/2021 | 10/13/2021 | 10/13/2021 | Affirmed & RR |
| 6139 | SCRHYBRID | 8/13/2021 | 9/8/2021 | 11/5/2021 | 10/13/2021 | 10/13/2021 | Amend the Record |
| 6140 | SCR422 | 9/29/2021 | 9/29/2021 | 12/2/2021 | 10/13/2021 | 10/13/2021 | Amend the Record |
| 6141 | SCR422 | 12/10/2020 | 1/15/2021 | 3/11/2021 | 10/14/2021 | 10/14/2021 | |
| 6142 | SCR422 | 2/9/2021 | 3/24/2021 | 6/7/2021 | 10/13/2021 | 10/14/2021 | Amend to Legally Seal |
| 6143 | SCR422 | 5/24/2021 | 7/21/2021 | 10/12/2021 | 10/12/2021 | 10/14/2021 | Affirmed & RR |
| 6144 | SCR422 | 11/19/2019 | 1/9/2020 | 4/21/2020 | 10/14/2021 | 10/15/2021 | Amend to Legally Seal |
| 6145 | SCRCOMBO | 1/16/2020 | 1/16/2020 | 3/19/2020 | 10/6/2021 | 10/15/2021 | Affirmed & RR |
| 6146 | SCR424a | 12/16/2019 | 1/23/2020 | 3/26/2020 | 9/7/2021 | 10/15/2021 | Amend the Record |
| 6147 | SCR422 | 12/12/2019 | 1/27/2020 | 4/9/2020 | 5/4/2021 | 10/15/2021 | Affirmed & RR |
| 6148 | SCR422 | 12/12/2019 | 1/28/2020 | 4/9/2020 | 5/4/2021 | 10/15/2021 | Affirmed & RR |
| 6149 | SCR422 | 1/14/2020 | 2/21/2020 | 5/13/2020 | 10/4/2021 | 10/15/2021 | Affirmed & RR |
| 6150 | SCR422 | 1/17/2020 | 2/25/2020 | 6/5/2020 | 10/1/2021 | 10/15/2021 | Affirmed & RR |
| 6151 | SCR422 | 1/15/2020 | 2/26/2020 | 5/13/2020 | 10/4/2021 | 10/15/2021 | Affirmed & RR |
| 6152 | SCR422 | 2/7/2020 | 4/6/2020 | 6/9/2020 | 10/8/2021 | 10/15/2021 | Affirmed But Not RR |
| 6153 | SCR422 | 3/30/2020 | 5/21/2020 | 8/5/2020 | 10/21/2021 | 10/15/2021 | Amend to Legally Seal |
| 6154 | SCR422 | 4/20/2020 | 6/5/2020 | 8/12/2020 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6155 | SCR422 | 5/18/2020 | 6/26/2020 | 9/9/2020 | 8/11/2021 | 10/15/2021 | Amend to Legally Seal |
| 6156 | SCR422 | 5/28/2020 | 7/8/2020 | 9/9/2020 | 10/4/2021 | 10/15/2021 | Affirmed & RR |
| 6157 | SCR422 | 6/26/2020 | 8/14/2020 | 11/5/2020 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6158 | SCR422 | 7/6/2020 | 8/21/2020 | 11/5/2020 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6159 | SCR422 | 7/10/2020 | 9/4/2020 | 11/5/2020 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6160 | SCR422 | 7/20/2020 | 9/8/2020 | 11/5/2020 | 10/1/2021 | 10/15/2021 | Amend to Legally Seal |
| 6161 | SCR422 | 8/3/2020 | 9/15/2020 | 11/5/2020 | 10/7/2021 | 10/15/2021 | Affirmed & RR |
| 6162 | SCR422 | 9/4/2020 | 10/29/2020 | 1/13/2021 | 3/24/2021 | 10/15/2021 | Affirmed But Not RR |
| 6163 | SCR422 | 9/18/2020 | 11/4/2020 | 1/13/2021 | 10/4/2021 | 10/15/2021 | Affirmed & RR |
| 6164 | SCR422 | 9/23/2020 | 11/9/2020 | 1/13/2021 | 10/4/2021 | 10/15/2021 | Affirmed & RR |
| 6165 | SCR424a | 10/7/2020 | 11/13/2020 | 1/19/2020 | 10/21/2021 | 10/15/2021 | Amend to Legally Seal |
| 6166 | SCR422 | 10/13/2020 | 11/25/2020 | 2/16/2021 | 10/21/2021 | 10/15/2021 | Amend to Legally Seal |
| 6167 | SCR422 | 11/23/2020 | 1/5/2021 | 3/9/2021 | 10/5/2021 | 10/15/2021 | Affirmed & RR |
| 6168 | SCR422 | 11/23/2020 | 1/6/2021 | 3/18/2021 | 9/22/2021 | 10/15/2021 | Affirmed & RR |
| 6169 | SCR422 | 12/2/2020 | 1/9/2021 | 3/2/2021 | 10/5/2021 | 10/15/2021 | Amend to Legally Seal |
| 6170 | SCR422 | 1/11/2021 | 2/24/2021 | 5/12/2021 | 10/21/2021 | 10/15/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6171 | SCR422 | 1/20/2021 | 3/4/2021 | 5/10/2021 | 10/15/2021 | 10/15/2021 | Amend the Record |
| 6172 | SCR422 | 1/25/2021 | 3/4/2021 | 5/6/2021 | 10/7/2021 | 10/15/2021 | Affirmed & RR |
| 6173 | SCR422 | 12/24/2020 | 3/4/2021 | 5/12/2021 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6174 | SCR422 | 2/3/2021 | 3/17/2021 | 5/19/2021 | 10/6/2021 | 10/15/2021 | Amend the Record |
| 6175 | SCR422 | 3/2/2021 | 4/7/2021 | 6/14/2021 | 10/15/2021 | 10/15/2021 | Amend to Legally Seal |
| 6176 | SCR424a | 3/10/2021 | 4/20/2021 | 7/1/2021 | 12/1/2021 | 10/15/2021 | Affirmed & RR |
| 6177 | SCR422 | 3/18/2021 | 5/12/2021 | 7/20/2021 | 12/10/2021 | 10/15/2021 | Amend to Legally Seal |
| 6178 | SCR422 | 3/18/2021 | 5/13/2021 | 7/6/2021 | 10/15/2021 | 10/15/2021 | Amend to Legally Seal |
| 6179 | SCR422 | 3/31/2021 | 5/24/2021 | 7/6/2021 | 10/15/2021 | 10/15/2021 | Amend to Legally Seal |
| 6180 | SCRHYBRID | 5/3/2021 | 6/17/2021 | 8/24/2021 | 10/15/2021 | 10/15/2021 | Amend to Legally Seal |
| 6181 | SCRHYBRID | 6/4/2021 | 6/29/2021 | 8/19/2021 | 10/14/2021 | 10/15/2021 | Amend to Legally Seal |
| 6182 | SCR422 | 5/13/2021 | 7/21/2021 | 10/13/2021 | 10/13/2021 | 10/15/2021 | Amend to Legally Seal |
| 6183 | SCR422 | 5/10/2021 | 7/23/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6184 | SCR422 | 6/3/2021 | 7/26/2021 | 10/6/2021 | 10/6/2021 | 10/15/2021 | Affirmed & RR |
| 6185 | SCR422 | 5/19/2021 | 7/28/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Amend to Legally Seal |
| 6186 | SCR422 | 6/3/2021 | 8/4/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Deceased Appellant |
| 6187 | SCR422 | 6/17/2021 | 8/4/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Amend to Legally Seal |
| 6188 | SCR422 | 6/21/2021 | 8/5/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6189 | SCRHYBRID | 6/21/2021 | 8/6/2021 | 10/13/2021 | 10/13/2021 | 10/15/2021 | Affirmed & RR |
| 6190 | SCR422 | 6/7/2021 | 8/8/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6191 | SCR422 | 6/17/2021 | 8/8/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6192 | SCRHYBRID | 6/21/2021 | 8/9/2021 | 11/23/2021 | 10/15/2021 | 10/15/2021 | Amend the Record |
| 6193 | SCRHYBRID | 6/28/2021 | 8/10/2021 | 10/12/2021 | 10/12/2021 | 10/15/2021 | Affirmed & RR |
| 6194 | SCRHYBRID | 7/6/2021 | 8/12/2021 | 10/19/2021 | 10/15/2021 | 10/15/2021 | Amend to Legally Seal |
| 6195 | SCRHYBRID | 8/4/2021 | 8/24/2021 | 9/17/2021 | 10/8/2021 | 10/15/2021 | Amend to Legally Seal |
| 6196 | SCRHYBRID | 7/26/2021 | 8/31/2021 | 11/15/2021 | 11/15/2021 | 10/15/2021 | Amend to Legally Seal |
| 6197 | SCR422 | 8/9/2021 | 9/21/2021 | 11/5/2021 | 11/5/2021 | 10/15/2021 | Amend to Legally Seal |
| 6198 | SCR422 | 7/26/2021 | 9/23/2021 | 11/3/2021 | 11/3/2021 | 10/15/2021 | Affirmed & RR |
| 6199 | SCR422 | 6/9/2021 | 8/8/2021 | 10/12/2021 | 10/12/2021 | 10/18/2021 | Affirmed & RR |
| 6200 | SCR422 | 11/30/2015 | 1/7/2016 | 4/6/2016 | 10/15/2021 | 10/19/2021 | Amend to Legally Seal |
| 6201 | SCR422 | 12/13/2018 | 2/13/2019 | 5/1/2019 | 3/10/2021 | 10/19/2021 | Affirmed & RR |
| 6202 | SCRHYBRID | 10/18/2019 | 11/12/2019 | 1/9/2020 | 10/22/2021 | 10/19/2021 | Amend to Legally Seal |
| 6203 | SCR424a | 11/30/2020 | 1/6/2021 | 3/10/2021 | 10/19/2021 | 10/19/2021 | Amend to Legally Seal |
| 6204 | SCR422 | 12/21/2020 | 1/29/2021 | 4/7/2021 | 4/7/2021 | 10/19/2021 | Amend the Record |
| 6205 | SCR422 | 1/25/2021 | 3/16/2021 | 5/3/2021 | 10/18/2021 | 10/19/2021 | Amend to Legally Seal |
| 6206 | SCR422 | 5/7/2021 | 7/21/2021 | 10/19/2021 | 10/19/2021 | 10/19/2021 | Amend to Legally Seal |
| 6207 | SCRHYBRID | 6/16/2021 | 7/28/2021 | 10/19/2021 | 10/19/2021 | 10/19/2021 | Amend to Legally Seal |
| 6208 | SCR422 | 8/24/2017 | 11/3/2017 | 2/6/2018 | 10/18/2021 | 10/20/2021 | Affirmed & RR |
| 6209 | SCR422 | 9/18/2018 | 11/7/2018 | 1/28/2019 | 8/30/2021 | 10/20/2021 | Amend to Legally Seal |
| 6210 | SCRHYBRID | 9/17/2019 | 10/4/2019 | 12/6/2019 | 10/4/2021 | 10/20/2021 | Affirmed & RR |
| 6211 | SCR422 | 10/23/2019 | 12/4/2019 | 2/10/2020 | 8/10/2021 | 10/20/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 6212 | SCR424a | 3/12/2020 | 4/28/2020 | 9/15/2020 | 10/28/2021 | 10/20/2021 | Amend to Legally Seal |
| 6213 | SCR422 | 3/16/2020 | 5/6/2020 | 8/4/2020 | 9/29/2021 | 10/20/2021 | Affirmed & RR |
| 6214 | SCR422 | 5/21/2020 | 7/28/2020 | 10/20/2020 | 10/20/2021 | 10/20/2021 | Amend the Record |
| 6215 | SCR422 | 7/17/2020 | 8/18/2020 | 10/30/2020 | 8/2/2021 | 10/20/2021 | Amend to Legally Seal |
| 6216 | SCR422 | 10/19/2020 | 11/30/2020 | 2/4/2021 | 8/20/2021 | 10/20/2021 | Amend to Legally Seal |
| 6217 | SCR422 | 12/9/2020 | 12/9/2020 | 2/12/2021 | 6/11/2021 | 10/20/2021 | Affirmed But Not RR |
| 6218 | SCR422 | 11/2/2020 | 12/15/2020 | 2/12/2021 | 7/16/2021 | 10/20/2021 | Amend the Record |
| 6219 | SCR424a | 11/16/2020 | 12/18/2020 | 2/10/2021 | 10/19/2021 | 10/20/2021 | Affirmed & RR |
| 6220 | SCR422 | 11/19/2020 | 1/5/2021 | 3/16/2021 | 8/17/2021 | 10/20/2021 | Affirmed & RR |
| 6221 | SCR422 | 2/3/2021 | 3/2/2021 | 5/18/2021 | 8/19/2021 | 10/20/2021 | Amend the Record |
| 6222 | SCR422 | 2/4/2021 | 3/10/2021 | 5/25/2021 | 9/8/2021 | 10/20/2021 | Affirmed But Not RR |
| 6223 | SCR422 | 2/12/2021 | 3/11/2021 | 5/13/2021 | 7/22/2021 | 10/20/2021 | Amend the Record |
| 6224 | SCR422 | 2/24/2021 | 3/31/2021 | 6/21/2021 | 9/13/2021 | 10/20/2021 | Amend to Legally Seal |
| 6225 | SCR422 | 5/3/2021 | 7/8/2021 | 9/1/2021 | 10/15/2021 | 10/20/2021 | Amend to Legally Seal |
| 6226 | SCR422 | 5/7/2021 | 7/15/2021 | 10/19/2021 | 10/19/2021 | 10/20/2021 | Affirmed & RR |
| 6227 | SCR422 | 4/26/2021 | 7/15/2021 | 10/19/2021 | 10/19/2021 | 10/20/2021 | Affirmed & RR |
| 6228 | SCR422 | 5/4/2021 | 7/20/2021 | 10/13/2021 | 10/13/2021 | 10/20/2021 | Affirmed & RR |
| 6229 | SCR422 | 5/18/2021 | 7/22/2021 | 10/12/2021 | 10/12/2021 | 10/20/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6230 | SCR422 | 5/25/2021 | 7/22/2021 | 10/12/2021 | 10/12/2021 | 10/20/2021 | Amend the Record |
| 6231 | SCR422 | 5/21/2021 | 7/30/2021 | 10/19/2021 | 10/19/2021 | 10/20/2021 | Affirmed & RR |
| 6232 | SCRHYBRID | 6/21/2021 | 8/4/2021 | 10/13/2021 | 10/13/2021 | 10/20/2021 | Affirmed & RR |
| 6233 | SCR422 | 6/11/2021 | 8/6/2021 | 10/20/2021 | 10/20/2021 | 10/20/2021 | |
| 6234 | SCR422 | 6/9/2021 | 8/10/2021 | 10/19/2021 | 10/19/2021 | 10/20/2021 | Affirmed & RR |
| 6235 | SCR422 | 1/18/2019 | 3/21/2019 | 6/5/2019 | 10/15/2019 | 10/21/2021 | Affirmed & RR |
| 6236 | SCRHYBRID | 5/8/2019 | 6/18/2019 | 8/29/2019 | 9/27/2021 | 10/21/2021 | Affirmed & RR |
| 6237 | SCRCOMBO | 1/21/2021 | 11/7/2019 | 1/15/2020 | 1/15/2020 | 10/21/2021 | Amend to Legally Seal |
| 6238 | SCR422 | 6/24/2020 | 7/29/2020 | 10/14/2020 | 10/18/2021 | 10/21/2021 | Affirmed & RR |
| 6239 | SCR422 | 7/17/2020 | 9/2/2020 | 10/19/2020 | 10/21/2021 | 10/21/2021 | |
| 6240 | SCR422 | 7/20/2020 | 9/4/2020 | 11/5/2020 | 10/20/2021 | 10/21/2021 | Amend to Legally Seal |
| 6241 | SCR422 | 9/21/2020 | 11/2/2020 | 1/4/2021 | 9/27/2021 | 10/21/2021 | Affirmed & RR |
| 6242 | SCR422 | 10/13/2020 | 11/12/2020 | 1/25/2021 | 10/21/2021 | 10/21/2021 | |
| 6243 | SCR422 | 9/30/2020 | 11/18/2020 | 1/4/2021 | 9/10/2021 | 10/21/2021 | Amend the Record |
| 6244 | SCR422 | 1/7/2021 | 2/25/2021 | 5/12/2021 | 10/26/2021 | 10/21/2021 | Amend to Legally Seal |
| 6245 | SCR424a | 3/8/2021 | 4/6/2021 | 5/6/2021 | 10/18/2021 | 10/21/2021 | Affirmed |
| 6246 | SCR424a | 4/5/2021 | 5/14/2021 | 7/14/2021 | 9/28/2021 | 10/21/2021 | Mistaken Appellant Id |
| 6247 | SCRHYBRID | 5/24/2021 | 6/29/2021 | 9/15/2021 | 1/31/2022 | 10/21/2021 | Amend to Legally Seal |
| 6248 | SCR422 | 2/22/2019 | 4/18/2019 | 6/4/2019 | 8/31/2021 | 10/22/2021 | Affirmed But Not RR |
| 6249 | SCRCOMBO | 7/9/2020 | 11/14/2019 | 2/11/2020 | 10/14/2021 | 10/22/2021 | Affirmed But Not RR |
| 6250 | SCR422 | 10/2/2019 | 11/15/2019 | 2/5/2020 | 10/14/2021 | 10/22/2021 | Amend to Legally Seal |
| 6251 | SCR422 | 11/12/2019 | 1/3/2020 | 4/8/2020 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6252 | SCR422 | 12/3/2019 | 1/16/2020 | 4/8/2020 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6253 | SCR422 | 12/16/2019 | 1/30/2020 | 4/9/2020 | 5/18/2021 | 10/22/2021 | Amend to Legally Seal |
| 6254 | SCR422 | 12/17/2019 | 2/3/2020 | 4/8/2020 | 9/1/2021 | 10/22/2021 | Amend to Legally Seal |
| 6255 | SCR422 | 1/21/2020 | 3/5/2020 | 10/8/2020 | 10/7/2021 | 10/22/2021 | Affirmed & RR |
| 6256 | SCR424a | 3/9/2020 | 4/28/2020 | 9/3/2020 | 10/21/2021 | 10/22/2021 | Affirmed & RR |
| 6257 | SCR424a | 3/19/2020 | 4/30/2020 | 6/11/2020 | 9/9/2021 | 10/22/2021 | Affirmed & RR |
| 6258 | SCR424a | 3/13/2020 | 5/5/2020 | 6/4/2020 | 10/7/2021 | 10/22/2021 | Affirmed & RR |
| 6259 | SCR422 | 4/20/2020 | 6/1/2020 | 8/12/2020 | 10/29/2021 | 10/22/2021 | Amend the Record |
| 6260 | SCRCOMBO | 9/29/2021 | 6/10/2020 | 7/24/2020 | 10/22/2021 | 10/22/2021 | Amend to Legally Seal |
| 6261 | SCR424a | 4/27/2020 | 7/18/2020 | 8/13/2020 | 9/9/2021 | 10/22/2021 | Affirmed & RR |
| 6262 | SCR422 | 6/15/2020 | 7/20/2020 | 8/18/2020 | 10/19/2021 | 10/22/2021 | Amend the Record |
| 6263 | SCR422 | 6/22/2020 | 8/3/2020 | 9/15/2020 | 10/19/2021 | 10/22/2021 | Affirmed & RR |
| 6264 | SCR422 | 6/8/2020 | 8/12/2020 | 10/19/2020 | 10/13/2021 | 10/22/2021 | Amend the Record |
| 6265 | SCR422 | 7/17/2020 | 8/26/2020 | 11/5/2020 | 9/9/2021 | 10/22/2021 | Affirmed & RR |
| 6266 | SCR422 | 7/2/2020 | 9/9/2020 | 12/9/2020 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6267 | SCR422 | 8/18/2020 | 10/2/2020 | 12/9/2020 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6268 | SCR422 | 8/21/2020 | 10/9/2020 | 1/20/2021 | 10/7/2021 | 10/22/2021 | Amend & Seal and Amend the Record |
| 6269 | SCR422 | 9/14/2020 | 10/30/2020 | 1/11/2021 | 8/5/2021 | 10/22/2021 | Affirmed But Not RR |
| 6270 | SCR422 | 12/8/2020 | 1/22/2021 | 4/13/2021 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6271 | SCR422 | 12/23/2020 | 2/2/2021 | 4/14/2021 | 10/29/2021 | 10/22/2021 | Amend to Legally Seal |
| 6272 | SCR424a | 1/13/2021 | 2/23/2021 | 5/4/2021 | 6/11/2021 | 10/22/2021 | Affirmed |
| 6273 | SCR422 | 1/14/2021 | 3/2/2021 | 5/12/2021 | 9/22/2021 | 10/22/2021 | Affirmed & RR |
| 6274 | SCR424a | 1/25/2021 | 3/4/2021 | 4/1/2021 | 10/13/2021 | 10/22/2021 | Affirmed & RR |
| 6275 | SCR422 | 2/8/2021 | 3/16/2021 | 5/18/2021 | 10/5/2021 | 10/22/2021 | Affirmed & RR |
| 6276 | SCRHYBRID | 2/26/2021 | 3/31/2021 | 5/13/2021 | 10/26/2021 | 10/22/2021 | Amend to Legally Seal |
| 6277 | SCR424a | 3/29/2021 | 5/12/2021 | 6/17/2021 | 10/7/2021 | 10/22/2021 | Affirmed & RR |
| 6278 | SCRCOMBO | 4/28/2021 | 5/13/2021 | 8/3/2021 | 10/12/2021 | 10/22/2021 | Affirmed & RR |
| 6279 | SCR422 | 3/23/2021 | 5/18/2021 | 7/6/2021 | 10/22/2021 | 10/22/2021 | Amend to Legally Seal |
| 6280 | SCRHYBRID | 4/19/2021 | 6/2/2021 | 6/28/2021 | 9/10/2021 | 10/22/2021 | Amend to Legally Seal |
| 6281 | SCR422 | 4/21/2021 | 6/21/2021 | 9/7/2021 | 9/7/2021 | 10/22/2021 | Affirmed & RR |
| 6282 | SCR422 | 4/26/2021 | 6/23/2021 | 9/1/2021 | 10/13/2021 | 10/22/2021 | Amend to Legally Seal |
| 6283 | SCR422 | 5/3/2021 | 6/24/2021 | 9/8/2021 | 9/8/2021 | 10/22/2021 | Affirmed & RR |
| 6284 | SCR422 | 5/20/2021 | 7/28/2021 | 10/19/2021 | 10/19/2021 | 10/22/2021 | Affirmed & RR |
| 6285 | SCR422 | 6/4/2021 | 8/8/2021 | 10/18/2021 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6286 | SCRHYBRID | 6/23/2021 | 8/10/2021 | 8/26/2021 | 8/26/2021 | 10/22/2021 | Affirmed & RR |
| 6287 | SCRHYBRID | 6/30/2021 | 8/17/2021 | 9/7/2021 | 9/7/2021 | 10/22/2021 | Affirmed & RR |
| 6288 | SCR422 | 6/23/2021 | 8/17/2021 | 10/19/2021 | 10/19/2021 | 10/22/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6289 | SCR422 | 6/7/2021 | 8/22/2021 | 10/18/2021 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6290 | SCRHYBRID | 7/19/2021 | 8/24/2021 | 9/23/2021 | 10/15/2021 | 10/22/2021 | Amend the Record |
| 6291 | SCR422 | 6/17/2021 | 8/24/2021 | 10/18/2021 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6292 | SCR422 | 6/21/2021 | 8/26/2021 | 10/18/2021 | 10/18/2021 | 10/22/2021 | Affirmed & RR |
| 6293 | SCRHYBRID | 7/30/2021 | 9/8/2021 | 10/4/2021 | 10/4/2021 | 10/22/2021 | Affirmed & RR |
| 6294 | SCR422 | 7/18/2018 | 9/24/2018 | 12/12/2018 | 1/15/2020 | 10/25/2021 | Affirmed But Not RR |
| 6295 | SCR422 | 7/31/2018 | 10/10/2018 | 3/18/2019 | 5/3/2019 | 10/25/2021 | Amend to Legally Seal |
| 6296 | SCR422 | 12/27/2018 | 2/12/2019 | 5/7/2019 | 10/22/2019 | 10/25/2021 | Amend to Legally Seal |
| 6297 | SCR422 | 5/13/2019 | 7/16/2019 | 10/9/2019 | 12/16/2019 | 10/25/2021 | Affirmed & RR |
| 6298 | SCR422 | 11/1/2019 | 12/19/2019 | 2/18/2020 | 9/17/2021 | 10/25/2021 | Amend to Legally Seal |
| 6299 | SCR422 | 12/13/2019 | 2/12/2020 | 5/6/2020 | 10/21/2021 | 10/25/2021 | Amend to Legally Seal |
| 6300 | SCRHYBRID | 1/27/2020 | 3/4/2020 | 4/21/2020 | 9/16/2021 | 10/25/2021 | Affirmed & RR |
| 6301 | SCR422 | 3/19/2020 | 6/15/2020 | 9/15/2020 | 10/27/2021 | 10/25/2021 | Affirmed & RR |
| 6302 | SCR422 | 5/11/2020 | 6/29/2020 | 9/1/2020 | 10/21/2021 | 10/25/2021 | Affirmed & RR |
| 6303 | SCR424a | 6/24/2020 | 7/22/2020 | 9/28/2020 | 9/16/2021 | 10/25/2021 | Affirmed |
| 6304 | SCR422 | 6/8/2020 | 7/22/2020 | 10/7/2020 | 9/15/2021 | 10/25/2021 | Affirmed & RR |
| 6305 | SCR422 | 8/17/2020 | 10/8/2020 | 1/6/2021 | 10/21/2021 | 10/25/2021 | Affirmed & RR |
| 6306 | SCR424a | 9/17/2020 | 10/14/2020 | 11/16/2020 | 9/16/2021 | 10/25/2021 | Affirmed |
| 6307 | SCR422 | 6/6/2020 | 10/27/2020 | 1/12/2021 | 12/15/2021 | 10/25/2021 | Amend to Legally Seal |
| 6308 | SCR424a | 11/4/2020 | 12/4/2020 | 2/1/2021 | 10/22/2021 | 10/25/2021 | Amend to Legally Seal |
| 6309 | SCR422 | 12/8/2020 | 1/22/2021 | 4/14/2021 | 11/4/2021 | 10/25/2021 | Amend to Legally Seal |
| 6310 | SCR422 | 1/22/2021 | 3/3/2021 | 5/18/2021 | 9/17/2021 | 10/25/2021 | Amend the Record |
| 6311 | SCR424a | 4/26/2021 | 5/25/2021 | 7/26/2021 | 9/16/2021 | 10/25/2021 | Affirmed |
| 6312 | SCR422 | 4/7/2021 | 6/1/2021 | 8/2/2021 | 10/22/2021 | 10/25/2021 | Affirmed & RR |
| 6313 | SCR422 | 4/19/2021 | 6/8/2021 | 8/2/2021 | 10/22/2021 | 10/25/2021 | Affirmed & RR |
| 6314 | SCR422 | 4/15/2021 | 6/18/2021 | 9/23/2021 | 9/23/2021 | 10/25/2021 | Amend to Legally Seal |
| 6315 | SCR422 | 5/5/2021 | 7/14/2021 | 9/23/2021 | 9/23/2021 | 10/25/2021 | Amend to Legally Seal |
| 6316 | SCR422 | 5/7/2021 | 7/15/2021 | 9/23/2021 | 9/23/2021 | 10/25/2021 | Amend to Legally Seal |
| 6317 | SCR422 | 6/25/2021 | 8/12/2021 | 10/29/2021 | 10/29/2021 | 10/25/2021 | Affirmed & RR |
| 6318 | SCR424a | 2/27/2020 | 4/14/2021 | 6/29/2020 | 9/21/2021 | 10/26/2021 | Affirmed |
| 6319 | SCRHYBRID | 5/7/2020 | 5/28/2020 | 9/2/2020 | 9/16/2021 | 10/26/2021 | Affirmed & RR |
| 6320 | SCRHYBRID | 1/2/2020 | 6/9/2020 | 11/24/2020 | 9/23/2021 | 10/26/2021 | Affirmed & RR |
| 6321 | SCRHYBRID | 10/9/2020 | 11/5/2020 | 12/21/2020 | 9/16/2021 | 10/26/2021 | Affirmed & RR |
| 6322 | SCR422 | 9/21/2020 | 11/5/2020 | 1/4/2021 | 10/4/2021 | 10/26/2021 | Amend to Legally Seal |
| 6323 | SCR424a | 10/7/2020 | 11/13/2020 | 12/10/2020 | 9/21/2021 | 10/26/2021 | Affirmed |
| 6324 | SCR424a | 11/6/2020 | 12/10/2020 | 1/25/2021 | 9/16/2021 | 10/26/2021 | Affirmed |
| 6325 | SCR424a | 11/9/2020 | 12/10/2020 | 1/25/2021 | 9/16/2021 | 10/26/2021 | Affirmed |
| 6326 | SCR422 | 2/24/2021 | 3/24/2021 | 6/15/2021 | 10/4/2021 | 10/26/2021 | Amend to Legally Seal |
| 6327 | SCR424a | 3/19/2021 | 5/3/2021 | 5/24/2021 | 9/21/2021 | 10/26/2021 | Affirmed |
| 6328 | SCR422 | 3/18/2021 | 5/6/2021 | 7/16/2021 | 10/7/2021 | 10/26/2021 | Amend the Record |
| 6329 | SCRHYBRID | 1/3/2019 | 2/14/2019 | 3/28/2019 | 10/25/2021 | 10/27/2021 | Affirmed But Not RR |
| 6330 | SCR422 | 6/13/2019 | 9/23/2019 | 11/18/2019 | 9/9/2021 | 10/27/2021 | Amend the Record |
| 6331 | SCR422 | 6/25/2019 | 9/24/2019 | 12/20/2019 | 10/8/2021 | 10/27/2021 | Affirmed But Not RR |
| 6332 | SCR422 | 9/20/2019 | 11/14/2019 | 2/6/2020 | 10/27/2021 | 10/27/2021 | Amend to Legally Seal |
| 6333 | SCR424a | 1/6/2020 | 2/10/2020 | 4/9/2020 | 10/27/2021 | 10/27/2021 | Amend the Record |
| 6334 | SCR422 | 1/27/2020 | 3/5/2020 | 5/6/2020 | 9/2/2021 | 10/27/2021 | Amend the Record |
| 6335 | SCRHYBRID | 4/6/2020 | 5/22/2020 | 8/31/2020 | 8/18/2021 | 10/27/2021 | Affirmed & RR |
| 6336 | SCRHYBRID | 11/6/2020 | 12/4/2020 | 2/1/2021 | 10/28/2021 | 10/27/2021 | Amend the Record |
| 6337 | SCR422 | 11/17/2020 | 12/30/2020 | 3/16/2021 | 7/30/2021 | 10/27/2021 | Affirmed & RR |
| 6338 | SCR422 | 2/4/2021 | 3/23/2021 | 6/14/2021 | 10/21/2021 | 10/27/2021 | Affirmed & RR |
| 6339 | SCR422 | 3/3/2021 | 4/20/2021 | 7/20/2021 | 10/27/2021 | 10/27/2021 | Amend to Legally Seal |
| 6340 | SCR424a | 4/15/2021 | 5/13/2021 | 7/14/2021 | 10/27/2021 | 10/27/2021 | Amend to Legally Seal |
| 6341 | SCR422 | 6/7/2021 | 8/3/2021 | 10/21/2021 | 10/21/2021 | 10/27/2021 | Affirmed & RR |
| 6342 | SCR422 | 7/14/2021 | 8/18/2021 | 10/20/2021 | 10/20/2021 | 10/27/2021 | Affirmed & RR |
| 6343 | SCR422 | 10/9/2019 | 11/26/2019 | 2/7/2020 | 10/1/2021 | 10/28/2021 | Affirmed & RR |
| 6344 | SCR424a | 8/17/2020 | 9/9/2020 | 11/17/2020 | 9/21/2021 | 10/28/2021 | Affirmed |
| 6345 | SCR422 | 10/1/2020 | 11/5/2020 | 1/25/2021 | 9/16/2021 | 10/28/2021 | Affirmed & RR |
| 6346 | SCR422 | 10/8/2020 | 11/9/2020 | 1/25/2021 | 9/16/2021 | 10/28/2021 | Affirmed & RR |
| 6347 | SCR424a | 11/12/2020 | 12/10/2020 | 1/25/2021 | 9/16/2021 | 10/28/2021 | Affirmed |
| 6348 | SCR422 | 2/25/2021 | 4/1/2021 | 6/8/2021 | 9/14/2021 | 10/28/2021 | Affirmed & RR |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6349 | SCR422 | 4/8/2021 | 5/15/2021 | 7/20/2021 | 10/6/2021 | 10/28/2021 | Amend the Record |
| 6350 | SCR422 | 7/6/2021 | 8/18/2021 | 10/6/2021 | 10/6/2021 | 10/28/2021 | Affirmed & RR |
| 6351 | SCR422 | 9/28/2018 | 11/30/2018 | 2/25/2019 | 9/15/2019 | 10/29/2019 | Affirmed & RR |
| 6352 | SCR422 | 5/16/2019 | 7/17/2019 | 9/4/2019 | 6/30/2022 | 10/29/2019 | Affirmed & RR |
| 6353 | SCR422 | 8/2/2019 | 10/18/2019 | 12/3/2019 | 5/3/2021 | 10/29/2019 | Amend the Record |
| 6354 | SCR422 | 10/21/2019 | 12/4/2019 | 2/18/2020 | 10/28/2021 | 10/29/2019 | Affirmed & RR |
| 6355 | SCR422 | 1/8/2020 | 1/8/2020 | 3/6/2020 | 10/1/2021 | 10/29/2019 | Affirmed & RR |
| 6356 | SCR422 | 12/16/2019 | 1/29/2020 | 3/13/2020 | 9/14/2021 | 10/29/2019 | Affirmed & RR |
| 6357 | SCR422 | 1/6/2020 | 2/13/2020 | 5/6/2020 | 10/15/2021 | 10/29/2019 | Amend to Legally Seal |
| 6358 | SCR422 | 2/24/2020 | 4/22/2020 | 6/29/2020 | 9/21/2021 | 10/29/2019 | Affirmed & RR |
| 6359 | SCR422 | 1/4/2023 | 5/8/2020 | 9/24/2020 | 10/4/2021 | 10/29/2019 | Affirm and RR and Reversed Amend and Seal |
| 6360 | SCR424a | 3/30/2020 | 5/11/2020 | 10/8/2020 | 10/28/2021 | 10/29/2019 | Amend to Legally Seal |
| 6361 | SCR422 | 6/10/2020 | 7/24/2020 | 10/20/2020 | 10/27/2021 | 10/29/2019 | Affirmed & RR |
| 6362 | SCR422 | 6/26/2020 | 7/29/2020 | 10/20/2020 | 10/27/2021 | 10/29/2019 | Affirmed & RR |
| 6363 | SCR422 | 7/9/2020 | 8/21/2020 | 10/20/2020 | 9/21/2021 | 10/29/2019 | Affirmed & RR |
| 6364 | SCR422 | 8/3/2020 | 9/9/2020 | 11/17/2020 | 9/21/2021 | 10/29/2019 | Affirmed & RR |
| 6365 | SCR422 | 7/23/2020 | 9/17/2020 | 11/5/2020 | 10/1/2021 | 10/29/2019 | Affirmed & RR |
| 6366 | SCR422 | 8/18/2020 | 10/2/2020 | 12/8/2020 | 10/26/2021 | 10/29/2019 | Amend the Record |
| 6367 | SCR422 | 9/8/2020 | 11/2/2020 | 1/5/2021 | 8/10/2021 | 10/29/2019 | Affirmed But Not RR |
| 6368 | SCR422 | 10/23/2020 | 12/2/2020 | 2/12/2021 | 10/7/2021 | 10/29/2019 | Amend the Record |
| 6369 | SCR422 | 12/3/2020 | 1/15/2021 | 3/3/2021 | 8/26/2021 | 10/29/2019 | Affirmed & RR |
| 6370 | SCR422 | 12/24/2020 | 2/2/2021 | 4/9/2021 | 10/20/2021 | 10/29/2019 | Amend to Legally Seal |
| 6371 | SCR424a | 2/1/2021 | 3/9/2021 | 5/5/2021 | 10/27/2021 | 10/29/2019 | Affirmed & RR |
| 6372 | SCR422 | 2/1/2021 | 3/12/2021 | 5/11/2021 | 11/9/2021 | 10/29/2019 | Amend the Record |
| 6373 | SCR422 | 2/10/2021 | 3/15/2021 | 5/13/2021 | 10/26/2021 | 10/29/2019 | Amend the Record |
| 6374 | SCR422 | 1/27/2021 | 3/16/2021 | 5/5/2021 | 10/1/2021 | 10/29/2019 | Affirmed & RR |
| 6375 | SCR422 | 3/4/2021 | 3/24/2021 | 6/15/2021 | 9/24/2021 | 10/29/2019 | Amend the Record |
| 6376 | SCR422 | 2/22/2021 | 4/7/2021 | 6/1/2021 | 9/7/2021 | 10/29/2019 | Affirmed & RR |
| 6377 | SCR422 | 2/24/2021 | 4/13/2021 | 6/8/2021 | 10/25/2021 | 10/29/2019 | Amend to Legally Seal |
| 6378 | SCR422 | 2/26/2021 | 4/13/2021 | 6/7/2021 | 10/27/2021 | 10/29/2019 | Affirmed & RR |
| 6379 | SCRHYBRID | 3/25/2021 | 4/29/2021 | 6/2/2021 | 9/8/2021 | 10/29/2019 | Affirmed But Not RR |
| 6380 | SCR422 | 3/18/2021 | 5/6/2021 | 7/1/2021 | 2/11/2022 | 10/29/2019 | Affirmed & RR |
| 6381 | SCR422 | 4/1/2021 | 5/15/2021 | 7/23/2021 | 10/8/2021 | 10/29/2019 | Amend to Legally Seal |
| 6382 | SCR422 | 4/12/2021 | 5/25/2021 | 8/17/2021 | 10/12/2021 | 10/29/2019 | Amend to Legally Seal |
| 6383 | SCR422 | 4/22/2021 | 6/7/2021 | 8/2/2021 | 10/29/2021 | 10/29/2019 | Amend to Legally Seal |
| 6384 | SCR422 | 4/28/2021 | 6/18/2021 | 8/6/2021 | 10/8/2021 | 10/29/2019 | Amend the Record |
| 6385 | SCR422 | 5/5/2021 | 6/23/2021 | 8/12/2021 | 11/30/2021 | 10/29/2019 | Amend to Legally Seal |
| 6386 | SCR422 | 4/29/2021 | 6/24/2021 | 8/5/2021 | 10/5/2021 | 10/29/2019 | Affirmed But Not RR |
| 6387 | SCR422 | 4/29/2021 | 6/25/2021 | 9/1/2021 | 2/10/2022 | 10/29/2019 | Amend to Legally Seal |
| 6388 | SCR422 | 6/15/2021 | 8/24/2021 | 11/3/2021 | 11/3/2021 | 10/29/2019 | Affirmed & RR |
| 6389 | SCR422 | 7/14/2021 | 8/31/2021 | 11/3/2021 | 11/3/2021 | 10/29/2019 | Amend to Legally Seal |
| 6390 | SCR422 | 7/12/2021 | 9/15/2021 | 12/6/2021 | 12/6/2021 | 10/29/2019 | Amend to Legally Seal |
| 6391 | SCRHYBRID | 8/6/2021 | 9/17/2021 | 12/8/2021 | 12/8/2021 | 10/29/2021 | Amend the Record |
| 6392 | SCRHYBRID | 8/6/2021 | 9/17/2021 | 12/6/2021 | 12/6/2021 | 10/29/2021 | Amend to Legally Seal |
| 6393 | SCRHYBRID | 8/2/2021 | 9/21/2021 | 12/6/2021 | 12/6/2021 | 10/29/2021 | Amend to Legally Seal |
| 6394 | SCRHYBRID | 8/9/2021 | 9/22/2021 | 12/1/2021 | 12/1/2021 | 10/29/2021 | Amend to Legally Seal |
| 6395 | SCR422 | 7/22/2021 | 9/22/2021 | 12/21/2021 | 12/21/2021 | 10/29/2021 | Amend the Record |
| 6396 | SCR422 | 7/26/2021 | 9/23/2021 | 12/1/2021 | 12/1/2021 | 10/29/2021 | Amend to Legally Seal |
| 6397 | SCRHYBRID | 8/20/2021 | 9/28/2021 | 12/6/2021 | 12/6/2021 | 10/29/2021 | Amend to Legally Seal |
| 6398 | SCRHYBRID | 8/31/2021 | 10/4/2021 | 12/8/2021 | 12/8/2021 | 10/29/2021 | Amend to Legally Seal |
| 6399 | SCR422 | 8/6/2021 | 10/7/2021 | 12/21/2021 | 12/21/2021 | 10/29/2021 | Amend to Legally Seal |
| 6400 | SCR422 | 8/23/2021 | 10/13/2021 | 12/1/2021 | 10/29/2021 | 10/29/2021 | Amend to Legally Seal |
| 6401 | SCR422 | 3/23/2018 | 5/31/2018 | 8/8/2018 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6402 | SCR422 | 10/21/2019 | 11/21/2019 | 1/27/2020 | 9/30/2021 | 11/1/2021 | Amend to Legally Seal |
| 6403 | SCRHYBRID | 11/8/2019 | 12/17/2019 | 2/6/2020 | 10/14/2021 | 11/1/2021 | Affirmed but not RR and Reversed |
| 6404 | SCR422 | 1/13/2020 | 2/20/2020 | 5/19/2020 | 11/10/2021 | 11/1/2021 | Amend to Legally Seal |
| 6405 | SCR422 | 1/13/2020 | 2/21/2020 | 5/4/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6406 | SCR422 | 1/15/2020 | 2/25/2020 | 5/4/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6407 | SCR422 | 3/5/2020 | 5/6/2020 | 8/3/2020 | 11/22/2021 | 11/1/2021 | Affirmed & RR |
| 6408 | SCR422 | 3/30/2020 | 5/22/2020 | 8/3/2020 | 11/4/2021 | 11/1/2021 | Amend to Legally Seal |
| 6409 | SCR422 | 3/30/2020 | 5/26/2020 | 8/3/2020 | 10/22/2021 | 11/1/2021 | Affirmed |
| 6410 | SCR424a | 3/24/2020 | 6/1/2020 | 10/5/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6411 | SCR422 | 5/4/2020 | 6/2/2020 | 7/1/2020 | 10/8/2021 | 11/1/2021 | Amend to Legally Seal |
| 6412 | SCR422 | 4/20/2020 | 6/4/2020 | 8/3/2020 | 10/22/2021 | 11/1/2021 | Affirmed & RR |
| 6413 | SCR424a | 4/20/2020 | 6/9/2020 | 10/5/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6414 | SCR424a | 4/20/2020 | 6/9/2020 | 10/5/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6415 | SCR424a | 3/9/2020 | 6/9/2020 | 10/5/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6416 | SCR424a | 4/21/2020 | 6/11/2020 | 10/5/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6417 | SCR424a | 8/17/2020 | 9/14/2020 | 12/7/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6418 | SCR424a | 8/20/2020 | 9/16/2020 | 12/7/2020 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6419 | SCR424a | 8/20/2020 | 9/16/2020 | 12/7/2020 | 10/28/2021 | 11/1/2021 | Amend the Record |
| 6420 | SCR424a | 9/8/2020 | 9/30/2020 | 12/7/2020 | 10/28/2021 | 11/1/2021 | Affirmed |
| 6421 | SCR422 | 9/8/2020 | 10/21/2020 | 1/19/2021 | 11/4/2021 | 11/1/2021 | Amend to Legally Seal |
| 6422 | SCR424a | 10/9/2020 | 11/17/2020 | 2/1/2021 | 10/22/2021 | 11/1/2021 | Affirmed & RR |
| 6423 | SCR424a | 10/19/2020 | 11/25/2020 | 2/1/2021 | 10/22/2021 | 11/1/2021 | Affirmed & RR |
| 6424 | SCR424a | 10/22/2020 | 12/1/2020 | 2/1/2021 | 10/22/2021 | 11/1/2021 | Affirmed & RR |
| 6425 | SCR424a | 11/2/2020 | 12/8/2020 | 2/1/2021 | 11/22/2021 | 11/1/2021 | Affirmed & RR |
| 6426 | SCR422 | 11/24/2020 | 1/6/2021 | 3/3/2021 | 9/15/2021 | 11/1/2021 | Affirmed & RR |
| 6427 | SCR422 | 12/7/2020 | 1/29/2021 | 4/7/2021 | 9/13/2021 | 11/1/2021 | Affirmed & RR |
| 6428 | SCR424a | 3/15/2021 | 4/21/2021 | 7/14/2021 | 10/27/2021 | 11/1/2021 | Affirmed & RR |
| 6429 | SCR422 | 3/12/2021 | 5/4/2021 | 7/7/2021 | 10/28/2021 | 11/1/2021 | Affirmed & RR |
| 6430 | SCR422 | 3/19/2021 | 5/13/2021 | 7/20/2021 | 11/4/2021 | 11/1/2021 | Amend to Legally Seal |
| 6431 | SCR422 | 4/19/2021 | 6/23/2021 | 8/2/2021 | 10/7/2021 | 11/1/2021 | Amend to Legally Seal |
| 6432 | SCRHYBRID | 4/2/2021 | 7/7/2021 | 8/17/2021 | 10/5/2021 | 11/1/2021 | Amend to Legally Seal |
| 6433 | SCR422 | 7/9/2021 | 8/22/2021 | 10/4/2021 | 10/4/2021 | 11/1/2021 | Amend to Legally Seal |
| 6434 | SCRHYBRID | 7/29/2021 | 9/8/2021 | 10/19/2021 | 10/19/2021 | 11/1/2021 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 6435 | SCR422 | 7/29/2019 | 10/8/2019 | 12/17/2019 | 10/26/2021 | 11/2/2021 | Affirmed & RR |
| 6436 | SCR424a | 3/24/2020 | 6/1/2020 | 7/13/2020 | 10/20/2021 | 11/2/2021 | Affirmed |
| 6437 | SCR422 | 6/1/2020 | 7/10/2020 | 8/26/2020 | 10/27/2021 | 11/2/2021 | Affirmed & RR |
| 6438 | SCR422 | 4/27/2020 | 7/13/2020 | 8/18/2020 | 10/26/2021 | 11/2/2021 | Affirmed & RR |
| 6439 | SCR422 | 3/1/2021 | 4/2/2021 | 6/16/2021 | 10/25/2021 | 11/2/2021 | Affirmed & RR |
| 6440 | SCR422 | 3/12/2021 | 5/19/2021 | 7/6/2021 | 11/2/2021 | 11/2/2021 | Amend to Legally Seal |
| 6441 | SCR424a | 4/23/2021 | 5/24/2021 | 7/27/2021 | 10/26/2021 | 11/2/2021 | Affirmed |
| 6442 | SCR422 | 4/26/2021 | 6/23/2021 | 9/13/2021 | 9/13/2021 | 11/2/2021 | Affirmed & RR |
| 6443 | SCR422 | 4/26/2021 | 6/23/2021 | 9/13/2021 | 9/13/2021 | 11/2/2021 | Affirmed & RR |
| 6444 | SCR422 | 5/4/2021 | 6/25/2021 | 9/13/2021 | 9/13/2021 | 11/2/2021 | Affirmed & RR |
| 6445 | SCR422 | 5/10/2021 | 7/12/2021 | 9/27/2021 | 11/2/2021 | 11/2/2021 | Amend the Record |
| 6446 | SCR422 | 5/6/2021 | 7/15/2021 | 9/13/2021 | 9/13/2021 | 11/2/2021 | Affirmed & RR |
| 6447 | SCR422 | 5/24/2021 | 7/23/2021 | 11/4/2021 | 11/2/2021 | 11/2/2021 | Amend to Legally Seal |
| 6448 | SCR422 | 5/28/2021 | 8/17/2021 | 12/3/2021 | | 11/3/2021 | |
| 6449 | SCR422 | 2/19/2016 | 4/6/2016 | 7/19/2016 | 11/29/2021 | 11/4/2021 | Amend to Legally Seal |
| 6450 | SCR422 | 1/27/2020 | 3/10/2020 | 6/16/2020 | 11/3/2021 | 11/4/2021 | Amend to Legally Seal |
| 6451 | SCR422 | 2/25/2020 | 4/23/2020 | 7/1/2020 | 11/1/2021 | 11/4/2021 | Amend to Legally Seal |
| 6452 | SCR424a | 4/6/2020 | 6/9/2020 | 10/5/2020 | 11/22/2021 | 11/4/2021 | Amend the Record |
| 6453 | SCR424a | 11/30/2020 | 1/4/2021 | 3/10/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6454 | SCR422 | 11/24/2020 | 1/19/2021 | 3/16/2021 | 11/9/2021 | 11/4/2021 | Amend to Legally Seal |
| 6455 | SCR422 | 12/22/2020 | 1/29/2021 | 4/30/2021 | 11/3/2021 | 11/4/2021 | Amend the Record |
| 6456 | SCR422 | 1/4/2021 | 2/16/2021 | 5/12/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6457 | SCR422 | 2/25/2021 | 3/31/2021 | 6/25/2021 | 11/4/2021 | 11/4/2021 | Amend to Legally Seal |
| 6458 | SCR424a | 3/29/2021 | 5/5/2021 | 7/14/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6459 | SCRCOMBO | 7/19/2021 | 5/14/2021 | 7/14/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6460 | SCRHYBRID | 7/6/2021 | 8/11/2021 | 10/29/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6461 | SCR422 | 6/29/2021 | 8/11/2021 | 10/29/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6462 | SCR422 | 6/24/2021 | 8/13/2021 | 10/29/2021 | 10/29/2021 | 11/4/2021 | Affirmed & RR |
| 6463 | SCR422 | 5/28/2021 | 8/18/2021 | 11/1/2021 | 11/1/2021 | 11/4/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6464 | SCRHYBRID | 7/14/2021 | 8/19/2021 | 11/1/2021 | 11/1/2021 | 11/4/2021 | Affirmed & RR |
| 6465 | SCR422 | 6/24/2021 | 8/27/2021 | 11/1/2021 | 11/1/2021 | 11/4/2021 | Affirmed & RR |
| 6466 | SCR422 | 8/7/2017 | 10/27/2017 | 1/10/2018 | 10/29/2021 | 11/5/2021 | Amend to Legally Seal |
| 6467 | SCR422 | 3/18/2019 | 5/13/2019 | 7/9/2019 | 9/14/2021 | 11/5/2021 | Affirmed But Not RR |
| 6468 | SCR422 | 9/9/2019 | 11/6/2019 | 1/30/2020 | 10/21/2021 | 11/5/2021 | Affirmed & RR |
| 6469 | SCR424a | 2/6/2020 | 3/11/2020 | 5/14/2020 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6470 | SCR424a | 2/7/2020 | 3/11/2020 | 5/14/2020 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6471 | SCR422 | 1/27/2020 | 3/12/2020 | 6/9/2020 | 10/21/2021 | 11/5/2021 | Affirmed & RR |
| 6472 | SCR422 | 5/11/2020 | 6/26/2020 | 11/2/2020 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6473 | SCR424a | 3/30/2020 | 7/2/2020 | 11/2/2020 | 11/5/2021 | 11/5/2021 | Affirmed & RR |
| 6474 | SCR422 | 5/14/2020 | 7/20/2020 | 10/6/2020 | 9/14/2021 | 11/5/2021 | Amend to Legally Seal |
| 6475 | SCR424a | 6/18/2020 | 7/27/2020 | 11/2/2020 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6476 | SCR422 | 6/26/2020 | 8/14/2020 | 11/18/2020 | 10/20/2021 | 11/5/2021 | Affirmed & RR |
| 6477 | SCR422 | 7/17/2020 | 9/17/2020 | 11/3/2020 | 9/14/2021 | 11/5/2021 | Amend to Legally Seal |
| 6478 | SCR422 | 8/27/2020 | 10/19/2020 | 1/4/2021 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6479 | SCR422 | 9/8/2020 | 10/21/2020 | 1/4/2021 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6480 | SCR422 | 9/3/2020 | 10/26/2020 | 1/4/2021 | 11/5/2021 | 11/5/2021 | Affirmed & RR |
| 6481 | SCR422 | 10/5/2020 | 11/9/2020 | 1/4/2021 | 11/3/2021 | 11/5/2021 | Affirmed & RR |
| 6482 | SCR424a | 9/21/2020 | 11/20/2020 | 1/6/2021 | 10/21/2021 | 11/5/2021 | Affirmed & RR |
| 6483 | SCR422 | 11/30/2020 | 1/15/2021 | 3/2/2021 | 9/23/2021 | 11/5/2021 | Amend the Record |
| 6484 | SCR422 | 2/1/2021 | 3/2/2021 | 5/3/2021 | 10/6/2021 | 11/5/2021 | Amend to Legally Seal |
| 6485 | SCR422 | 2/8/2021 | 3/10/2021 | 5/5/2021 | 9/16/2021 | 11/5/2021 | Affirmed & RR |
| 6486 | SCR422 | 2/3/2021 | 3/10/2021 | 5/17/2021 | 10/12/2021 | 11/5/2021 | Amend to Legally Seal |
| 6487 | SCR422 | 2/16/2021 | 3/16/2021 | 5/5/2021 | 9/15/2021 | 11/5/2021 | Affirmed & RR |
| 6488 | SCR422 | 4/2/2021 | 5/15/2021 | 6/28/2021 | 10/25/2021 | 11/5/2021 | Amend to Legally Seal |
| 6489 | SCR424a | 4/27/2021 | 5/17/2021 | 6/7/2021 | 10/8/2021 | 11/5/2021 | Amend the Record |
| 6490 | SCR424a | 4/23/2021 | 5/19/2021 | 6/9/2021 | 9/15/2021 | 11/5/2021 | Affirmed & RR |
| 6491 | SCR422 | 4/29/2021 | 6/24/2021 | 8/10/2021 | 11/1/2021 | 11/5/2021 | Amend to Legally Seal |
| 6492 | SCR422 | 7/9/2021 | 7/13/2021 | 9/8/2021 | 11/4/2021 | 11/5/2021 | Reversed - Expunge & Reversed - Amend & Seal |
| 6493 | SCR422 | 5/28/2021 | 7/23/2021 | 9/20/2021 | 1/11/2022 | 11/5/2021 | Amend to Legally Seal |
| 6494 | SCR422 | 6/21/2021 | 8/5/2021 | 10/18/2021 | 10/18/2021 | 11/5/2021 | Amend to Legally Seal |
| 6495 | SCRHYBRID | 7/1/2021 | 8/5/2021 | 10/19/2021 | 10/19/2021 | 11/5/2021 | Amend to Legally Seal |
| 6496 | SCRHYBRID | 7/20/2021 | 8/12/2021 | 10/12/2021 | 10/12/2021 | 11/5/2021 | Amend to Legally Seal |
| 6497 | SCRHYBRID | 7/12/2021 | 8/12/2021 | 10/18/2021 | 10/18/2021 | 11/5/2021 | Amend to Legally Seal |
| 6498 | SCRHYBRID | 7/23/2021 | 8/20/2021 | 10/22/2021 | 10/22/2021 | 11/5/2021 | Amend to Legally Seal |
| 6499 | SCR422 | 7/12/2021 | 8/27/2021 | 10/18/2021 | 10/18/2021 | 11/5/2021 | Amend to Legally Seal |
| 6500 | SCR422 | 7/9/2021 | 8/28/2021 | 11/1/2021 | 11/1/2021 | 11/5/2021 | Affirmed & RR |
| 6501 | SCR422 | 7/20/2021 | 8/31/2021 | 10/22/2021 | 10/22/2021 | 11/5/2021 | Amend to Legally Seal |
| 6502 | SCRHYBRID | 8/16/2021 | 9/8/2021 | 9/23/2021 | 9/23/2021 | 11/5/2021 | Affirmed & RR |
| 6503 | SCR422 | 4/6/2020 | 6/4/2020 | 8/3/2020 | 11/8/2021 | 11/8/2021 | Amend to Legally Seal |
| 6504 | SCR422 | 4/20/2020 | 6/4/2020 | 8/5/2020 | 4/8/2021 | 11/8/2021 | Amend to Legally Seal |
| 6505 | SCR424a | 5/4/2020 | 6/15/2020 | 10/5/2020 | 11/8/2021 | 11/8/2021 | Affirmed & RR |
| 6506 | SCR422 | 5/7/2020 | 9/22/2020 | 9/18/2020 | 10/15/2021 | 11/8/2021 | Amend to Legally Seal |
| 6507 | SCR422 | 11/16/2020 | 12/28/2020 | 3/16/2021 | 11/5/2021 | 11/8/2021 | Affirmed & RR |
| 6508 | SCR422 | 11/30/2020 | 1/20/2021 | 3/16/2021 | 11/5/2021 | 11/8/2021 | Affirmed & RR |
| 6509 | SCR422 | 2/2/2021 | 3/22/2021 | 6/15/2021 | 11/5/2021 | 11/8/2021 | Affirmed & RR |
| 6510 | SCR422 | 2/8/2021 | 3/22/2021 | 6/15/2021 | 11/5/2021 | 11/8/2021 | Affirmed & RR |
| 6511 | SCR422 | 2/16/2021 | 4/1/2021 | 6/15/2021 | 11/5/2021 | 11/8/2021 | Affirmed & RR |
| 6512 | SCR422 | 2/25/2021 | 4/1/2021 | 6/8/2021 | 9/14/2021 | 11/8/2021 | Deceased Appellant |
| 6513 | SCR422 | 2/25/2021 | 4/6/2021 | 6/15/2021 | 11/5/2021 | 11/8/2021 | Affirmed & RR |
| 6514 | SCR422 | 3/29/2021 | 5/20/2021 | 8/11/2021 | 11/5/2021 | 11/8/2021 | Amend to Legally Seal |
| 6515 | SCR422 | 4/8/2021 | 5/21/2021 | 8/23/2021 | 11/2/2021 | 11/8/2021 | Amend the Record |
| 6516 | SCR422 | 4/27/2021 | 6/16/2021 | 9/14/2021 | 11/17/2021 | 11/8/2021 | Amend to Legally Seal |
| 6517 | SCR422 | 6/29/2021 | 8/11/2021 | 10/19/2021 | 10/19/2021 | 11/8/2021 | Amend the Record |
| 6518 | SCR422 | 6/14/2021 | 8/25/2021 | 11/3/2021 | 11/3/2021 | 11/8/2021 | Affirmed & RR |
| 6519 | SCRHYBRID | 8/2/2021 | 9/14/2021 | 11/3/2021 | 11/3/2021 | 11/8/2021 | Affirmed & RR |
| 6520 | SCR422 | 8/10/2021 | 9/27/2021 | 11/5/2021 | 11/5/2021 | 11/8/2021 | Amend to Legally Seal |
| 6521 | SCRHYBRID | 8/20/2021 | 9/29/2021 | 12/21/2021 | 12/21/2021 | 11/8/2021 | Amend to Legally Seal |
| 6522 | SCRHYBRID | 9/3/2021 | 9/29/2021 | 11/1/2021 | 11/1/2021 | 11/8/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6523 | SCR422 | 10/12/2018 | 4/26/2019 | 7/1/2019 | 10/26/2021 | 11/10/2021 | Affirmed & RR |
| 6524 | SCRHYBRID | 6/24/2019 | 7/26/2019 | 10/10/2019 | 11/3/2021 | 11/10/2021 | Amend the Record |
| 6525 | SCR422 | 8/13/2019 | 10/25/2019 | 1/8/2020 | 10/20/2021 | 11/10/2021 | Amend to Legally Seal |
| 6526 | SCR422 | 12/23/2019 | 2/3/2020 | 4/6/2020 | 11/9/2021 | 11/10/2021 | Affirmed & RR |
| 6527 | SCRCOMBO | 10/22/2021 | 9/9/2020 | 12/7/2020 | 9/16/2021 | 11/10/2021 | Amend to Legally Seal |
| 6528 | SCR422 | 8/3/2020 | 9/17/2020 | 12/7/2020 | 9/2/2021 | 11/10/2021 | Amend to Legally Seal |
| 6529 | SCR424a | 2/12/2021 | 3/9/2021 | 5/18/2021 | 11/8/2021 | 11/10/2021 | Amend the Record |
| 6530 | SCR422 | 4/6/2021 | 6/2/2021 | 8/11/2021 | 11/9/2021 | 11/10/2021 | Amend to Legally Seal |
| 6531 | SCRHYBRID | 9/24/2021 | 10/6/2021 | 11/1/2021 | 11/1/2021 | 11/10/2021 | Amend the Record |
| 6532 | SCR422 | 5/15/2017 | 8/11/2017 | 11/8/2017 | 1/29/2021 | 11/12/2021 | Amend to Legally Seal |
| 6533 | SCRHYBRID | 6/25/2019 | 7/25/2019 | 10/10/2019 | 11/10/2021 | 11/12/2021 | Affirmed & RR |
| 6534 | SCRHYBRID | 9/2/2019 | 11/18/2019 | 12/12/2019 | 11/9/2021 | 11/12/2021 | Affirmed & RR |
| 6535 | SCR422 | 10/11/2019 | 11/21/2019 | 2/11/2020 | 12/21/2021 | 11/12/2021 | Affirmed & RR |
| 6536 | SCR422 | 1/3/2020 | 2/12/2020 | 5/4/2020 | 11/9/2021 | 11/12/2021 | Amend to Legally Seal |
| 6537 | SCR422 | 1/29/2020 | 3/3/2020 | 5/29/2020 | 10/15/2021 | 11/12/2021 | Affirmed & RR |
| 6538 | SCR422 | 8/3/2020 | 9/23/2020 | 12/3/2020 | 10/19/2021 | 11/12/2021 | Affirm and RR and Reversed Amend and Seal |
| 6539 | SCRHYBRID | 1/20/2021 | 2/16/2021 | 4/13/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6540 | SCR422 | 3/1/2021 | 4/15/2021 | 6/8/2021 | 11/23/2021 | 11/12/2021 | Amend the Record |
| 6541 | SCR422 | 5/13/2021 | 7/28/2021 | 10/12/2021 | 1/20/2022 | 11/12/2021 | Affirmed & RR |
| 6542 | SCR422 | 6/21/2021 | 8/19/2021 | 11/9/2021 | 11/9/2021 | 11/12/2021 | Affirmed & RR |
| 6543 | SCRHYBRID | 7/15/2021 | 8/20/2021 | 11/10/2021 | 11/10/2021 | 11/12/2021 | Amend to Legally Seal |
| 6544 | SCR422 | 6/1/2021 | 8/25/2021 | 11/3/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6545 | SCRHYBRID | 7/26/2021 | 9/1/2021 | 11/3/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6546 | SCR422 | 7/8/2021 | 9/8/2021 | 11/3/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6547 | SCR422 | 7/9/2021 | 9/9/2021 | 11/15/2021 | 11/15/2021 | 11/12/2021 | Amend to Legally Seal |
| 6548 | SCR422 | 7/20/2021 | 9/10/2021 | 11/3/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6549 | SCRHYBRID | 8/12/2021 | 9/14/2021 | 11/9/2021 | 11/9/2021 | 11/12/2021 | Affirmed & RR |
| 6550 | SCR422 | 7/22/2021 | 9/21/2021 | 11/3/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6551 | SCRHYBRID | 9/3/2021 | 10/12/2021 | 11/3/2021 | 11/3/2021 | 11/12/2021 | Affirmed & RR |
| 6552 | SCR422 | 11/17/2020 | 10/27/2021 | 3/9/2021 | 10/27/2021 | 11/12/2021 | Affirmed & RR |
| 6553 | SCR422 | 6/7/2019 | 9/18/2019 | 12/4/2019 | 9/27/2021 | 11/15/2021 | Affirmed But Not RR |
| 6554 | SCR422 | 2/13/2020 | 4/13/2020 | 7/1/2020 | 10/25/2021 | 11/15/2021 | Amend to Legally Seal |
| 6555 | SCR422 | 3/9/2020 | 5/8/2020 | 8/4/2020 | 11/12/2021 | 11/15/2021 | Amend to Legally Seal |
| 6556 | SCR422 | 7/14/2020 | 8/11/2020 | 10/30/2020 | 10/25/2021 | 11/15/2021 | Affirmed & RR |
| 6557 | SCRHYBRID | 11/17/2020 | 12/22/2020 | 3/9/2021 | 10/27/2021 | 11/15/2021 | Amend the Record |
| 6558 | SCR424a | 10/14/2020 | 5/19/2021 | 8/4/2021 | 1/25/2022 | 11/15/2021 | Amend the Record |
| 6559 | SCR422 | 4/23/2021 | 6/28/2021 | 9/1/2021 | 11/15/2021 | 11/15/2021 | Amend to Legally Seal |
| 6560 | SCR422 | 5/11/2021 | 7/14/2021 | 9/14/2021 | 10/22/2021 | 11/15/2021 | Amend to Legally Seal |
| 6561 | SCR422 | 5/6/2021 | 7/21/2021 | 10/12/2021 | 11/12/2021 | 11/15/2021 | Affirmed & RR |
| 6562 | SCR422 | 6/7/2021 | 8/8/2021 | 10/12/2021 | 11/12/2021 | 11/15/2021 | Affirmed & RR |
| 6563 | SCR422 | 2/5/2018 | 4/13/2018 | 7/11/2018 | 11/16/2021 | 11/16/2021 | Amend the Record |
| 6564 | SCR422 | 2/27/2019 | 4/25/2019 | 7/3/2019 | 9/21/2021 | 11/16/2021 | Affirmed & RR |
| 6565 | SCR422 | 4/15/2019 | 6/19/2019 | 9/27/2019 | 11/2/2021 | 11/16/2021 | Affirmed But Not RR |
| 6566 | SCR422 | 1/2/2020 | 1/28/2020 | 4/15/2020 | 9/20/2021 | 11/16/2021 | Affirmed But Not RR |
| 6567 | SCR422 | 7/27/2020 | 9/10/2020 | 12/7/2020 | 11/15/2021 | 11/16/2021 | Affirmed & RR |
| 6568 | SCRHYBRID | 8/3/2020 | 9/15/2020 | 10/7/2020 | 11/16/2021 | 11/16/2021 | Amend the Record |
| 6569 | SCR422 | 7/14/2020 | 10/1/2020 | 12/15/2020 | 11/22/2021 | 11/16/2021 | Amend to Legally Seal |
| 6570 | SCR422 | 10/5/2020 | 11/9/2020 | 1/29/2021 | 11/9/2021 | 11/16/2021 | Affirmed But Not RR |
| 6571 | SCR422 | 10/26/2020 | 12/3/2020 | 3/1/2021 | 10/1/2021 | 11/16/2021 | Affirmed & RR |
| 6572 | SCR422 | 11/6/2020 | 12/21/2020 | 3/8/2021 | 8/25/2021 | 11/16/2021 | Amend & Seal and Amend the Record |
| 6573 | SCR422 | 12/7/2020 | 1/11/2021 | 3/3/2021 | 11/16/2021 | 11/16/2021 | Amend to Legally Seal |
| 6574 | SCR424a | 3/4/2021 | 3/31/2021 | 5/12/2021 | 11/9/2021 | 11/16/2021 | Amend to Legally Seal |
| 6575 | SCRHYBRID | 3/4/2021 | 4/13/2021 | 7/14/2021 | 11/3/2021 | 11/16/2021 | Affirmed & RR |
| 6576 | SCR422 | 4/16/2021 | 4/19/2021 | 6/14/2021 | 10/27/2021 | 11/16/2021 | Affirmed But Not RR |
| 6577 | SCRHYBRID | 3/15/2021 | 4/26/2021 | 7/14/2021 | 10/27/2021 | 11/16/2021 | Amend to Legally Seal |
| 6578 | SCRCOMBO | 10/12/2021 | 5/13/2021 | 7/12/2021 | 11/16/2021 | 11/16/2021 | Amend the Record |
| 6579 | SCR424a | 4/5/2021 | 5/17/2021 | 7/22/2021 | 9/14/2021 | 11/16/2021 | Affirmed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6580 | SCR422 | 4/28/2021 | 6/23/2021 | 9/1/2021 | 11/15/2021 | 11/16/2021 | Amend to Legally Seal |
| 6581 | SCR422 | 3/22/2021 | 7/14/2021 | 9/27/2021 | 11/16/2021 | 11/16/2021 | Amend the Record |
| 6582 | SCR422 | 6/14/2021 | 8/3/2021 | 11/2/2021 | 11/2/2021 | 11/16/2021 | Affirmed & RR |
| 6583 | SCRHYBRID | 7/26/2021 | 8/18/2021 | 10/20/2021 | 11/16/2021 | 11/16/2021 | Amend the Record |
| 6584 | SCR422 | 6/14/2021 | 8/19/2021 | 11/15/2021 | 11/15/2021 | 11/16/2021 | Affirmed & RR |
| 6585 | SCR422 | 6/10/2021 | 8/20/2021 | 11/15/2021 | 11/15/2021 | 11/16/2021 | Affirmed & RR |
| 6586 | SCR422 | 7/6/2021 | 8/31/2021 | 11/10/2021 | 11/10/2021 | 11/16/2021 | Amend to Legally Seal |
| 6587 | SCR422 | 7/2/2021 | 8/31/2021 | 11/10/2021 | 11/3/2021 | 11/16/2021 | Amend to Legally Seal |
| 6588 | SCRHYBRID | 7/21/2021 | 9/8/2021 | 11/15/2021 | 11/15/2021 | 11/16/2021 | Affirmed & RR |
| 6589 | SCR422 | 7/26/2021 | 9/10/2021 | 11/10/2021 | 11/10/2021 | 11/16/2021 | Amend to Legally Seal |
| 6590 | SCRHYBRID | 8/23/2021 | 9/14/2021 | 11/4/2021 | 11/4/2021 | 11/16/2021 | Affirmed & RR |
| 6591 | SCRHYBRID | 8/2/2021 | 9/14/2021 | 10/28/2021 | 10/28/2021 | 11/16/2021 | Amend the Record |
| 6592 | SCR422 | 8/2/2021 | 9/24/2021 | 12/1/2021 | 12/1/2021 | 11/16/2021 | Amend to Legally Seal |
| 6593 | SCRHYBRID | 2/25/2020 | 4/21/2020 | 10/13/2020 | 11/17/2021 | 11/19/2021 | Amend the Record |
| 6594 | SCR422 | 5/25/2021 | 7/22/2021 | 10/29/2021 | 3/10/2022 | 11/19/2021 | Amend to Legally Seal |
| 6595 | SCR422 | 6/4/2021 | 8/18/2021 | 11/15/2021 | 11/15/2021 | 11/19/2021 | Amend to Legally Seal |
| 6596 | SCR422 | 6/14/2021 | 8/18/2021 | 11/15/2021 | 11/15/2021 | 11/19/2021 | Affirmed & RR |
| 6597 | SCR422 | 6/14/2021 | 8/22/2021 | 11/15/2021 | 11/15/2021 | 11/19/2021 | Affirmed & RR |
| 6598 | SCR422 | 7/6/2021 | 9/2/2021 | 11/15/2021 | 11/15/2021 | 11/19/2021 | Affirmed & RR |
| 6599 | SCR422 | 7/16/2019 | 10/4/2019 | 12/9/2019 | 11/10/2021 | 11/23/2021 | Affirmed & RR |
| 6600 | SCR422 | 11/19/2020 | 1/19/2021 | 3/15/2021 | 11/23/2021 | 11/23/2021 | Amend to Legally Seal |
| 6601 | SCR422 | 4/30/2021 | 6/16/2021 | 8/12/2021 | 11/23/2021 | 11/23/2021 | Amend the Record |
| 6602 | SCR422 | 3/26/2021 | 6/18/2021 | 8/9/2021 | 11/23/2021 | 11/23/2021 | Affirmed & RR |
| 6603 | SCR422 | 5/6/2021 | 7/5/2021 | 9/13/2021 | 11/8/2021 | 11/23/2021 | Affirmed & RR |
| 6604 | SCR422 | 5/5/2021 | 7/12/2021 | 9/13/2021 | 11/8/2021 | 11/23/2021 | Affirmed & RR |
| 6605 | SCR422 | 5/10/2021 | 7/23/2021 | 11/8/2021 | 11/8/2021 | 11/23/2021 | Affirmed & RR |
| 6606 | SCR422 | 5/17/2021 | 7/30/2021 | 11/3/2021 | 11/3/2021 | 11/23/2021 | Affirmed & RR |
| 6607 | SCR422 | 6/24/2021 | 8/27/2021 | 11/8/2021 | 11/8/2021 | 11/23/2021 | Affirmed & RR |
| 6608 | SCRHYBRID | 8/4/2021 | 8/31/2021 | 11/8/2021 | 11/23/2021 | 11/23/2021 | Amend the Record |
| 6609 | SCR422 | 7/19/2021 | 8/31/2021 | 11/3/2021 | 11/23/2021 | 11/23/2021 | Amend to Legally Seal |
| 6610 | SCRHYBRID | 8/6/2021 | 9/17/2021 | 12/20/2021 | 11/23/2021 | 11/23/2021 | Amend to Legally Seal |
| 6611 | SCRHYBRID | 8/13/2021 | 9/22/2021 | 11/22/2021 | 11/23/2021 | 11/23/2021 | Amend to Legally Seal |
| 6612 | SCR422 | 7/21/2021 | 9/28/2021 | 11/8/2021 | 11/8/2021 | 11/23/2021 | Affirmed & RR |
| 6613 | SCR422 | 8/30/2018 | 10/22/2018 | 4/25/2019 | 11/29/2021 | 11/24/2021 | Amend to Legally Seal |
| 6614 | SCR424a | 5/11/2020 | 6/11/2020 | 8/25/2020 | 10/15/2021 | 11/24/2021 | Affirmed |
| 6615 | SCR422 | 6/1/2020 | 7/15/2020 | 9/9/2020 | 11/22/2021 | 11/24/2021 | Amend to Legally Seal |
| 6616 | SCR422 | 6/29/2020 | 8/3/2020 | 10/20/2020 | 11/30/2021 | 11/24/2021 | Amend to Legally Seal |
| 6617 | SCR422 | 6/15/2020 | 8/12/2020 | 10/20/2020 | 11/29/2021 | 11/24/2021 | Amend to Legally Seal |
| 6618 | SCR422 | 1/29/2021 | 3/12/2021 | 5/12/2021 | 11/19/2021 | 11/24/2021 | Amend to Legally Seal |
| 6619 | SCR422 | 2/5/2021 | 3/23/2021 | 6/2/2021 | 12/30/2021 | 11/24/2021 | Amend the Record |
| 6620 | SCRHYBRID | 5/24/2021 | 6/17/2021 | 7/26/2021 | 10/21/2021 | 11/24/2021 | Affirmed & RR |
| 6621 | SCR422 | 4/27/2021 | 6/23/2021 | 9/21/2021 | 11/19/2021 | 11/24/2021 | Amend to Legally Seal |
| 6622 | SCRHYBRID | 5/24/2021 | 6/24/2021 | 9/15/2021 | 11/23/2021 | 11/24/2021 | Amend the Record |
| 6623 | SCRHYBRID | 6/28/2021 | 7/29/2021 | 10/18/2021 | 10/18/2021 | 11/24/2021 | Amend the Record |
| 6624 | SCR422 | 5/28/2021 | 8/3/2021 | 10/6/2021 | 11/12/2021 | 11/24/2021 | Amend to Legally Seal |
| 6625 | SCR422 | 6/11/2021 | 8/18/2021 | 11/10/2021 | 11/10/2021 | 11/24/2021 | Affirmed & RR |
| 6626 | SCRHYBRID | 6/28/2021 | 8/27/2021 | 11/10/2021 | 11/10/2021 | 11/24/2021 | Affirmed & RR |
| 6627 | SCR422 | 7/6/2021 | 9/2/2021 | 11/10/2021 | 11/10/2021 | 11/24/2021 | Affirmed & RR |
| 6628 | SCR422 | 2/11/2020 | 4/8/2020 | 7/8/2020 | 1/20/2022 | 11/26/2021 | Affirmed & RR |
| 6629 | SCR422 | 7/16/2020 | 9/9/2020 | 12/9/2020 | 10/19/2021 | 11/26/2021 | Amend to Legally Seal |
| 6630 | SCR422 | 10/10/2020 | 11/20/2020 | 2/23/2021 | 11/8/2021 | 11/26/2021 | Amend to Legally Seal |
| 6631 | SCR422 | 4/23/2021 | 6/21/2021 | 8/10/2021 | 11/15/2021 | 11/26/2021 | Affirmed & RR |
| 6632 | SCRHYBRID | 7/12/2021 | 8/20/2021 | 11/10/2021 | 11/10/2021 | 11/26/2021 | Affirmed & RR |
| 6633 | SCR422 | 6/7/2021 | 8/27/2021 | 11/10/2021 | 11/10/2021 | 11/26/2021 | Affirmed & RR |
| 6634 | SCR422 | 7/6/2021 | 8/31/2021 | 11/9/2021 | 11/9/2021 | 11/26/2021 | Affirmed & RR |
| 6635 | SCR422 | 7/8/2021 | 9/2/2021 | 11/10/2021 | 11/10/2021 | 11/26/2021 | Affirmed & RR |
| 6636 | SCR422 | 7/6/2021 | 9/2/2021 | 11/9/2021 | 11/9/2021 | 11/26/2021 | Affirmed & RR |
| 6637 | SCR422 | 8/2/2021 | 9/2/2021 | 11/19/2021 | 11/19/2021 | 11/26/2021 | Amend to Legally Seal |
| 6638 | SCR422 | 10/22/2018 | 1/15/2019 | 4/1/2019 | 8/17/2021 | 11/29/2021 | Amend the Record |
| 6639 | SCR422 | 9/16/2019 | 11/12/2019 | 2/3/2020 | 11/23/2021 | 11/29/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6640 | SCRHYBRID | 11/6/2019 | 12/10/2019 | 2/13/2020 | 12/8/2021 | 11/29/2021 | Amend to Legally Seal |
| 6641 | SCR422 | 5/29/2019 | 12/10/2019 | 3/2/2020 | 12/1/2021 | 11/29/2021 | Amend to Legally Seal |
| 6642 | SCR424a | 8/20/2020 | 10/1/2020 | 12/7/2020 | 11/23/2021 | 11/29/2021 | Amend to Legally Seal |
| 6643 | SCR422 | 12/7/2020 | 1/26/2021 | 4/5/2021 | 12/21/2021 | 11/29/2021 | Amend to Legally Seal |
| 6644 | SCR422 | 3/2/2021 | 4/2/2021 | 6/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed But Not RR |
| 6645 | SCR422 | 3/5/2021 | 4/21/2021 | 7/20/2021 | 12/1/2021 | 11/29/2021 | Amend to Legally Seal |
| 6646 | SCR422 | 5/5/2021 | 6/27/2021 | 9/23/2021 | 11/19/2021 | 11/29/2021 | Amend the Record |
| 6647 | SCRHYBRID | 6/11/2021 | 7/21/2021 | 10/19/2021 | 11/8/2021 | 11/29/2021 | Amend the Record |
| 6648 | SCR422 | 5/21/2021 | 7/28/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6649 | SCR422 | 6/1/2021 | 7/30/2021 | 11/17/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6650 | SCR422 | 6/4/2021 | 7/30/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6651 | SCRHYBRID | 7/2/2021 | 8/10/2021 | 11/23/2021 | 11/29/2021 | 11/29/2021 | Amend the Record |
| 6652 | SCR422 | 7/8/2021 | 8/18/2021 | 11/17/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6653 | SCR422 | 7/19/2021 | 8/28/2021 | 11/16/2021 | 11/16/2021 | 11/29/2021 | Affirmed & RR |
| 6654 | SCR422 | 7/21/2021 | 9/1/2021 | 11/19/2021 | 11/19/2021 | 11/29/2021 | Affirmed & RR |
| 6655 | SCR422 | 7/19/2021 | 9/3/2021 | 11/16/2021 | 11/16/2021 | 11/29/2021 | Affirmed & RR |
| 6656 | SCR422 | 6/21/2021 | 9/16/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6657 | SCRHYBRID | 8/25/2021 | 9/17/2021 | 11/10/2021 | 11/10/2021 | 11/29/2021 | Affirmed & RR |
| 6658 | SCR422 | 7/29/2021 | 9/20/2021 | 11/17/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6659 | SCR422 | 7/28/2021 | 9/21/2021 | 11/10/2021 | 11/10/2021 | 11/29/2021 | Affirmed & RR |
| 6660 | SCRHYBRID | 8/16/2021 | 9/22/2021 | 12/14/2021 | 11/22/2021 | 11/29/2021 | Amend to Legally Seal |
| 6661 | SCR422 | 7/22/2021 | 9/22/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6662 | SCRHYBRID | 8/16/2021 | 9/23/2021 | 12/14/2021 | 11/22/2021 | 11/29/2021 | Amend to Legally Seal |
| 6663 | SCR422 | 7/19/2021 | 9/24/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6664 | SCR422 | 7/22/2021 | 9/24/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6665 | SCR422 | 7/29/2021 | 9/27/2021 | 11/22/2021 | 11/22/2021 | 11/29/2021 | Affirmed & RR |
| 6666 | SCR422 | 7/7/2020 | 8/4/2020 | 10/16/2020 | 11/19/2021 | 11/30/2021 | Amend the Record |
| 6667 | SCRHYBRID | 2/1/2021 | 2/24/2021 | 4/22/2021 | 11/3/2021 | 11/30/2021 | Amend to Legally Seal |
| 6668 | SCR422 | 12/31/2020 | 5/20/2021 | 8/2/2021 | 11/3/2021 | 11/30/2021 | Amend to Legally Seal |
| 6669 | SCR422 | 4/27/2020 | 6/15/2020 | 9/15/2020 | 11/22/2021 | 12/1/2021 | Affirmed & RR |
| 6670 | SCR424a | 4/27/2020 | 6/17/2020 | 8/18/2020 | 9/21/2021 | 12/1/2021 | Affirmed |
| 6671 | SCR422 | 7/15/2020 | 7/31/2020 | 10/6/2020 | 6/23/2021 | 12/1/2021 | Amend to Legally Seal |
| 6672 | SCRHYBRID | 10/5/2020 | 11/9/2020 | 1/19/2021 | 11/1/2021 | 12/1/2021 | Affirmed But Not RR |
| 6673 | SCR422 | 11/24/2017 | 1/16/2018 | 4/4/2018 | 12/2/2021 | 12/2/2021 | Amend to Legally Seal |
| 6674 | SCR422 | 3/7/2019 | 4/30/2019 | 7/26/2019 | 11/23/2021 | 12/2/2021 | Amend to Legally Seal |
| 6675 | SCRHYBRID | 3/9/2020 | 5/6/2020 | 10/14/2020 | 11/19/2021 | 12/2/2021 | Affirmed & RR |
| 6676 | SCR422 | 6/10/2020 | 7/23/2020 | 10/20/2020 | 2/3/2022 | 12/2/2021 | Amend to Legally Seal |
| 6677 | SCR422 | 8/13/2020 | 9/30/2020 | 12/15/2020 | 12/2/2021 | 12/2/2021 | Amend to Legally Seal |
| 6678 | SCR422 | 12/7/2020 | 1/15/2021 | 3/2/2021 | 12/13/2021 | 12/2/2021 | Amend the Record |
| 6679 | SCR422 | 1/11/2021 | 2/11/2021 | 4/5/2021 | 10/25/2021 | 12/2/2021 | Affirmed & RR |
| 6680 | SCR422 | 3/5/2021 | 5/6/2021 | 7/20/2021 | 11/29/2021 | 12/2/2021 | Affirmed But Not RR |
| 6681 | SCR422 | 4/13/2021 | 5/12/2021 | 7/23/2021 | 11/12/2021 | 12/2/2021 | Amend to Legally Seal |
| 6682 | SCRHYBRID | 4/23/2021 | 6/4/2021 | 8/17/2021 | 11/29/2021 | 12/2/2021 | Affirmed & RR |
| 6683 | SCR422 | 4/14/2021 | 6/11/2021 | 8/11/2021 | 11/9/2021 | 12/2/2021 | Affirmed But Not RR |
| 6684 | SCR422 | 12/3/2020 | 7/20/2021 | 10/13/2021 | 11/10/2021 | 12/2/2021 | Affirmed & RR |
| 6685 | SCRHYBRID | 6/14/2021 | 8/18/2021 | 10/18/2021 | 11/5/2021 | 12/2/2021 | Amend to Legally Seal |
| 6686 | SCR422 | 6/18/2021 | 8/25/2021 | 11/10/2021 | 11/10/2021 | 12/2/2021 | Affirmed & RR |
| 6687 | SCRHYBRID | 8/2/2021 | 9/14/2021 | 11/10/2021 | 11/10/2021 | 12/2/2021 | Affirmed & RR |
| 6688 | SCR422 | 8/2/2021 | 9/22/2021 | 12/14/2021 | 12/14/2021 | 12/2/2021 | Amend the Record |
| 6689 | SCR422 | 8/13/2021 | 10/7/2021 | 12/14/2021 | 12/14/2021 | 12/2/2021 | Amend to Legally Seal |
| 6690 | SCR422 | 9/13/2021 | 10/15/2021 | 12/6/2021 | 12/6/2021 | 12/2/2021 | Amend to Legally Seal |
| 6691 | SCR422 | 8/31/2021 | 10/18/2021 | 1/18/2022 | 1/18/2022 | 12/2/2021 | Amend the Record |
| 6692 | SCR422 | 9/22/2021 | 10/22/2021 | 12/6/2021 | 3/8/2022 | 12/2/2021 | Amend to Legally Seal |
| 6693 | SCR422 | 9/30/2021 | 10/25/2021 | 12/6/2021 | 12/6/2021 | 12/2/2021 | Amend to Legally Seal |
| 6694 | SCR422 | 12/4/2014 | 1/30/2015 | 4/2/2015 | 11/16/2021 | 12/3/2021 | Affirmed & RR |
| 6695 | SCR422 | 7/11/2019 | 9/26/2019 | 11/19/2019 | 2/8/2022 | 12/3/2021 | Amend the Record |
| 6696 | SCR422 | 9/24/2019 | 11/14/2019 | 2/6/2020 | 11/30/2021 | 12/3/2021 | Amend to Legally Seal |
| 6697 | SCR422 | 10/16/2019 | 11/26/2019 | 1/9/2020 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6698 | SCR422 | 11/4/2019 | 12/10/2019 | 2/13/2020 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6699 | SCR422 | 11/27/2019 | 1/15/2020 | 3/4/2020 | 3/23/2021 | 12/3/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6700 | SCR422 | 12/30/2019 | 2/7/2020 | 4/6/2020 | 10/25/2021 | 12/3/2021 | Affirmed & RR |
| 6701 | SCR422 | 1/21/2020 | 2/24/2020 | 6/5/2020 | 12/2/2021 | 12/3/2021 | Affirmed & RR |
| 6702 | SCR422 | 2/28/2020 | 4/23/2020 | 9/1/2020 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6703 | SCR422 | 3/9/2020 | 4/30/2020 | 6/16/2020 | 11/30/2021 | 12/3/2021 | Amend to Legally Seal |
| 6704 | SCR422 | 4/27/2020 | 5/22/2020 | 11/12/2020 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6705 | SCR422 | 4/13/2020 | 6/3/2020 | 11/12/2020 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6706 | SCR422 | 6/24/2020 | 7/28/2020 | 10/19/2020 | 11/15/2021 | 12/3/2021 | Amend the Record |
| 6707 | SCR422 | 2/14/2020 | 8/27/2020 | 8/27/2020 | 11/30/2021 | 12/3/2021 | Amend to Legally Seal |
| 6708 | SCR424a | 8/28/2020 | 10/5/2020 | 11/19/2020 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6709 | SCR422 | 10/5/2020 | 11/9/2020 | 1/13/2021 | 12/1/2021 | 12/3/2021 | Amend to Legally Seal |
| 6710 | SCR422 | 10/22/2020 | 11/25/2020 | 2/2/2021 | 6/2/2021 | 12/3/2021 | Amend to Legally Seal |
| 6711 | SCR422 | 1/27/2021 | 3/15/2021 | 5/27/2021 | 11/18/2021 | 12/3/2021 | Amend to Legally Seal |
| 6712 | SCR424a | 3/2/2021 | 3/25/2021 | 5/17/2021 | 11/29/2021 | 12/3/2021 | Amend to Legally Seal |
| 6713 | SCR422 | 2/22/2021 | 4/7/2021 | 6/16/2021 | 10/27/2021 | 12/3/2021 | Amend to Legally Seal |
| 6714 | SCR422 | 3/8/2021 | 4/15/2021 | 6/16/2021 | 12/1/2021 | 12/3/2021 | Affirmed & RR |
| 6715 | SCR422 | 3/18/2021 | 5/5/2021 | 7/13/2021 | 1/11/2022 | 12/3/2021 | Amend to Legally Seal |
| 6716 | SCR422 | 3/30/2021 | 5/7/2021 | 7/1/2021 | 11/18/2021 | 12/3/2021 | Affirmed & RR |
| 6717 | SCRHYBRID | 4/13/2021 | 5/11/2021 | 6/4/2021 | 9/13/2021 | 12/3/2021 | Affirmed But Not RR |
| 6718 | SCR422 | 3/29/2021 | 5/12/2021 | 7/26/2021 | 12/9/2021 | 12/3/2021 | Amend to Legally Seal |
| 6719 | SCR422 | 3/18/2021 | 5/13/2021 | 7/1/2021 | 11/23/2021 | 12/3/2021 | Affirmed & RR |
| 6720 | SCR422 | 4/12/2021 | 5/26/2021 | 8/12/2021 | 11/19/2021 | 12/3/2021 | Amend to Legally Seal |
| 6721 | SCR422 | 4/19/2021 | 6/18/2021 | 8/5/2021 | 12/28/2021 | 12/3/2021 | Amend the Record |
| 6722 | SCR422 | 4/30/2021 | 6/18/2021 | 8/3/2021 | 11/23/2021 | 12/3/2021 | Affirmed & RR |
| 6723 | SCR422 | 3/12/2021 | 6/22/2021 | 6/15/2021 | 3/4/2022 | 12/3/2021 | Affirmed & RR |
| 6724 | SCR422 | 5/7/2021 | 7/13/2021 | 9/1/2021 | 12/1/2021 | 12/3/2021 | Affirmed & RR |
| 6725 | SCR422 | 5/10/2021 | 7/23/2021 | 9/21/2021 | 11/9/2021 | 12/3/2021 | Amend to Legally Seal |
| 6726 | SCR422 | 6/1/2021 | 8/3/2021 | 11/4/2021 | 11/4/2021 | 12/3/2021 | Amend the Record |
| 6727 | SCR422 | 5/28/2021 | 8/10/2021 | 10/21/2021 | 11/30/2021 | 12/3/2021 | Amend the Record |
| 6728 | SCR422 | 7/1/2021 | 8/10/2021 | 10/14/2021 | 4/5/2022 | 12/3/2021 | Amend to Legally Seal |
| 6729 | SCR422 | 6/25/2021 | 8/12/2021 | 11/9/2021 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6730 | SCR422 | 5/28/2021 | 8/17/2021 | 11/4/2021 | 11/4/2021 | 12/3/2021 | Amend to Legally Seal |
| 6731 | SCR422 | 6/21/2021 | 8/24/2021 | 10/21/2021 | 12/2/2021 | 12/3/2021 | Amend to Legally Seal |
| 6732 | SCR422 | 6/28/2021 | 8/26/2021 | 10/7/2021 | 11/23/2021 | 12/3/2021 | Amend to Legally Seal |
| 6733 | SCR422 | 7/7/2021 | 8/27/2021 | 11/18/2021 | 11/18/2021 | 12/3/2021 | Affirmed & RR |
| 6734 | SCR422 | 6/30/2021 | 8/27/2021 | 11/9/2021 | 12/10/2021 | 12/3/2021 | Amend the Record |
| 6735 | SCR422 | 6/28/2021 | 8/28/2021 | 11/16/2021 | 11/16/2021 | 12/3/2021 | Amend the Record |
| 6736 | SCRHYBRID | 7/16/2021 | 9/2/2021 | 11/17/2021 | 11/17/2021 | 12/3/2021 | Affirmed & RR |
| 6737 | SCR422 | 7/20/2021 | 9/3/2021 | 11/19/2021 | 11/19/2021 | 12/3/2021 | Amend the Record |
| 6738 | SCR422 | 7/19/2021 | 9/8/2021 | 11/10/2021 | 11/10/2021 | 12/3/2021 | Affirmed & RR |
| 6739 | SCR422 | 8/2/2021 | 9/13/2021 | 11/19/2021 | 11/19/2021 | 12/3/2021 | Amend to Legally Seal |
| 6740 | SCR422 | 7/26/2021 | 9/14/2021 | 11/12/2021 | | 12/3/2021 | Affirmed & RR |
| 6741 | SCR422 | 7/19/2021 | 9/16/2021 | 11/18/2021 | 11/18/2021 | 12/3/2021 | Affirmed & RR |
| 6742 | SCR422 | 7/22/2021 | 9/20/2021 | 11/4/2021 | 11/4/2021 | 12/3/2021 | Amend to Legally Seal |
| 6743 | SCR422 | 7/21/2021 | 9/22/2021 | 11/16/2021 | 11/16/2021 | 12/3/2021 | Affirmed & RR |
| 6744 | SCR422 | 8/4/2021 | 9/24/2021 | 11/9/2021 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6745 | SCR422 | 8/4/2021 | 9/24/2021 | 11/9/2021 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6746 | SCR422 | 8/5/2021 | 9/24/2021 | 11/9/2021 | 11/9/2021 | 12/3/2021 | Affirmed & RR |
| 6747 | SCR422 | 8/23/2021 | 10/12/2021 | 12/14/2021 | 12/14/2021 | 12/3/2021 | Affirmed & RR |
| 6748 | SCR422 | 9/13/2021 | 10/19/2021 | 12/21/2021 | 12/3/2021 | 12/3/2021 | Amend the Record |
| 6749 | SCR422 | 9/30/2021 | 10/29/2021 | 12/1/2021 | 12/1/2021 | 12/3/2021 | Affirmed & RR |
| 6750 | SCRHYBRID | 9/23/2021 | 11/1/2021 | 1/12/2022 | 1/12/2022 | 12/3/2021 | Amend to Legally Seal |
| 6751 | SCR422 | 9/23/2021 | 11/10/2021 | 1/12/2022 | 1/12/2022 | 12/3/2021 | Amend to Legally Seal |
| 6752 | SCR422 | 4/4/2019 | 6/11/2019 | 8/9/2019 | 11/3/2021 | 12/6/2021 | Affirmed & RR |
| 6753 | SCR422 | 10/30/2020 | 12/11/2020 | 2/4/2021 | 11/9/2021 | 12/6/2021 | Affirmed & RR |
| 6754 | SCR422 | 3/9/2020 | 4/29/2020 | 6/26/2020 | 9/23/2021 | 12/7/2021 | Amend the Record |
| 6755 | SCR422 | 9/21/2020 | 11/3/2020 | 1/20/2021 | 10/19/2021 | 12/7/2021 | Affirmed & RR |
| 6756 | SCR422 | 10/25/2020 | 11/19/2020 | 2/9/2021 | 10/12/2021 | 12/7/2021 | Affirmed & RR |
| 6757 | SCR422 | 10/26/2020 | 11/19/2020 | 2/9/2021 | 10/12/2021 | 12/7/2021 | Affirmed & RR |
| 6758 | SCR422 | 4/8/2021 | 6/3/2021 | 8/17/2021 | 11/5/2021 | 12/7/2021 | Affirmed & RR |
| 6759 | SCR422 | 5/4/2021 | 6/24/2021 | 9/3/2021 | 11/4/2021 | 12/7/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6760 | SCR422 | 5/4/2021 | 7/18/2021 | 9/3/2021 | 12/2/2021 | 12/7/2021 | Amend to Legally Seal |
| 6761 | SCR422 | 5/28/2021 | 7/23/2021 | 12/1/2021 | 12/1/2021 | 12/7/2021 | Affirmed & RR |
| 6762 | SCR422 | 5/27/2021 | 7/30/2021 | 12/1/2021 | 12/1/2021 | 12/7/2021 | Affirmed & RR |
| 6763 | SCR422 | 7/2/2021 | 8/19/2021 | 12/1/2021 | 12/1/2021 | 12/7/2021 | Affirmed & RR |
| 6764 | SCR422 | 7/30/2021 | 9/22/2021 | 11/12/2021 | 11/12/2021 | 12/7/2021 | Affirmed & RR |
| 6765 | SCR422 | 5/17/2019 | 7/22/2019 | 10/2/2019 | 10/6/2021 | 12/8/2021 | Affirmed But Not RR |
| 6766 | SCR422 | 11/26/2019 | 1/14/2020 | 4/6/2020 | 9/17/2021 | 12/8/2021 | Affirmed But Not RR |
| 6767 | SCR422 | 10/30/2020 | 12/10/2020 | 3/1/2021 | 11/3/2021 | 12/8/2021 | Amend to Legally Seal |
| 6768 | SCRHYBRID | 12/16/2020 | 1/22/2021 | 3/10/2021 | 11/30/2021 | 12/8/2021 | Amend to Legally Seal |
| 6769 | SCR424a | 1/13/2021 | 2/5/2021 | 3/22/2021 | 12/8/2021 | 12/8/2021 | Amend the Record |
| 6770 | SCR422 | 1/8/2021 | 2/9/2021 | 4/7/2021 | 10/20/2021 | 12/8/2021 | Affirmed But Not RR |
| 6771 | SCR422 | 1/19/2021 | 2/25/2021 | 4/6/2021 | 12/2/2021 | 12/8/2021 | Amend to Legally Seal |
| 6772 | SCR422 | 1/25/2021 | 3/16/2021 | 5/5/2021 | 9/29/2021 | 12/8/2021 | Amend to Legally Seal |
| 6773 | SCR422 | 3/12/2021 | 5/4/2021 | 7/12/2021 | 11/29/2021 | 12/8/2021 | Affirmed & RR |
| 6774 | SCR422 | 5/5/2021 | 6/25/2021 | 9/3/2021 | 12/3/2021 | 12/8/2021 | Amend the Record |
| 6775 | SCRHYBRID | 5/26/2021 | 6/30/2021 | 9/13/2021 | 9/13/2021 | 12/8/2021 | Affirmed & RR |
| 6776 | SCR422 | 5/6/2021 | 7/8/2021 | 9/13/2021 | 11/4/2021 | 12/8/2021 | Amend to Legally Seal |
| 6777 | SCR422 | 5/24/2021 | 7/22/2021 | 10/5/2021 | 10/5/2021 | 12/8/2021 | Amend to Legally Seal |
| 6778 | SCR422 | 6/23/2021 | 8/9/2021 | 10/1/2021 | 12/3/2021 | 12/8/2021 | Affirmed & RR |
| 6779 | SCR422 | 8/2/2021 | 8/19/2021 | 10/18/2021 | 12/8/2021 | 12/8/2021 | Amend the Record |
| 6780 | SCRCOMBO | 8/30/2021 | 9/8/2021 | 10/18/2021 | 11/10/2021 | 12/8/2021 | Amend to Legally Seal |
| 6781 | SCRHYBRID | 8/6/2021 | 9/20/2021 | 10/18/2021 | 12/6/2021 | 12/8/2021 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 6782 | SCRHYBRID | 8/9/2021 | 9/22/2021 | 10/18/2021 | 12/3/2021 | 12/8/2021 | Affirmed & RR |
| 6783 | SCR422 | 8/12/2021 | 9/27/2021 | 11/12/2021 | 11/12/2021 | 12/8/2021 | Affirmed & RR |
| 6784 | SCR422 | 9/7/2021 | 10/27/2021 | 1/5/2022 | 1/5/2022 | 12/8/2021 | Amend to Legally Seal |
| 6785 | SCR422 | 5/13/2021 | 7/15/2021 | 9/1/2021 | 12/8/2021 | 12/9/2021 | Amend the Record |
| 6786 | SCR422 | 8/20/2021 | 10/8/2021 | 12/1/2021 | 12/1/2021 | 12/9/2021 | Affirmed & RR |
| 6787 | SCR422 | 7/31/2018 | 9/24/2018 | 12/4/2018 | 10/12/2021 | 12/10/2021 | Affirmed & RR |
| 6788 | SCR424a | 9/20/2019 | 10/21/2019 | 1/13/2020 | 11/4/2021 | 12/10/2021 | Amend the Record |
| 6789 | SCR422 | 10/8/2019 | 11/27/2019 | 2/5/2020 | 10/14/2021 | 12/10/2021 | Amend the Record |
| 6790 | SCR422 | 3/4/2020 | 4/23/2020 | 7/14/2020 | 1/26/2021 | 12/10/2021 | Affirmed & RR |
| 6791 | SCR422 | 3/25/2020 | 5/20/2020 | 9/2/2020 | 9/21/2021 | 12/10/2021 | Amend to Legally Seal |
| 6792 | SCR422 | 3/19/2020 | 5/22/2020 | 9/2/2020 | 7/30/2021 | 12/10/2021 | Amend to Legally Seal |
| 6793 | SCR422 | 4/21/2020 | 6/1/2020 | 11/12/2020 | 9/21/2021 | 12/10/2021 | Affirmed But Not RR |
| 6794 | SCR422 | 4/30/2020 | 6/12/2020 | 10/7/2020 | 12/2/2021 | 12/10/2021 | Amend to Legally Seal |
| 6795 | SCR422 | 6/15/2020 | 7/20/2020 | 10/19/2020 | 9/20/2021 | 12/10/2021 | Affirmed & RR |
| 6796 | SCR422 | 7/27/2020 | 8/31/2020 | 12/10/2020 | 7/20/2021 | 12/10/2021 | Amend the Record |
| 6797 | SCR422 | 7/21/2020 | 9/4/2020 | 2/24/2021 | 12/6/2021 | 12/10/2021 | Affirmed & RR |
| 6798 | SCR422 | 7/22/2020 | 9/4/2020 | 12/7/2020 | 12/6/2021 | 12/10/2021 | Affirmed & RR |
| 6799 | SCR422 | 8/10/2020 | 9/11/2020 | 11/3/2020 | 10/19/2021 | 12/10/2021 | Amend to Legally Seal |
| 6800 | SCR422 | 8/11/2020 | 9/18/2020 | 11/4/2020 | 4/14/2021 | 12/10/2021 | Amend to Legally Seal |
| 6801 | SCR422 | 8/19/2020 | 9/21/2020 | 11/3/2020 | 10/19/2021 | 12/10/2021 | Amend to Legally Seal |
| 6802 | SCR422 | 9/21/2020 | 11/9/2020 | 1/13/2021 | 12/9/2021 | 12/10/2021 | Affirmed & RR |
| 6803 | SCR422 | 9/30/2020 | 11/16/2020 | 2/10/2021 | 12/3/2021 | 12/10/2021 | Amend to Legally Seal |
| 6804 | SCR422 | 11/4/2020 | 12/11/2020 | 2/19/2021 | 9/17/2021 | 12/10/2021 | Affirmed & RR |
| 6805 | SCR422 | 12/21/2020 | 1/29/2021 | 3/3/2021 | 10/20/2021 | 12/10/2021 | Affirmed & RR |
| 6806 | SCR422 | 3/5/2021 | 4/21/2021 | 7/13/2021 | 11/8/2021 | 12/10/2021 | Amend to Legally Seal |
| 6807 | SCR422 | 3/29/2021 | 5/19/2021 | 7/6/2021 | 10/12/2021 | 12/10/2021 | Amend the Record |
| 6808 | SCR422 | 4/7/2021 | 5/25/2021 | 8/3/2021 | 10/5/2021 | 12/10/2021 | Affirmed & RR |
| 6809 | SCR422 | 3/30/2021 | 5/26/2021 | 8/3/2021 | 10/5/2021 | 12/10/2021 | Amend the Record |
| 6810 | SCRHYBRID | 5/10/2021 | 6/1/2021 | 7/1/2021 | 9/14/2021 | 12/10/2021 | Affirmed But Not RR |
| 6811 | SCR422 | 4/19/2021 | 6/18/2021 | 8/3/2021 | 10/5/2021 | 12/10/2021 | Affirmed & RR |
| 6812 | SCR422 | 5/3/2021 | 7/22/2021 | 10/5/2021 | 10/5/2021 | 12/10/2021 | Affirmed & RR |
| 6813 | SCR422 | 5/24/2021 | 7/30/2021 | 10/5/2021 | 10/5/2021 | 12/10/2021 | Affirmed & RR |
| 6814 | SCR422 | 6/3/2021 | 8/6/2021 | 10/5/2021 | 10/5/2021 | 12/10/2021 | Affirmed & RR |
| 6815 | SCRHYBRID | 7/30/2021 | 8/24/2021 | 10/20/2021 | 11/3/2021 | 12/10/2021 | Affirmed & RR |
| 6816 | SCRHYBRID | 8/12/2021 | 9/2/2021 | 9/23/2021 | 9/23/2021 | 12/10/2021 | Amend the Record |
| 6817 | SCR422 | 8/26/2021 | 10/20/2021 | 12/7/2021 | 12/7/2021 | 12/10/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6818 | SCR422 | 3/18/2019 | 5/7/2019 | 8/7/2019 | 10/15/2021 | 12/13/2021 | Affirmed But Not RR |
| 6819 | SCR422 | 6/3/2019 | 9/17/2019 | 12/17/2019 | 12/23/2020 | 12/13/2021 | Affirmed But Not RR |
| 6820 | SCR424a | 12/23/2019 | 1/31/2020 | 3/26/2020 | 12/3/2021 | 12/13/2021 | Affirmed & RR |
| 6821 | SCR424a | 1/28/2020 | 3/2/2020 | 4/23/2020 | 12/9/2021 | 12/13/2021 | Amend to Legally Seal |
| 6822 | SCRHYBRID | 1/21/2020 | 3/4/2020 | 4/23/2020 | 5/10/2021 | 12/13/2021 | Affirmed & RR |
| 6823 | SCR422 | 3/16/2020 | 5/14/2020 | 8/5/2020 | 6/7/2021 | 12/13/2021 | Affirmed But Not RR |
| 6824 | SCR422 | 4/23/2020 | 6/11/2020 | 9/23/2020 | | 12/13/2021 | Affirmed But Not RR |
| 6825 | SCR422 | 11/18/2020 | 1/5/2021 | 3/16/2021 | 11/30/2021 | 12/13/2021 | Affirmed But Not RR |
| 6826 | SCR422 | 11/30/2020 | 1/11/2021 | 3/3/2021 | 12/7/2021 | 12/13/2021 | Amend to Legally Seal |
| 6827 | SCRHYBRID | 2/3/2021 | 3/4/2021 | 5/5/2021 | 10/8/2021 | 12/13/2021 | Affirmed & RR |
| 6828 | SCR422 | 1/14/2021 | 3/31/2021 | 6/7/2021 | 12/15/2021 | 12/13/2021 | Amend the Record |
| 6829 | SCR422 | 2/18/2021 | 4/6/2021 | 6/15/2021 | 12/9/2021 | 12/13/2021 | Amend to Legally Seal |
| 6830 | SCR422 | 5/10/2021 | 7/20/2021 | 10/6/2021 | 12/9/2021 | 12/13/2021 | Amend to Legally Seal |
| 6831 | SCR422 | 9/28/2021 | 10/28/2021 | 12/1/2021 | 12/1/2021 | 12/13/2021 | Amend to Legally Seal |
| 6832 | SCRHYBRID | 9/1/2021 | 10/4/2021 | 12/21/2021 | 12/21/2021 | 12/13/2021 | Amend the Record |
| 6833 | SCR422 | 8/13/2021 | 10/8/2021 | 12/1/2021 | 1/4/2022 | 12/13/2021 | Amend to Legally Seal |
| 6834 | SCR422 | 9/16/2021 | 10/28/2021 | 1/18/2022 | 1/18/2022 | 12/13/2021 | Amend the Record |
| 6835 | SCR422 | 12/21/2020 | 1/15/2021 | 3/19/2021 | 8/17/2021 | 12/15/2021 | Affirmed & RR |
| 6836 | SCRHYBRID | 4/12/2021 | 5/24/2021 | 7/1/2021 | 8/18/2021 | 12/15/2021 | Amend to Legally Seal |
| 6837 | SCRHYBRID | 5/10/2021 | 6/10/2021 | 6/28/2021 | 10/7/2021 | 12/15/2021 | Affirmed & RR |
| 6838 | SCR422 | 12/21/2020 | 8/18/2021 | 3/19/2021 | 8/17/2021 | 12/15/2021 | Affirmed & RR |
| 6839 | SCR422 | 10/1/2021 | 11/30/2021 | 1/12/2022 | 12/15/2021 | 12/15/2021 | |
| 6840 | SCR422 | 10/19/2020 | 11/17/2020 | 2/16/2021 | 9/7/2021 | 12/16/2021 | Amend the Record |
| 6841 | SCR424a | 11/2/2020 | 12/8/2020 | 1/21/2021 | 9/21/2021 | 12/16/2021 | Affirmed |
| 6842 | SCR422 | 11/19/2020 | 1/5/2021 | 3/23/2021 | 10/26/2021 | 12/16/2021 | Affirmed & RR |
| 6843 | SCR422 | 2/1/2021 | 3/24/2021 | 7/16/2021 | 8/25/2021 | 12/16/2021 | Amend the Record |
| 6844 | SCRCOMBO | 9/15/2021 | 8/23/2021 | 10/5/2021 | 10/26/2021 | 12/16/2021 | Amend to Legally Seal |
| 6845 | SCRHYBRID | 6/18/2018 | 6/22/2018 | 7/26/2018 | 12/10/2021 | 12/17/2021 | Affirmed & RR |
| 6846 | SCR422 | 5/14/2018 | 9/7/2018 | 12/3/2018 | 12/2/2021 | 12/17/2021 | Affirmed & RR |
| 6847 | SCR422 | 8/24/2018 | 10/16/2018 | 1/23/2019 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6848 | SCR422 | 9/17/2018 | 11/13/2018 | 2/13/2019 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6849 | SCR422 | 11/29/2018 | 1/26/2019 | 4/10/2019 | 12/10/2021 | 12/17/2021 | Affirmed & RR |
| 6850 | SCRHYBRID | 5/31/2019 | 6/26/2019 | 9/12/2019 | 12/2/2021 | 12/17/2021 | Amend the Record |
| 6851 | SCR422 | 5/8/2019 | 7/8/2019 | 10/15/2019 | 11/23/2021 | 12/17/2021 | Affirmed But Not RR |
| 6852 | SCR422 | 6/3/2019 | 9/20/2019 | 11/18/2019 | 8/26/2021 | 12/17/2021 | Affirmed & RR |
| 6853 | SCR422 | 6/17/2019 | 9/24/2019 | 11/5/2019 | 12/7/2021 | 12/17/2021 | Affirmed & RR |
| 6854 | SCR422 | 7/16/2019 | 10/2/2019 | 12/2/2019 | 12/9/2021 | 12/17/2021 | Affirmed & RR |
| 6855 | SCR422 | 8/15/2019 | 10/31/2019 | 1/9/2020 | 12/9/2021 | 12/17/2021 | Affirmed & RR |
| 6856 | SCR422 | 10/11/2019 | 11/20/2019 | 1/27/2020 | 10/13/2021 | 12/17/2021 | Affirmed & RR |
| 6857 | SCR422 | 12/9/2019 | 1/22/2020 | 3/3/2020 | 5/26/2021 | 12/17/2021 | Amend to Legally Seal |
| 6858 | SCR424a | 1/10/2020 | 2/11/2020 | 4/9/2020 | 12/8/2021 | 12/17/2021 | Amend to Legally Seal |
| 6859 | SCR422 | 1/7/2020 | 2/12/2020 | 4/6/2020 | 10/25/2021 | 12/17/2021 | Affirmed & RR |
| 6860 | SCR422 | 1/10/2020 | 2/14/2020 | 5/6/2020 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6861 | SCR422 | 2/10/2020 | 4/3/2020 | 7/7/2020 | 11/30/2021 | 12/17/2021 | Deceased Appellant |
| 6862 | SCR422 | 2/21/2020 | 4/15/2020 | 6/26/2020 | 11/30/2021 | 12/17/2021 | Affirmed & RR |
| 6863 | SCR422 | 2/28/2020 | 4/23/2020 | 9/24/2020 | 11/9/2021 | 12/17/2021 | Affirmed But Not RR |
| 6864 | SCR422 | 3/30/2020 | 5/4/2020 | 6/26/2020 | 11/30/2021 | 12/17/2021 | Affirmed & RR |
| 6865 | SCR422 | 3/23/2020 | 5/20/2020 | 8/5/2020 | 1/18/2022 | 12/17/2021 | Amend to Legally Seal |
| 6866 | SCR422 | 6/1/2020 | 7/8/2020 | 10/20/2020 | 12/3/2021 | 12/17/2021 | Amend to Legally Seal |
| 6867 | SCR424a | 6/22/2020 | 7/15/2020 | 11/19/2020 | 12/15/2021 | 12/17/2021 | Affirmed |
| 6868 | SCR422 | 6/15/2020 | 7/21/2020 | 11/12/2020 | 12/9/2021 | 12/17/2021 | Affirmed & RR |
| 6869 | SCR422 | 6/15/2020 | 7/23/2020 | 12/10/2020 | 12/9/2021 | 12/17/2021 | Affirmed & RR |
| 6870 | SCR422 | 7/27/2020 | 9/2/2020 | 11/16/2020 | 12/10/2021 | 12/17/2021 | Amend to Legally Seal |
| 6871 | SCRHYBRID | 7/27/2020 | 9/9/2020 | 10/20/2020 | 11/3/2021 | 12/17/2021 | Affirmed & RR |
| 6872 | SCR422 | 8/3/2020 | 9/16/2020 | 12/7/2020 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6873 | SCR422 | 9/3/2020 | 10/20/2020 | 1/29/2021 | 12/17/2021 | 12/17/2021 | Affirmed & RR |
| 6874 | SCRCOMBO | 5/11/2021 | 10/20/2021 | 1/13/2021 | 12/9/2021 | 12/17/2021 | Amend to Legally Seal |
| 6875 | SCR422 | 9/29/2020 | 11/2/2020 | 1/5/2021 | 6/4/2021 | 12/17/2021 | Amend the Record |
| 6876 | SCR422 | 11/23/2020 | 11/23/2020 | 4/19/2021 | 11/23/2021 | 12/17/2021 | Affirmed But Not RR |
| 6877 | SCR422 | 10/26/2020 | 12/8/2020 | 2/3/2021 | 11/30/2021 | 12/17/2021 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6878 | SCR422 | 12/10/2020 | 1/25/2021 | 3/11/2021 | 12/9/2021 | 12/17/2021 | Affirmed & RR |
| 6879 | SCR422 | 12/14/2020 | 1/28/2021 | 4/12/2021 | 12/12/2021 | 12/17/2021 | Affirmed & RR |
| 6880 | SCR422 | 1/11/2021 | 2/18/2021 | 5/5/2021 | 12/14/2021 | 12/17/2021 | Amend to Legally Seal |
| 6881 | SCR422 | 1/14/2021 | 2/18/2021 | 3/29/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6882 | SCR422 | 1/11/2021 | 2/24/2021 | 5/5/2021 | 11/29/2021 | 12/17/2021 | Amend to Legally Seal |
| 6883 | SCR422 | 5/30/2019 | 3/11/2021 | 5/3/2021 | 12/9/2021 | 12/17/2021 | Affirmed & RR |
| 6884 | SCR422 | 2/2/2021 | 3/12/2021 | 5/5/2021 | 12/2/2021 | 12/17/2021 | Affirmed & RR |
| 6885 | SCR422 | 2/16/2021 | 3/15/2021 | 5/5/2021 | 11/5/2021 | 12/17/2021 | Amend to Legally Seal |
| 6886 | SCR422 | 2/22/2021 | 4/2/2021 | 6/7/2021 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6887 | SCR422 | 3/1/2021 | 4/7/2021 | 6/17/2021 | 11/29/2021 | 12/17/2021 | Affirmed But Not RR |
| 6888 | SCR422 | 4/16/2021 | 4/19/2021 | 6/14/2021 | 12/1/2021 | 12/17/2021 | Amend the Record |
| 6889 | SCR422 | 3/1/2021 | 4/23/2021 | 7/7/2021 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6890 | SCR422 | 3/12/2021 | 5/3/2021 | 7/6/2021 | 10/27/2021 | 12/17/2021 | Amend to Legally Seal |
| 6891 | SCR422 | 3/29/2021 | 5/15/2021 | 7/30/2021 | 12/2/2021 | 12/17/2021 | Affirmed & RR |
| 6892 | SCR422 | 3/29/2021 | 5/20/2021 | 7/6/2021 | 10/26/2021 | 12/17/2021 | Affirmed & RR |
| 6893 | SCR422 | 4/12/2021 | 6/15/2021 | 8/4/2021 | 12/14/2021 | 12/17/2021 | Amend to Legally Seal |
| 6894 | SCR422 | 4/19/2021 | 6/17/2021 | 9/1/2021 | 12/16/2021 | 12/17/2021 | Amend to Legally Seal |
| 6895 | SCRHYBRID | 5/13/2021 | 6/18/2021 | 9/15/2021 | 12/3/2021 | 12/17/2021 | Affirmed & RR |
| 6896 | SCR422 | 4/22/2021 | 6/18/2021 | 8/9/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6897 | SCR422 | 4/22/2021 | 6/21/2021 | 8/9/2021 | 12/1/2021 | 12/17/2021 | Affirmed & RR |
| 6898 | SCR422 | 6/23/2021 | 7/1/2021 | 8/3/2021 | 12/3/2021 | 12/17/2021 | Affirmed & RR |
| 6899 | SCR422 | 5/13/2021 | 7/12/2021 | 9/21/2021 | 12/3/2021 | 12/17/2021 | Affirmed & RR |
| 6900 | SCR422 | 5/14/2021 | 7/12/2021 | 9/21/2021 | 12/3/2021 | 12/17/2021 | Affirmed & RR |
| 6901 | SCR422 | 5/5/2021 | 7/13/2021 | 9/8/2021 | 12/22/2021 | 12/17/2021 | Amend to Legally Seal |
| 6902 | SCR422 | 5/6/2021 | 7/15/2021 | 10/6/2021 | 1/3/2022 | 12/17/2021 | Amend to Legally Seal |
| 6903 | SCR422 | 5/14/2021 | 7/21/2021 | 9/21/2021 | 12/14/2021 | 12/17/2021 | Amend the Record |
| 6904 | SCR422 | 5/24/2021 | 7/22/2021 | 10/21/2021 | 12/17/2021 | 12/17/2021 | Amend to Legally Seal |
| 6905 | SCR422 | 6/14/2021 | 8/2/2021 | 12/1/2021 | 12/17/2021 | 12/17/2021 | Affirmed & RR |
| 6906 | SCRHYBRID | 5/11/2021 | 8/4/2021 | 9/3/2021 | 12/29/2021 | 12/17/2021 | Amend the Record |
| 6907 | SCR422 | 6/2/2021 | 8/4/2021 | 10/21/2021 | 12/9/2021 | 12/17/2021 | Amend to Legally Seal |
| 6908 | SCR422 | 6/23/2021 | 8/4/2021 | 10/21/2021 | 12/17/2021 | 12/17/2021 | Amend to Legally Seal |
| 6909 | SCRHYBRID | 6/21/2021 | 8/6/2021 | 9/8/2021 | 12/10/2021 | 12/17/2021 | Amend the Record |
| 6910 | SCR422 | 5/28/2021 | 8/10/2021 | 10/6/2021 | 12/16/2021 | 12/17/2021 | Amend the Record |
| 6911 | SCRHYBRID | 6/30/2021 | 8/11/2021 | 10/7/2021 | 12/23/2021 | 12/17/2021 | Amend to Legally Seal |
| 6912 | SCR422 | 6/10/2021 | 8/11/2021 | 10/21/2021 | 12/7/2021 | 12/17/2021 | Affirmed But Not RR |
| 6913 | SCR422 | 6/1/2021 | 8/19/2021 | 11/4/2021 | 11/4/2021 | 12/17/2021 | Amend to Legally Seal |
| 6914 | SCRHYBRID | 8/18/2021 | 9/15/2021 | 10/18/2021 | 2/9/2022 | 12/17/2021 | Amend the Record |
| 6915 | SCRHYBRID | 8/6/2021 | 9/15/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6916 | SCRHYBRID | 7/29/2021 | 9/16/2021 | 11/22/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6917 | SCRHYBRID | 7/30/2021 | 9/17/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6918 | SCR422 | 7/16/2021 | 9/20/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6919 | SCR422 | 7/21/2021 | 9/20/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6920 | SCR422 | 7/29/2021 | 9/20/2021 | 11/2/2021 | 12/7/2021 | 12/17/2021 | Amend the Record |
| 6921 | SCRHYBRID | 8/28/2021 | 9/21/2021 | 10/19/2021 | 10/19/2021 | 12/17/2021 | Affirmed & RR |
| 6922 | SCRHYBRID | 8/2/2021 | 9/21/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6923 | SCRHYBRID | 8/16/2021 | 9/22/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6924 | SCRHYBRID | 8/16/2021 | 9/23/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6925 | SCR422 | 7/29/2021 | 9/23/2021 | 12/1/2021 | 12/1/2021 | 12/17/2021 | Affirmed & RR |
| 6926 | SCR422 | 8/2/2021 | 9/23/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Affirmed & RR |
| 6927 | SCR422 | 8/9/2021 | 9/27/2021 | 11/4/2021 | 12/9/2021 | 12/17/2021 | Amend to Legally Seal |
| 6928 | SCR422 | 7/15/2021 | 9/27/2021 | 12/1/2021 | 12/17/2021 | 12/17/2021 | Affirmed & RR |
| 6929 | SCR422 | 8/2/2021 | 9/28/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6930 | SCRHYBRID | 8/12/2021 | 9/29/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6931 | SCR422 | 8/9/2021 | 9/29/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6932 | SCR422 | 8/5/2021 | 9/29/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6933 | SCR422 | 7/23/2021 | 9/29/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6934 | SCR422 | 8/9/2021 | 10/1/2021 | 12/14/2021 | 12/14/2021 | 12/17/2021 | Affirmed & RR |
| 6935 | SCRHYBRID | 8/26/2021 | 10/1/2021 | 12/21/2021 | 12/21/2021 | 12/17/2021 | Amend to Legally Seal |
| 6936 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6937 | SCRHYBRID | 9/9/2021 | 10/5/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6938 | SCR422 | 8/18/2021 | 10/7/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6939 | SCR422 | 7/19/2021 | 10/7/2021 | 12/13/2021 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6940 | SCR422 | 7/26/2021 | 10/7/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6941 | SCR422 | 8/6/2021 | 10/8/2021 | 12/1/2021 | 12/1/2021 | 12/17/2021 | Affirmed & RR |
| 6942 | SCR422 | 8/12/2021 | 10/8/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6943 | SCR422 | 8/12/2021 | 10/8/2021 | 12/13/2021 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6944 | SCR422 | 8/13/2021 | 10/8/2021 | 12/6/2021 | 12/6/2021 | 12/17/2021 | Affirmed & RR |
| 6945 | SCR422 | 8/18/2021 | 10/12/2021 | 12/14/2021 | 12/14/2021 | 12/17/2021 | Amend to Legally Seal |
| 6946 | SCR422 | 8/12/2021 | 10/12/2021 | 12/8/2021 | 12/8/2021 | 12/17/2021 | Affirmed & RR |
| 6947 | SCR422 | 8/28/2021 | 10/12/2021 | 12/1/2021 | 12/1/2021 | 12/17/2021 | Affirmed & RR |
| 6948 | SCR422 | 8/23/2021 | 10/13/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6949 | SCR422 | 8/23/2021 | 10/13/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6950 | SCR422 | 8/26/2021 | 10/13/2021 | 12/7/2021 | 12/7/2021 | 12/17/2021 | Amend to Legally Seal |
| 6951 | SCR422 | 8/31/2021 | 10/15/2021 | 12/10/2021 | 12/10/2021 | 12/17/2021 | Affirmed & RR |
| 6952 | SCR422 | 8/31/2021 | 10/15/2021 | 12/10/2021 | 12/10/2021 | 12/17/2021 | Affirmed & RR |
| 6953 | SCR422 | 9/13/2021 | 10/15/2021 | 12/13/2021 | 12/13/2021 | 12/17/2021 | Amend to Legally Seal |
| 6954 | SCR422 | 8/16/2021 | 10/19/2021 | 12/13/2021 | 12/13/2021 | 12/17/2021 | Affirmed & RR |
| 6955 | SCR422 | 9/15/2021 | 10/19/2021 | 12/16/2021 | 12/16/2021 | 12/17/2021 | Affirmed & RR |
| 6956 | SCR422 | 1/27/2020 | 2/27/2020 | 9/4/2020 | 12/15/2021 | 12/20/2021 | Amend to Legally Seal |
| 6957 | SCR422 | 7/24/2020 | 8/31/2020 | 10/5/2020 | 10/25/2021 | 12/20/2021 | Affirmed & RR |
| 6958 | SCR422 | 3/3/2021 | 3/24/2021 | 6/7/2021 | 10/25/2021 | 12/20/2021 | Affirmed & RR |
| 6959 | SCR422 | 3/4/2021 | 4/2/2021 | 6/7/2021 | 10/25/2021 | 12/20/2021 | Affirmed & RR |
| 6960 | SCR422 | 5/5/2021 | 7/14/2021 | 9/3/2021 | 11/23/2021 | 12/20/2021 | Amend the Record |
| 6961 | SCR422 | 6/11/2021 | 8/11/2021 | 10/5/2021 | 12/7/2021 | 12/20/2021 | Amend to Legally Seal |
| 6962 | SCR422 | 8/2/2021 | 9/22/2021 | 12/3/2021 | 12/3/2021 | 12/20/2021 | Affirmed & RR |
| 6963 | SCRHYBRID | 9/2/2021 | 9/23/2021 | 11/3/2021 | 12/17/2021 | 12/20/2021 | Amend to Legally Seal |
| 6964 | SCR422 | 8/17/2020 | 9/29/2020 | 12/15/2020 | 11/23/2021 | 12/21/2021 | Amend to Legally Seal |
| 6965 | SCR422 | 5/28/2021 | 7/23/2021 | 10/14/2021 | 12/10/2021 | 12/21/2021 | Amend the Record |
| 6966 | SCRHYBRID | 7/22/2021 | 9/2/2021 | 11/8/2021 | 12/13/2021 | 12/21/2021 | Affirmed But Not RR |
| 6967 | SCRHYBRID | 9/10/2021 | 9/30/2021 | 12/29/2021 | 12/21/2021 | 12/21/2021 | Amend the Record |
| 6968 | SCRHYBRID | 9/1/2021 | 10/6/2021 | 12/29/2021 | 12/21/2021 | 12/21/2021 | Amend the Record |
| 6969 | SCR422 | 8/19/2019 | 9/24/2019 | 11/21/2019 | 12/7/2021 | 12/22/2021 | Affirmed But Not RR |
| 6970 | SCR422 | 10/9/2019 | 11/26/2019 | 2/18/2020 | 12/16/2021 | 12/22/2021 | Amend the Record |
| 6971 | SCR422 | 10/18/2019 | 12/3/2019 | 3/4/2020 | 11/4/2021 | 12/22/2021 | Affirmed But Not RR |
| 6972 | SCR422 | 3/5/2020 | 5/11/2020 | 8/5/2020 | 12/20/2021 | 12/22/2021 | Affirmed & RR |
| 6973 | SCR422 | 5/17/2020 | 5/18/2020 | 9/17/2020 | 12/22/2021 | 12/22/2021 | Amend the Record |
| 6974 | SCR422 | 12/9/2020 | 1/22/2021 | 4/14/2021 | 12/15/2021 | 12/22/2021 | Affirmed & RR |
| 6975 | SCRHYBRID | 11/4/2019 | 1/28/2021 | 2/13/2020 | 5/12/2021 | 12/22/2021 | Amend to Legally Seal |
| 6976 | SCR422 | 1/6/2021 | 2/5/2021 | 3/29/2021 | 12/20/2021 | 12/22/2021 | Affirmed & RR |
| 6977 | SCR422 | 12/30/2020 | 2/6/2021 | 3/29/2021 | 12/22/2021 | 12/22/2021 | Affirmed & RR |
| 6978 | SCR422 | 12/21/2020 | 2/9/2021 | 4/14/2021 | 12/15/2021 | 12/22/2021 | Affirmed & RR |
| 6979 | SCR422 | 1/11/2021 | 2/24/2021 | 5/5/2021 | 12/16/2021 | 12/22/2021 | Amend to Legally Seal |
| 6980 | SCRHYBRID | 1/19/2021 | 3/1/2021 | 5/18/2021 | 12/20/2021 | 12/22/2021 | Affirmed But Not RR |
| 6981 | SCR422 | 2/23/2021 | 3/31/2021 | 6/22/2021 | 11/30/2021 | 12/22/2021 | Affirmed & RR |
| 6982 | SCR422 | 2/16/2021 | 3/31/2021 | 6/7/2021 | 12/15/2021 | 12/22/2021 | Affirmed & RR |
| 6983 | SCR422 | 3/15/2021 | 5/12/2021 | 7/30/2021 | 12/7/2021 | 12/22/2021 | Affirmed But Not RR |
| 6984 | SCR422 | 4/26/2021 | 6/25/2021 | 9/1/2021 | 1/10/2022 | 12/22/2021 | Amend the Record |
| 6985 | SCR422 | 5/28/2021 | 7/23/2021 | 11/10/2021 | 12/22/2021 | 12/22/2021 | Amend the Record |
| 6986 | SCR422 | 6/2/2021 | 8/5/2021 | 10/6/2021 | 12/17/2021 | 12/22/2021 | Affirmed & RR |
| 6987 | SCRHYBRID | 6/18/2021 | 9/7/2021 | 11/3/2021 | 12/15/2021 | 12/22/2021 | Affirmed & RR |
| 6988 | SCR422 | 8/6/2021 | 9/29/2021 | 12/17/2021 | 12/17/2021 | 12/22/2021 | Affirmed & RR |
| 6989 | SCRHYBRID | 8/25/2021 | 10/1/2021 | 12/8/2021 | 12/8/2021 | 12/22/2021 | Amend to Legally Seal |
| 6990 | SCR422 | 8/12/2021 | 10/8/2021 | 12/8/2021 | 12/8/2021 | 12/22/2021 | Amend to Legally Seal |
| 6991 | SCR422 | 9/23/2021 | 10/22/2021 | 12/17/2021 | 12/17/2021 | 12/22/2021 | Affirmed & RR |
| 6992 | SCRHYBRID | 6/10/2021 | 6/29/2021 | 8/11/2021 | 10/6/2021 | 12/23/2021 | Amend to Legally Seal |
| 6993 | SCR422 | 3/10/2021 | 10/19/2021 | 8/17/2021 | 10/19/2021 | 12/27/2021 | Affirmed & RR |
| 6994 | SCR422 | 2/12/2020 | 4/14/2020 | 6/16/2020 | 10/19/2021 | 12/28/2021 | Affirmed & RR |
| 6995 | SCR422 | 5/11/2020 | 6/12/2020 | 9/10/2020 | 10/21/2021 | 12/28/2021 | Affirmed & RR |
| 6996 | SCR422 | 7/10/2020 | 8/11/2020 | 10/27/2020 | 10/26/2021 | 12/28/2021 | Affirmed & RR |
| 6997 | SCR422 | 8/26/2020 | 10/22/2020 | 1/14/2021 | 10/21/2021 | 12/28/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 6998 | SCR422 | 10/8/2020 | 11/16/2020 | 2/22/2021 | 10/21/2021 | 12/28/2021 | Affirmed & RR |
| 6999 | SCR422 | 3/23/2021 | 5/11/2021 | 7/26/2021 | 10/21/2021 | 12/28/2021 | Affirmed & RR |
| 7000 | SCR422 | 3/29/2021 | 5/24/2021 | 8/2/2021 | 10/5/2021 | 12/28/2021 | Affirmed & RR |
| 7001 | SCR422 | 5/13/2021 | 7/12/2021 | 9/13/2021 | 11/4/2021 | 12/28/2021 | Affirmed & RR |
| 7002 | SCRCOMBO | 6/1/2021 | 1/8/2020 | 4/1/2020 | 11/23/2021 | 12/29/2021 | Amend to Legally Seal |
| 7003 | SCR422 | 11/20/2019 | 1/8/2020 | 3/4/2020 | 6/18/2021 | 12/29/2021 | Amend to Legally Seal |
| 7004 | SCR422 | 11/18/2019 | 1/9/2020 | 4/8/2020 | 11/23/2021 | 12/29/2021 | Amend to Legally Seal |
| 7005 | SCR422 | 12/27/2019 | 2/5/2020 | 4/7/2020 | 12/14/2021 | 12/29/2021 | Affirmed & RR |
| 7006 | SCRHYBRID | 1/23/2020 | 2/14/2020 | 4/21/2020 | 12/17/2021 | 12/29/2021 | Amend the Record |
| 7007 | SCR422 | 1/13/2020 | 2/18/2020 | 4/9/2020 | 12/3/2021 | 12/29/2021 | Affirmed But Not RR |
| 7008 | SCRHYBRID | 3/31/2020 | 5/11/2020 | 10/8/2020 | 12/15/2021 | 12/29/2021 | Affirmed But Not RR |
| 7009 | SCRCOMBO | 10/25/2021 | 6/9/2020 | 9/2/2020 | 6/25/2021 | 12/29/2021 | Amend to Legally Seal |
| 7010 | SCR424a | 4/23/2020 | 6/11/2020 | 7/1/2020 | 11/3/2021 | 12/29/2021 | Affirmed & RR |
| 7011 | SCR422 | 6/26/2020 | 8/14/2020 | 9/21/2020 | 12/20/2021 | 12/29/2021 | Amend the Record |
| 7012 | SCR422 | 7/28/2020 | 9/15/2020 | 12/7/2020 | 11/12/2021 | 12/29/2021 | Amend to Legally Seal |
| 7013 | SCR422 | 8/31/2020 | 10/22/2020 | 12/2/2020 | 4/5/2021 | 12/29/2021 | Affirmed & RR&Reversed - amend to reflect not seal |
| 7014 | SCR422 | 10/2/2020 | 11/9/2020 | 1/7/2021 | 10/28/2021 | 12/29/2021 | Amend to Legally Seal |
| 7015 | SCR422 | 10/21/2020 | 11/12/2020 | 1/6/2021 | 11/26/2021 | 12/29/2021 | Amend to Legally Seal |
| 7016 | SCR424a | 11/6/2020 | 12/1/2020 | 2/2/2021 | 12/14/2021 | 12/29/2021 | Affirmed & RR |
| 7017 | SCR422 | 12/14/2020 | 12/14/2020 | 1/6/2021 | 3/29/2021 | 12/29/2021 | Amend to Legally Seal |
| 7018 | SCR422 | 11/19/2020 | 1/5/2021 | 3/4/2021 | 11/4/2021 | 12/29/2021 | Affirmed & RR |
| 7019 | SCR422 | 12/8/2020 | 1/8/2021 | 3/4/2021 | 10/28/2021 | 12/29/2021 | Amend to Legally Seal |
| 7020 | SCR422 | 11/30/2020 | 1/19/2021 | 3/3/2021 | 11/26/2021 | 12/29/2021 | Amend to Legally Seal |
| 7021 | SCR422 | 12/16/2020 | 2/3/2021 | 4/14/2021 | 9/17/2021 | 12/29/2021 | Amend to Legally Seal |
| 7022 | SCR422 | 1/15/2021 | 2/18/2021 | 4/12/2021 | 9/10/2021 | 12/29/2021 | Amend to Legally Seal |
| 7023 | SCR422 | 1/26/2021 | 3/12/2021 | 5/19/2021 | 12/22/2021 | 12/29/2021 | Affirmed & RR |
| 7024 | SCRHYBRID | 3/1/2021 | 4/7/2021 | 6/9/2021 | 12/17/2021 | 12/29/2021 | Amend to Legally Seal |
| 7025 | SCR422 | 3/29/2021 | 5/19/2021 | 7/8/2021 | 10/28/2021 | 12/29/2021 | Amend to Legally Seal |
| 7026 | SCR422 | 4/12/2021 | 5/25/2021 | 8/10/2021 | 12/13/2021 | 12/29/2021 | Amend to Legally Seal |
| 7027 | SCRHYBRID | 4/28/2021 | 6/14/2021 | 7/26/2021 | 12/20/2021 | 12/29/2021 | Affirmed but not RR and Reversed |
| 7028 | SCR422 | 5/18/2021 | 7/26/2021 | 11/17/2021 | 11/17/2021 | 12/29/2021 | Affirmed & RR |
| 7029 | SCR422 | 5/28/2021 | 8/10/2021 | 10/13/2021 | 3/3/2022 | 12/29/2021 | Affirmed & RR |
| 7030 | SCR422 | 8/20/2021 | 8/24/2021 | 11/10/2021 | 12/16/2021 | 12/29/2021 | Amend to Legally Seal |
| 7031 | SCR422 | 6/18/2021 | 8/25/2021 | 11/3/2021 | 12/16/2021 | 12/29/2021 | Amend to Legally Seal |
| 7032 | SCR422 | 2/3/2021 | 8/30/2021 | 11/9/2021 | 11/9/2021 | 12/29/2021 | Amend to Legally Seal |
| 7033 | SCR422 | 6/30/2021 | 8/30/2021 | 11/2/2021 | 11/2/2021 | 12/29/2021 | Affirmed & RR |
| 7034 | SCR422 | 7/19/2021 | 9/1/2021 | 11/4/2021 | 11/4/2021 | 12/29/2021 | Affirmed & RR |
| 7035 | SCR422 | 7/12/2021 | 9/7/2021 | 11/2/2021 | 11/2/2021 | 12/29/2021 | Affirmed But Not RR |
| 7036 | SCRHYBRID | 8/23/2021 | 9/21/2021 | 11/19/2021 | 12/27/2021 | 12/29/2021 | Amend the Record |
| 7037 | SCR422 | 7/23/2021 | 9/22/2021 | 11/9/2021 | 12/14/2021 | 12/29/2021 | Affirmed & RR |
| 7038 | SCR422 | 8/9/2021 | 9/24/2021 | 11/19/2021 | 12/22/2021 | 12/29/2021 | Affirmed & RR |
| 7039 | SCRHYBRID | 9/2/2021 | 9/30/2021 | 10/21/2021 | 10/21/2021 | 12/29/2021 | Affirmed & RR |
| 7040 | SCRHYBRID | 9/16/2021 | 10/8/2021 | 12/8/2021 | 12/23/2021 | 12/29/2021 | Amend the Record |
| 7041 | SCRHYBRID | 10/1/2021 | 11/3/2021 | 12/9/2021 | 12/9/2021 | 12/29/2021 | Affirmed & RR |
| 7042 | SCRHYBRID | 9/27/2021 | 11/4/2021 | 12/9/2021 | 12/9/2021 | 12/29/2021 | Affirmed & RR |
| 7043 | SCR422 | 6/18/2019 | 9/19/2019 | 11/18/2019 | 12/20/2021 | 12/30/2021 | Affirmed & RR |
| 7044 | SCR422 | 1/13/2020 | 2/21/2020 | 4/20/2020 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7045 | SCR422 | 1/17/2020 | 2/26/2020 | 5/31/2020 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7046 | SCR422 | 6/18/2019 | 2/28/2020 | 11/18/2019 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7047 | SCR422 | 2/14/2020 | 4/7/2020 | 6/29/2020 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7048 | SCR422 | 2/18/2020 | 4/16/2020 | 5/31/2020 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7049 | SCRCOMBO | 12/10/2020 | 7/31/2020 | 10/19/2020 | 12/20/2021 | 12/30/2021 | Affirmed & RR |
| 7050 | SCR422 | 12/3/2020 | 1/19/2021 | 3/15/2021 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7051 | SCR422 | 12/24/2020 | 2/4/2021 | 4/19/2021 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7052 | SCR422 | 2/16/2021 | 4/6/2021 | 6/21/2021 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7053 | SCR422 | 2/16/2021 | 4/6/2021 | 6/21/2021 | 10/21/2021 | 12/30/2021 | Affirmed & RR |
| 7054 | SCR422 | 8/10/2021 | 10/7/2021 | 12/20/2021 | 12/20/2021 | 12/30/2021 | Affirmed & RR |
| 7055 | SCR422 | 9/7/2021 | 10/18/2021 | 12/20/2021 | 12/20/2021 | 12/30/2021 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7056 | SCR422 | 9/12/2019 | 11/12/2019 | 2/5/2020 | 6/1/2021 | 12/31/2021 | Amend to Legally Seal |
| 7057 | SCR422 | 12/9/2019 | 1/27/2020 | 4/1/2020 | 11/19/2021 | 12/31/2021 | Affirmed But Not RR |
| 7058 | SCR424a | 1/16/2020 | 2/6/2020 | 4/9/2020 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7059 | SCR424a | 1/6/2020 | 2/6/2020 | 4/9/2020 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7060 | SCR424a | 1/6/2020 | 2/7/2020 | 4/9/2020 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7061 | SCR424a | 1/23/2020 | 2/26/2020 | 4/27/2020 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7062 | SCRHYBRID | 1/24/2020 | 4/13/2020 | 10/14/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7063 | SCRHYBRID | 3/2/2020 | 4/16/2020 | 10/14/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7064 | SCRHYBRID | 3/12/2020 | 4/22/2020 | 10/14/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7065 | SCR422 | 2/28/2020 | 4/23/2020 | 6/26/2020 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7066 | SCR422 | 5/21/2020 | 6/24/2020 | 9/18/2020 | 10/15/2021 | 12/31/2021 | Affirmed & RR |
| 7067 | SCR422 | 6/1/2020 | 7/13/2020 | 9/9/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7068 | SCR422 | 5/28/2020 | 7/13/2020 | 9/9/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7069 | SCR422 | 6/1/2020 | 7/16/2020 | 9/9/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7070 | SCR422 | 6/8/2020 | 8/14/2020 | 11/5/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7071 | SCR422 | 7/14/2020 | 8/27/2020 | 11/5/2020 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7072 | SCR424a | 11/16/2020 | 12/17/2020 | 2/26/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7073 | SCR422 | 10/23/2020 | 12/21/2020 | 2/26/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7074 | SCRCOMBO | 9/20/2021 | 1/28/2021 | 3/26/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7075 | SCR422 | 12/28/2020 | 2/3/2021 | 4/16/2021 | 10/15/2021 | 12/31/2021 | Affirmed & RR |
| 7076 | SCR422 | 1/14/2021 | 2/24/2021 | 4/30/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7077 | SCR422 | 1/20/2021 | 3/11/2021 | 5/12/2021 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7078 | SCR422 | 1/28/2021 | 3/15/2021 | 5/12/2021 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7079 | SCR422 | 1/28/2021 | 3/17/2021 | 5/12/2021 | 12/15/2021 | 12/31/2021 | Affirmed & RR |
| 7080 | SCR422 | 3/17/2021 | 5/13/2021 | 7/7/2021 | 11/8/2021 | 12/31/2021 | Affirmed But Not RR |
| 7081 | SCR422 | 3/11/2021 | 5/15/2021 | 7/30/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7082 | SCR422 | 4/5/2021 | 5/15/2021 | 7/30/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7083 | SCR422 | 3/29/2021 | 5/20/2021 | 7/30/2021 | 12/28/2021 | 12/31/2021 | Affirmed & RR |
| 7084 | SCR422 | 4/19/2021 | 6/23/2021 | 9/21/2021 | 2/22/2022 | 12/31/2021 | Amend to Legally Seal |
| 7085 | SCR422 | 5/3/2021 | 7/7/2021 | 9/21/2021 | 12/31/2021 | 12/31/2021 | Amend to Legally Seal |
| 7086 | SCR422 | 5/5/2021 | 7/15/2021 | 10/6/2021 | 1/3/2022 | 12/31/2021 | Amend to Legally Seal |
| 7087 | SCR422 | 5/17/2021 | 7/27/2021 | 10/19/2021 | 10/19/2021 | 12/31/2021 | Affirmed & RR |
| 7088 | SCRHYBRID | 6/21/2021 | 8/8/2021 | 10/19/2021 | 10/19/2021 | 12/31/2021 | Affirmed & RR |
| 7089 | SCRHYBRID | 6/21/2021 | 8/9/2021 | 10/19/2021 | 12/23/2021 | 12/31/2021 | Amend to Legally Seal |
| 7090 | SCRHYBRID | 6/15/2021 | 8/10/2021 | 10/19/2021 | 12/21/2021 | 12/31/2021 | Amend to Legally Seal |
| 7091 | SCRHYBRID | 6/28/2021 | 8/12/2021 | 10/18/2021 | 12/3/2021 | 12/31/2021 | Affirmed & RR |
| 7092 | SCRHYBRID | 8/5/2021 | 9/15/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7093 | SCRHYBRID | 8/2/2021 | 9/15/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7094 | SCR422 | 7/15/2021 | 9/16/2021 | 12/8/2021 | 12/8/2021 | 12/31/2021 | Affirmed & RR |
| 7095 | SCRHYBRID | 8/2/2021 | 9/21/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7096 | SCR422 | 8/2/2021 | 9/22/2021 | 12/31/2021 | 12/31/2021 | 12/31/2021 | Amend to Legally Seal |
| 7097 | SCR422 | 7/15/2021 | 9/23/2021 | 12/8/2021 | 12/8/2021 | 12/31/2021 | Affirmed & RR |
| 7098 | SCR422 | 7/29/2021 | 9/27/2021 | 12/8/2021 | 12/8/2021 | 12/31/2021 | Affirmed & RR |
| 7099 | SCRHYBRID | 8/23/2021 | 10/1/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7100 | SCRHYBRID | 8/23/2021 | 10/1/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7101 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/8/2021 | 12/8/2021 | 12/31/2021 | Affirmed & RR |
| 7102 | SCRHYBRID | 8/28/2021 | 10/5/2021 | 11/22/2021 | 11/22/2021 | 12/31/2021 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 7103 | SCR422 | 8/9/2021 | 10/7/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7104 | SCR422 | 8/13/2021 | 10/8/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7105 | SCR422 | 8/10/2021 | 10/13/2021 | 12/21/2021 | 12/21/2021 | 12/31/2021 | Affirmed & RR |
| 7106 | SCR422 | 8/19/2021 | 10/15/2021 | 12/3/2021 | 12/3/2021 | 12/31/2021 | Affirmed & RR |
| 7107 | SCR422 | 9/16/2021 | 10/29/2021 | 12/3/2021 | 12/3/2021 | 12/31/2021 | Affirmed & RR |
| 7108 | SCR422 | 9/27/2021 | 11/5/2021 | 1/28/2022 | 1/28/2022 | 12/31/2021 | Amend the Record |
| 7109 | SCRHYBRID | 10/4/2021 | 11/10/2021 | 1/5/2022 | 1/5/2022 | 12/31/2021 | Amend to Legally Seal |
| 7110 | SCR422 | 8/10/2020 | 9/17/2020 | 11/3/2020 | 10/25/2021 | 1/3/2022 | Amend to Legally Seal |
| 7111 | SCR422 | 11/24/2020 | 1/19/2021 | 3/16/2021 | 10/19/2021 | 1/3/2022 | Affirmed & RR |
| 7112 | SCR422 | 12/16/2020 | 1/29/2021 | 4/20/2021 | 10/19/2021 | 1/3/2022 | Affirmed & RR |
| 7113 | SCR422 | 12/22/2020 | 2/5/2021 | 4/20/2021 | 10/19/2021 | 1/3/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7114 | SCR422 | 1/22/2021 | 3/2/2021 | 5/14/2021 | 10/7/2021 | 1/3/2022 | Amend to Legally Seal |
| 7115 | SCR422 | 2/1/2021 | 3/10/2021 | 5/21/2021 | 10/15/2021 | 1/3/2022 | Affirmed & RR |
| 7116 | SCR422 | 3/29/2021 | 6/2/2021 | 8/3/2021 | 10/14/2021 | 1/3/2022 | Affirmed & RR |
| 7117 | SCR422 | 4/22/2021 | 6/21/2021 | 9/17/2021 | 10/15/2021 | 1/3/2022 | Affirmed & RR |
| 7118 | SCR422 | 6/21/2021 | 8/12/2021 | 10/4/2021 | 12/6/2021 | 1/3/2022 | Amend to Legally Seal |
| 7119 | SCR422 | 7/7/2021 | 9/1/2021 | 10/19/2021 | 12/16/2021 | 1/3/2022 | Amend the Record |
| 7120 | SCR422 | 7/13/2020 | 8/24/2020 | 10/16/2020 | 10/15/2021 | 1/4/2022 | Affirmed & RR |
| 7121 | SCR422 | 7/22/2020 | 9/16/2020 | 11/3/2020 | 10/5/2021 | 1/4/2022 | Affirmed & RR |
| 7122 | SCR422 | 8/24/2020 | 10/13/2020 | 11/20/2020 | 10/15/2021 | 1/4/2022 | Affirmed & RR |
| 7123 | SCR422 | 6/9/2021 | 8/2/2021 | 10/5/2021 | 12/7/2021 | 1/4/2022 | Affirmed & RR |
| 7124 | SCR422 | 6/15/2021 | 8/19/2021 | 10/8/2021 | 12/10/2021 | 1/4/2022 | Affirmed & RR |
| 7125 | SCRHYBRID | 7/28/2021 | 8/24/2021 | 10/19/2021 | 12/21/2021 | 1/4/2022 | Amend the Record |
| 7126 | SCR422 | 7/8/2021 | 8/24/2021 | 10/15/2021 | 12/2/2021 | 1/4/2022 | Affirmed & RR |
| 7127 | SCRHYBRID | 8/9/2021 | 9/7/2021 | 10/18/2021 | 1/6/2022 | 1/4/2022 | Amend to Legally Seal |
| 7128 | SCR422 | 8/20/2021 | 9/28/2021 | 12/3/2021 | 2/11/2022 | 1/4/2022 | Amend to Legally Seal |
| 7129 | SCRHYBRID | 4/30/2021 | 6/11/2021 | 8/4/2021 | 1/5/2022 | 1/5/2022 | Amend to Legally Seal |
| 7130 | SCR422 | 10/2/2019 | 11/22/2019 | 1/9/2020 | 9/22/2021 | 1/6/2022 | Affirmed & RR |
| 7131 | SCR422 | 1/22/2021 | 2/25/2021 | 5/7/2021 | 12/8/2021 | 1/6/2022 | Amend to Legally Seal |
| 7132 | SCR422 | 8/2/2021 | 9/28/2021 | 11/2/2021 | 11/2/2021 | 1/6/2022 | Affirmed & RR |
| 7133 | SCR422 | 8/16/2021 | 10/8/2021 | 12/21/2021 | 12/21/2021 | 1/6/2022 | Affirmed & RR |
| 7134 | SCR422 | 9/8/2021 | 10/15/2021 | 12/21/2021 | 12/21/2021 | 1/6/2022 | Amend to Legally Seal |
| 7135 | SCR422 | 8/25/2021 | 10/22/2021 | 12/21/2021 | 12/21/2021 | 1/6/2022 | Affirmed & RR |
| 7136 | SCR422 | 8/31/2021 | 10/25/2021 | 12/21/2021 | 12/21/2021 | 1/6/2022 | Affirmed & RR |
| 7137 | SCR422 | 10/12/2021 | 11/5/2021 | 1/3/2022 | 1/3/2022 | 1/6/2022 | Amend the Record |
| 7138 | SCR422 | 10/19/2021 | 11/22/2021 | 1/3/2022 | 1/3/2022 | 1/6/2022 | Amend to Legally Seal |
| 7139 | SCR422 | 10/29/2021 | 12/1/2021 | 1/3/2022 | 1/3/2022 | 1/6/2022 | Amend to Legally Seal |
| 7140 | SCR424a | 5/24/2019 | 8/9/2019 | 10/8/2019 | 12/21/2021 | 1/7/2022 | Affirmed But Not RR |
| 7141 | SCR422 | 11/26/2019 | 1/13/2020 | 3/4/2020 | 6/15/2021 | 1/7/2022 | Affirmed But Not RR |
| 7142 | SCR424a | 2/18/2020 | 4/13/2020 | 7/24/2020 | 1/7/2022 | 1/7/2022 | |
| 7143 | SCRHYBRID | 3/16/2020 | 4/28/2020 | 6/30/2020 | 10/5/2021 | 1/7/2022 | Affirmed & RR |
| 7144 | SCRHYBRID | 6/1/2020 | 7/3/2020 | 9/18/2020 | 11/5/2021 | 1/7/2022 | Amend the Record |
| 7145 | SCRCOMBO | 1/12/2021 | 7/9/2020 | 10/27/2020 | 6/1/2021 | 1/7/2022 | Amend to Legally Seal |
| 7146 | SCR422 | 6/22/2020 | 7/23/2020 | 10/7/2020 | 7/9/2021 | 1/7/2022 | Amend to Legally Seal |
| 7147 | SCR422 | 7/7/2020 | 8/12/2020 | 11/18/2020 | 11/4/2021 | 1/7/2022 | Affirmed & RR |
| 7148 | SCR422 | 8/4/2020 | 9/17/2020 | 11/10/2020 | 12/23/2021 | 1/7/2022 | Affirmed & RR |
| 7149 | SCR422 | 10/28/2020 | 12/15/2020 | 2/11/2021 | 7/13/2021 | 1/7/2022 | Amend the Record |
| 7150 | SCR422 | 12/31/2020 | 2/17/2021 | 4/13/2021 | 1/4/2022 | 1/7/2022 | Amend to Legally Seal |
| 7151 | SCR422 | 1/19/2021 | 2/18/2021 | 4/7/2021 | 6/3/2021 | 1/7/2022 | Amend to Legally Seal |
| 7152 | SCR422 | 2/16/2021 | 4/8/2021 | 6/2/2021 | 12/22/2021 | 1/7/2022 | Affirmed & Reversed |
| 7153 | SCR422 | 4/12/2021 | 6/18/2021 | 8/12/2021 | 12/2/2021 | 1/7/2022 | Affirmed But Not RR |
| 7154 | SCRHYBRID | 5/17/2021 | 6/21/2021 | 7/12/2021 | 9/15/2021 | 1/7/2022 | Affirmed But Not RR |
| 7155 | SCR422 | 7/9/2021 | 8/28/2021 | 10/4/2021 | 1/7/2022 | 1/7/2022 | Amend the Record |
| 7156 | SCR422 | 7/23/2021 | 9/23/2021 | 11/2/2021 | 11/2/2021 | 1/7/2022 | Affirmed & RR |
| 7157 | SCR422 | 8/9/2021 | 9/30/2021 | 12/14/2021 | 3/15/2022 | 1/7/2022 | Amend to Legally Seal |
| 7158 | SCRHYBRID | 8/20/2021 | 10/1/2021 | 11/3/2021 | 1/5/2022 | 1/7/2022 | Affirmed But Not RR |
| 7159 | SCRHYBRID | 8/23/2021 | 10/1/2021 | 10/27/2021 | 11/17/2021 | 1/7/2022 | Amend to Legally Seal |
| 7160 | SCR422 | 8/6/2021 | 10/7/2021 | 12/14/2021 | 1/3/2022 | 1/7/2022 | Amend to Legally Seal |
| 7161 | SCR422 | 8/31/2021 | 10/18/2021 | 12/16/2021 | 2/28/2022 | 1/7/2022 | Amend to Legally Seal |
| 7162 | SCRHYBRID | 10/29/2021 | 11/23/2021 | 1/4/2022 | 1/4/2022 | 1/7/2022 | Amend the Record |
| 7163 | SCR422 | 2/19/2019 | 4/18/2019 | 7/16/2019 | 1/11/2022 | 1/11/2022 | Affirmed & RR |
| 7164 | SCR422 | 7/13/2020 | 9/24/2020 | 11/10/2020 | 1/11/2022 | 1/11/2022 | |
| 7165 | SCR422 | 4/26/2021 | 6/25/2021 | 9/21/2021 | 11/16/2021 | 1/11/2022 | Affirmed & RR |
| 7166 | SCR422 | 5/14/2021 | 7/20/2021 | 12/3/2021 | 12/3/2021 | 1/11/2022 | Affirmed & RR |
| 7167 | SCR422 | 5/19/2021 | 7/21/2021 | 9/20/2021 | 1/19/2022 | 1/11/2022 | Amend to Legally Seal |
| 7168 | SCR422 | 7/26/2021 | 9/14/2021 | 12/3/2021 | 1/14/2022 | 1/11/2022 | Amend the Record |
| 7169 | SCR422 | 8/5/2021 | 9/22/2021 | 11/2/2021 | 12/28/2021 | 1/11/2022 | Affirmed & RR |
| 7170 | SCR422 | 9/15/2017 | 11/16/2017 | 2/20/2018 | 12/21/2021 | 1/12/2022 | Affirmed & RR |
| 7171 | SCR422 | 4/1/2019 | 6/5/2019 | 9/5/2019 | 11/30/2021 | 1/12/2022 | Amend the Record |
| 7172 | SCR424a | 1/9/2020 | 2/11/2020 | 4/9/2020 | 12/16/2021 | 1/12/2022 | Affirmed & RR |
| 7173 | SCR422 | 5/28/2020 | 7/13/2020 | 9/9/2020 | 12/23/2021 | 1/12/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7174 | SCR422 | 8/5/2020 | 9/18/2020 | 11/20/2020 | 10/15/2021 | 1/12/2022 | Affirmed & RR |
| 7175 | SCR422 | 8/6/2020 | 9/24/2020 | 12/15/2020 | 1/19/2022 | 1/12/2022 | Amend to Legally Seal |
| 7176 | SCRCOMBO | 10/22/2021 | 11/13/2020 | 2/3/2021 | 6/17/2021 | 1/12/2022 | Amend to Legally Seal |
| 7177 | SCR422 | 11/30/2020 | 1/19/2021 | 3/3/2021 | 12/2/2021 | 1/12/2022 | Affirmed But Not RR |
| 7178 | SCR422 | 2/3/2021 | 2/25/2021 | 5/14/2021 | 12/7/2021 | 1/12/2022 | Affirmed & RR |
| 7179 | SCR422 | 3/15/2021 | 5/4/2021 | 7/7/2021 | 12/22/2021 | 1/12/2022 | Amend to Legally Seal |
| 7180 | SCR424a | 4/12/2021 | 5/24/2021 | 7/30/2021 | 12/21/2021 | 1/12/2022 | Affirmed & RR |
| 7181 | SCRHYBRID | 4/28/2021 | 6/11/2021 | 8/4/2021 | 1/4/2022 | 1/12/2022 | Affirmed & RR |
| 7182 | SCR422 | 4/13/2021 | 6/17/2021 | 9/21/2021 | 1/7/2022 | 1/12/2022 | Amend to Legally Seal |
| 7183 | SCR422 | 4/22/2021 | 6/21/2021 | 9/1/2021 | 1/7/2022 | 1/12/2022 | Amend to Legally Seal |
| 7184 | SCRHYBRID | 8/23/2021 | 9/21/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7185 | SCR422 | 8/9/2021 | 9/27/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7186 | SCRHYBRID | 6/21/2021 | 9/27/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7187 | SCRHYBRID | 9/23/2021 | 10/6/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7188 | SCR422 | 8/16/2021 | 10/8/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7189 | SCR422 | 8/13/2021 | 10/12/2021 | 12/3/2021 | 12/3/2021 | 1/12/2022 | Affirmed & RR |
| 7190 | SCR422 | 8/26/2021 | 10/13/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7191 | SCR422 | 8/28/2021 | 10/13/2021 | 12/31/2021 | 12/31/2021 | 1/12/2022 | Affirmed & RR |
| 7192 | SCR422 | 9/1/2021 | 10/15/2021 | 12/3/2021 | 12/3/2021 | 1/12/2022 | Affirmed & RR |
| 7193 | SCR422 | 9/1/2021 | 10/18/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7194 | SCR422 | 8/28/2021 | 10/19/2021 | 1/5/2022 | 1/5/2022 | 1/12/2022 | Affirmed & RR |
| 7195 | SCR422 | 8/25/2021 | 10/20/2021 | 1/5/2022 | 1/5/2022 | 1/12/2022 | Affirmed & RR |
| 7196 | SCR422 | 9/13/2021 | 10/21/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7197 | SCR422 | 9/15/2021 | 10/21/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7198 | SCR422 | 9/7/2021 | 10/22/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7199 | SCRCOMBO | 10/7/2021 | 10/25/2021 | 1/4/2022 | 3/1/2022 | 1/12/2022 | Amend the Record |
| 7200 | SCR422 | 9/22/2021 | 10/27/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7201 | SCR422 | 9/23/2021 | 10/29/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7202 | SCRHYBRID | 9/24/2021 | 11/1/2021 | 1/3/2022 | 1/3/2022 | 1/12/2022 | Affirmed & RR |
| 7203 | SCR422 | 11/17/2021 | 11/8/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Amend to Legally Seal |
| 7204 | SCR422 | 10/5/2021 | 11/8/2021 | 1/4/2022 | 1/4/2022 | 1/12/2022 | Affirmed & RR |
| 7205 | SCRHYBRID | 10/6/2021 | 11/12/2021 | 1/5/2022 | 1/5/2022 | 1/12/2022 | Affirmed & RR |
| 7206 | SCRHYBRID | 10/29/2021 | 12/6/2021 | 2/15/2022 | 2/15/2022 | 1/12/2022 | Amend to Legally Seal |
| 7207 | SCR422 | 1/14/2020 | 2/20/2020 | 4/15/2020 | 1/10/2022 | 1/13/2022 | Affirmed & RR |
| 7208 | SCR422 | 1/22/2021 | 1/22/2021 | 4/9/2021 | 1/13/2022 | 1/13/2022 | Amend to Legally Seal |
| 7209 | SCR424a | 1/15/2021 | 2/6/2021 | 3/22/2021 | 12/10/2021 | 1/13/2022 | Affirmed |
| 7210 | SCR422 | 7/14/2021 | 9/8/2021 | 11/30/2021 | 1/13/2022 | 1/13/2022 | Amend to Legally Seal |
| 7211 | SCR422 | 7/29/2021 | 9/21/2021 | 12/1/2021 | 1/5/2022 | 1/13/2022 | Amend the Record |
| 7212 | SCR422 | 8/9/2021 | 9/29/2021 | 11/30/2021 | 1/13/2022 | 1/13/2022 | Amend the Record |
| 7213 | SCR422 | 9/2/2021 | 10/25/2021 | 1/10/2022 | 1/10/2022 | 1/13/2022 | Affirmed & RR |
| 7214 | SCR422 | 9/24/2021 | 11/23/2021 | 1/5/2022 | 1/5/2022 | 1/13/2022 | Affirmed & RR |
| 7215 | SCR422 | 9/7/2018 | 10/24/2018 | 3/12/2019 | 1/7/2022 | 1/14/2022 | Affirmed & RR |
| 7216 | SCR422 | 12/3/2018 | 1/30/2019 | 4/10/2019 | 1/4/2022 | 1/14/2022 | Affirmed & RR |
| 7217 | SCRHYBRID | 3/21/2019 | 9/16/2019 | 3/16/2020 | 1/13/2022 | 1/14/2022 | Affirmed & RR |
| 7218 | SCR422 | 6/10/2019 | 9/23/2019 | 12/20/2019 | 12/20/2021 | 1/14/2022 | Affirmed But Not RR |
| 7219 | SCR422 | 9/17/2019 | 11/13/2019 | 2/5/2020 | 1/11/2022 | 1/14/2022 | Affirmed & RR |
| 7220 | SCRHYBRID | 11/4/2019 | 12/11/2019 | 2/13/2020 | 12/9/2021 | 1/14/2022 | Affirmed But Not RR |
| 7221 | SCR424a | 1/9/2020 | 2/6/2020 | 4/9/2020 | 1/11/2022 | 1/14/2022 | Affirmed & RR |
| 7222 | SCR422 | 1/13/2020 | 2/24/2020 | 5/19/2020 | 1/12/2022 | 1/14/2022 | Affirmed & RR |
| 7223 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 4/28/2021 | 1/14/2022 | Amend the Record |
| 7224 | SCR422 | 6/29/2020 | 8/18/2020 | 10/13/2020 | 1/18/2022 | 1/14/2022 | Amend to Legally Seal |
| 7225 | SCR422 | 5/26/2020 | 9/8/2020 | 12/1/2020 | 11/2/2021 | 1/14/2022 | Amend to Legally Seal |
| 7226 | SCR422 | 7/30/2020 | 10/1/2020 | 12/4/2020 | 1/14/2022 | 1/14/2022 | Affirmed But Not RR |
| 7227 | SCRCOMBO | 8/3/2021 | 10/20/2020 | 1/13/2021 | 9/24/2021 | 1/14/2022 | Amend to Legally Seal |
| 7228 | SCR422 | 10/7/2020 | 11/20/2020 | 2/1/2021 | 1/10/2022 | 1/14/2022 | Amend to Legally Seal |
| 7229 | SCR422 | 10/20/2020 | 11/25/2020 | 2/26/2021 | 12/22/2021 | 1/14/2022 | Amend to Legally Seal |
| 7230 | SCR422 | 10/21/2020 | 12/2/2020 | 2/1/2021 | 12/16/2021 | 1/14/2022 | Affirmed But Not RR |
| 7231 | SCR422 | 10/22/2020 | 12/2/2020 | 2/1/2021 | 1/10/2022 | 1/14/2022 | Affirmed & RR |
| 7232 | SCR422 | 11/30/2020 | 1/26/2021 | 3/3/2021 | 7/12/2021 | 1/14/2022 | Amend to Legally Seal |
| 7233 | SCRCOMBO | 7/19/2021 | 2/11/2021 | 4/7/2021 | 12/13/2021 | 1/14/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7234 | SCR422 | 1/20/2021 | 3/2/2021 | 5/10/2021 | 1/14/2022 | 1/14/2022 | Amend to Legally Seal |
| 7235 | SCR422 | 2/26/2021 | 4/15/2021 | 7/7/2021 | 11/8/2021 | 1/14/2022 | Affirmed & RR |
| 7236 | SCR422 | 3/25/2021 | 5/20/2021 | 8/4/2021 | 1/11/2022 | 1/14/2022 | Amend the Record |
| 7237 | SCR422 | 2/9/2021 | 6/11/2021 | 8/4/2021 | 1/11/2022 | 1/14/2022 | Affirmed & RR |
| 7238 | SCR422 | 4/23/2021 | 6/21/2021 | 8/9/2021 | 12/22/2021 | 1/14/2022 | Amend to Legally Seal |
| 7239 | SCR422 | 4/26/2021 | 6/23/2021 | 9/1/2021 | 1/10/2022 | 1/14/2022 | Affirmed & RR |
| 7240 | SCRHYBRID | 5/25/2021 | 7/7/2021 | 8/12/2021 | 1/13/2022 | 1/14/2022 | Amend the Record |
| 7241 | SCR422 | 5/3/2021 | 7/7/2021 | 9/13/2021 | 1/14/2022 | 1/14/2022 | Amend the Record |
| 7242 | SCRCOMBO | 5/28/2021 | 7/15/2021 | 10/13/2021 | 1/6/2022 | 1/14/2022 | Amend to Legally Seal |
| 7243 | SCR422 | 5/10/2021 | 7/20/2021 | 9/13/2021 | 1/14/2022 | 1/14/2022 | Amend to Legally Seal |
| 7244 | SCR422 | 5/27/2021 | 7/22/2021 | 10/12/2021 | 1/10/2022 | 1/14/2022 | Affirmed But Not RR |
| 7245 | SCR422 | 5/14/2021 | 7/26/2021 | 10/19/2021 | 2/8/2022 | 1/14/2022 | Amend to Legally Seal |
| 7246 | SCR422 | 6/18/2021 | 7/30/2021 | 11/19/2021 | 11/19/2021 | 1/14/2022 | Amend the Record |
| 7247 | SCRHYBRID | 7/15/2021 | 8/23/2021 | 9/14/2021 | 1/11/2022 | 1/14/2022 | Affirmed & RR |
| 7248 | SCR422 | 6/16/2021 | 8/23/2021 | 11/1/2021 | 1/12/2022 | 1/14/2022 | Amend to Legally Seal |
| 7249 | SCR422 | 6/23/2021 | 8/26/2021 | 10/12/2021 | 1/10/2022 | 1/14/2022 | Amend to Legally Seal |
| 7250 | SCRHYBRID | 7/29/2021 | 9/8/2021 | 12/2/2021 | 1/14/2022 | 1/14/2022 | Amend to Legally Seal |
| 7251 | SCRHYBRID | 8/23/2021 | 10/1/2021 | 1/3/2022 | 1/14/2022 | 1/14/2022 | Amend to Legally Seal |
| 7252 | SCR422 | 8/16/2021 | 10/8/2021 | 12/20/2021 | 12/30/2021 | 1/14/2022 | Affirmed & RR |
| 7253 | SCRHYBRID | 9/7/2021 | 10/12/2021 | 12/30/2021 | 12/30/2022 | 1/14/2022 | Affirmed & RR |
| 7254 | SCR422 | 8/9/2021 | 10/13/2021 | 1/12/2022 | 1/12/2022 | 1/14/2022 | Affirmed & RR |
| 7255 | SCR422 | 8/13/2021 | 10/14/2021 | 12/20/2021 | 12/20/2021 | 1/14/2022 | Affirmed & RR |
| 7256 | SCRHYBRID | 9/7/2021 | 10/19/2021 | 12/30/2021 | 1/14/2022 | 1/14/2022 | Amend the Record |
| 7257 | SCR422 | 8/23/2021 | 10/21/2021 | 12/20/2021 | 12/30/2021 | 1/14/2022 | Affirmed & RR |
| 7258 | SCRCOMBO | 12/23/2021 | 10/22/2021 | 1/12/2022 | 1/12/2022 | 1/14/2022 | Amend to Legally Seal |
| 7259 | SCRHYBRID | 9/16/2021 | 10/25/2021 | 1/6/2022 | 1/14/2022 | 1/14/2022 | Amend the Record |
| 7260 | SCR422 | 9/7/2021 | 10/25/2021 | 12/20/2021 | 12/30/2021 | 1/14/2022 | Affirmed & RR |
| 7261 | SCR422 | 9/10/2021 | 10/26/2021 | 1/12/2022 | 1/12/2022 | 1/14/2022 | Affirmed & RR |
| 7262 | SCRHYBRID | 10/7/2021 | 10/26/2021 | 1/4/2022 | 1/4/2022 | 1/14/2022 | Affirmed But Not RR |
| 7263 | SCRHYBRID | 9/24/2021 | 11/2/2021 | 1/4/2022 | 1/4/2022 | 1/14/2022 | Affirmed & RR |
| 7264 | SCR422 | 9/23/2021 | 11/3/2021 | 1/12/2022 | 1/12/2022 | 1/14/2022 | Affirmed & RR |
| 7265 | SCR422 | 9/21/2021 | 11/5/2021 | 1/5/2022 | 1/5/2022 | 1/14/2022 | Affirmed & RR |
| 7266 | SCRHYBRID | 10/5/2021 | 11/12/2021 | 1/12/2022 | 1/12/2022 | 1/14/2022 | Affirmed & RR |
| 7267 | SCR422 | 9/20/2021 | 11/17/2021 | 1/13/2022 | 1/13/2022 | 1/14/2022 | Affirmed & RR |
| 7268 | SCRHYBRID | 10/25/2021 | 11/23/2021 | 1/14/2022 | 1/14/2022 | 1/14/2022 | Amend the Record |
| 7269 | SCR422 | 10/14/2021 | 12/1/2021 | 1/7/2022 | 1/7/2022 | 1/14/2022 | Affirmed & RR |
| 7270 | SCR422 | 10/29/2021 | 12/19/2021 | 2/8/2022 | 2/8/2022 | 1/14/2022 | Amend to Legally Seal |
| 7271 | SCRHYBRID | 11/23/2021 | 12/28/2021 | 1/25/2022 | 1/25/2022 | 1/14/2022 | Amend the Record |
| 7272 | SCR422 | 10/21/2016 | 12/22/2016 | 3/8/2017 | 1/19/2022 | 1/19/2022 | Amend to Legally Seal |
| 7273 | SCR422 | 8/5/2019 | 10/17/2019 | 1/6/2020 | 1/18/2022 | 1/19/2022 | Amend to Legally Seal |
| 7274 | SCR422 | 9/4/2019 | 11/1/2019 | 1/7/2020 | 12/28/2021 | 1/19/2022 | Affirmed & RR |
| 7275 | SCR422 | 10/28/2019 | 12/4/2019 | 3/10/2020 | 1/13/2022 | 1/19/2022 | Affirmed & RR |
| 7276 | SCR422 | 1/29/2020 | 3/12/2020 | 6/16/2020 | 1/13/2022 | 1/19/2022 | Affirmed & RR |
| 7277 | SCR422 | 3/11/2020 | 4/28/2020 | 7/1/2020 | 1/13/2022 | 1/19/2022 | Amend the Record |
| 7278 | SCR422 | 3/30/2020 | 5/19/2020 | 8/18/2020 | 1/11/2022 | 1/19/2022 | Amend to Legally Seal |
| 7279 | SCR422 | 10/20/2020 | 11/30/2020 | 2/2/2021 | 1/13/2022 | 1/19/2022 | Amend to Legally Seal |
| 7280 | SCR422 | 11/2/2020 | 12/8/2020 | 2/2/2021 | 12/14/2021 | 1/19/2022 | Affirmed & RR |
| 7281 | SCR422 | 10/6/2020 | 12/21/2020 | 3/3/2021 | 1/6/2022 | 1/19/2022 | Affirmed But Not RR |
| 7282 | SCRHYBRID | 3/12/2021 | 3/25/2021 | 6/15/2021 | 1/10/2022 | 1/19/2022 | Affirmed But Not RR |
| 7283 | SCR422 | 5/7/2021 | 7/21/2021 | 10/13/2021 | 11/24/2021 | 1/19/2022 | Affirmed But Not RR |
| 7284 | SCR422 | 6/4/2021 | 7/30/2021 | 10/5/2021 | 12/13/2021 | 1/19/2022 | Amend to Legally Seal |
| 7285 | SCRHYBRID | 8/25/2021 | 9/24/2021 | 12/14/2021 | 12/14/2021 | 1/19/2022 | Affirmed & RR |
| 7286 | SCR422 | 8/2/2021 | 9/29/2021 | 12/14/2021 | 12/14/2021 | 1/19/2022 | Affirmed & RR |
| 7287 | SCR422 | 8/18/2021 | 10/8/2021 | 12/14/2021 | 12/14/2021 | 1/19/2022 | Affirmed & RR |
| 7288 | SCR422 | 8/25/2021 | 10/13/2021 | 12/14/2021 | 12/14/2021 | 1/19/2022 | Amend to Legally Seal |
| 7289 | SCRHYBRID | 10/19/2021 | 11/24/2021 | 2/8/2022 | 2/8/2022 | 1/19/2022 | Amend to Legally Seal |
| 7290 | SCR422 | 3/29/2021 | 5/20/2021 | 7/6/2021 | 11/9/2021 | 1/20/2022 | Affirmed But Not RR |
| 7291 | SCR424a | 12/24/2018 | 1/16/2019 | 4/8/2019 | 11/10/2021 | 1/21/2022 | Amend to Legally Seal |
| 7292 | SCRHYBRID | 1/14/2020 | 2/13/2020 | 4/21/2020 | 1/19/2022 | 1/21/2022 | Affirmed & RR |
| 7293 | SCRHYBRID | 3/16/2020 | 4/10/2020 | 10/27/2020 | 1/10/2022 | 1/21/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7294 | SCR422 | 2/19/2020 | 4/16/2020 | 7/1/2020 | 10/21/2021 | 1/21/2022 | Amend to Legally Seal |
| 7295 | SCR424a | 3/4/2020 | 5/5/2020 | 6/11/2020 | 11/2/2021 | 1/21/2022 | Affirmed But Not RR |
| 7296 | SCR424a | 4/13/2020 | 6/11/2020 | 8/28/2020 | 1/12/2022 | 1/21/2022 | Affirmed & RR |
| 7297 | SCR424a | 4/23/2020 | 6/15/2020 | 10/27/2020 | 1/10/2022 | 1/21/2022 | Affirmed But Not RR |
| 7298 | SCRCOMBO | 10/22/2021 | 6/15/2020 | 9/1/2020 | 11/19/2021 | 1/21/2022 | Amend the Record |
| 7299 | SCR422 | 6/4/2020 | 7/10/2020 | 9/16/2020 | 12/20/2021 | 1/21/2022 | Affirmed & RR |
| 7300 | SCR422 | 6/8/2020 | 7/21/2020 | 8/19/2020 | 1/14/2022 | 1/21/2022 | Affirmed & RR |
| 7301 | SCR422 | 6/4/2020 | 8/4/2020 | 10/1/2020 | 11/17/2021 | 1/21/2022 | Affirmed & RR |
| 7302 | SCR424a | 6/25/2020 | 8/8/2020 | 10/27/2020 | 1/10/2022 | 1/21/2022 | Affirmed But Not RR |
| 7303 | SCR424a | 7/22/2020 | 8/19/2020 | 10/27/2020 | 1/10/2022 | 1/21/2022 | Affirmed But Not RR |
| 7304 | SCRHYBRID | 9/28/2020 | 11/17/2020 | 1/21/2021 | 1/14/2022 | 1/21/2022 | Amend the Record |
| 7305 | SCR422 | 11/23/2020 | 1/6/2021 | 3/4/2021 | 11/4/2021 | 1/21/2022 | Affirmed & RR |
| 7306 | SCR424a | 12/3/2020 | 1/11/2021 | 1/27/2021 | 11/3/2021 | 1/21/2022 | Affirmed & RR & Affirmed but not RR |
| 7307 | SCR422 | 12/31/2020 | 2/17/2021 | 4/5/2021 | 1/12/2022 | 1/21/2022 | Affirmed But Not RR |
| 7308 | SCR422 | 1/6/2021 | 2/17/2021 | 4/5/2021 | 1/12/2022 | 1/21/2022 | Amend to Legally Seal |
| 7309 | SCR422 | 2/1/2021 | 3/8/2021 | 5/6/2021 | 11/4/2021 | 1/21/2022 | Affirmed & RR |
| 7310 | SCR424a | 2/22/2021 | 3/25/2021 | 4/21/2021 | 11/3/2021 | 1/21/2022 | Affirmed & RR |
| 7311 | SCR422 | 2/22/2021 | 4/6/2021 | 6/1/2021 | 11/9/2021 | 1/21/2022 | Affirmed & RR |
| 7312 | SCR422 | 3/19/2021 | 5/9/2021 | 7/7/2021 | 10/13/2021 | 1/21/2022 | Amend to Legally Seal |
| 7313 | SCRHYBRID | 3/31/2021 | 5/11/2021 | 7/14/2021 | 1/14/2022 | 1/21/2022 | Affirmed But Not RR |
| 7314 | SCR424a | 4/1/2021 | 5/18/2021 | 6/9/2021 | 1/19/2022 | 1/21/2022 | Affirmed But Not RR |
| 7315 | SCR422 | 3/29/2021 | 5/20/2021 | 7/6/2021 | 11/9/2021 | 1/21/2022 | Affirmed & RR |
| 7316 | SCR424a | 5/4/2021 | 5/24/2021 | 6/10/2021 | 10/28/2021 | 1/21/2022 | Affirmed But Not RR |
| 7317 | SCR422 | 4/13/2021 | 6/15/2021 | 8/11/2021 | 1/13/2022 | 1/21/2022 | Amend to Legally Seal |
| 7318 | SCRHYBRID | 6/9/2021 | 7/16/2021 | 10/6/2021 | 10/6/2021 | 1/21/2022 | Affirmed But Not RR |
| 7319 | SCR422 | 7/6/2021 | 9/3/2021 | 11/4/2021 | 1/18/2022 | 1/21/2022 | Amend to Legally Seal |
| 7320 | SCRHYBRID | 8/2/2021 | 9/13/2021 | 10/19/2021 | 12/16/2021 | 1/21/2022 | Affirmed But Not RR |
| 7321 | SCR422 | 7/30/2021 | 9/27/2021 | 12/1/2021 | 2/18/2022 | 1/21/2022 | Amend to Legally Seal |
| 7322 | SCRHYBRID | 8/10/2021 | 9/28/2021 | 12/15/2021 | 12/16/2021 | 1/21/2022 | Affirmed But Not RR |
| 7323 | SCR422 | 8/6/2021 | 10/7/2021 | 1/10/2022 | 1/10/2022 | 1/21/2022 | Affirmed & RR |
| 7324 | SCR422 | 8/9/2021 | 10/7/2021 | 1/10/2022 | 1/10/2022 | 1/21/2022 | Affirmed & RR |
| 7325 | SCR422 | 9/2/2021 | 10/18/2021 | 12/8/2021 | 1/7/2022 | 1/21/2022 | Amend to Legally Seal |
| 7326 | SCR422 | 10/6/2021 | 11/9/2021 | 1/19/2022 | 1/19/2022 | 1/21/2022 | Affirmed But Not RR |
| 7327 | SCRHYBRID | 10/19/2021 | 11/24/2021 | 1/31/2022 | 1/21/2022 | 1/21/2022 | Amend to Legally Seal |
| 7328 | SCR422 | 10/29/2021 | 11/29/2021 | 1/10/2022 | 1/10/2022 | 1/21/2022 | Affirmed But Not RR |
| 7329 | SCRHYBRID | 10/12/2021 | 12/6/2021 | 1/10/2022 | 1/10/2022 | 1/21/2022 | Affirmed But Not RR |
| 7330 | SCRHYBRID | 10/18/2021 | 12/10/2021 | 1/19/2022 | 1/19/2022 | 1/21/2022 | Affirmed But Not RR |
| 7331 | SCRHYBRID | 11/29/2021 | 12/22/2021 | 1/19/2022 | 2/9/2022 | 1/21/2022 | Amend the Record |
| 7332 | SCR422 | 10/18/2019 | 12/4/2019 | 3/11/2020 | 12/10/2021 | 1/24/2022 | Amend to Legally Seal |
| 7333 | SCR424a | 1/13/2020 | 2/18/2020 | 4/9/2020 | 1/24/2022 | 1/24/2022 | Affirmed & RR |
| 7334 | SCR424a | 1/13/2020 | 2/18/2020 | 4/9/2020 | 1/12/2022 | 1/24/2022 | Affirmed & RR |
| 7335 | SCRHYBRID | 5/18/2020 | 6/26/2020 | 10/14/2020 | 12/15/2021 | 1/24/2022 | Affirmed & RR |
| 7336 | SCR422 | 5/4/2020 | 7/22/2020 | 10/7/2020 | 1/6/2022 | 1/24/2022 | Affirmed & RR |
| 7337 | SCR422 | 11/2/2020 | 12/13/2020 | 2/26/2021 | 10/28/2021 | 1/24/2022 | Affirmed & RR |
| 7338 | SCR422 | 11/25/2020 | 1/12/2021 | 3/3/2021 | 1/19/2022 | 1/24/2022 | Amend to Legally Seal |
| 7339 | SCR422 | 1/15/2021 | 2/24/2021 | 4/30/2021 | 1/21/2022 | 1/24/2022 | Amend to Legally Seal |
| 7340 | SCRCOMBO | 12/22/2021 | 4/8/2021 | 6/2/2021 | 1/5/2022 | 1/24/2022 | Amend to Legally Seal |
| 7341 | SCR424a | 4/8/2021 | 5/24/2021 | 6/30/2021 | 1/24/2022 | 1/24/2022 | Amend the Record |
| 7342 | SCR422 | 4/12/2021 | 6/11/2021 | 8/4/2021 | 1/19/2022 | 1/24/2022 | Amend the Record |
| 7343 | SCR422 | 6/3/2021 | 8/6/2021 | 10/19/2021 | 2/7/2022 | 1/24/2022 | Amend to Legally Seal |
| 7344 | SCR424a | 1/9/2020 | 8/13/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7345 | SCR422 | 7/15/2021 | 8/31/2021 | 10/12/2021 | 2/4/2022 | 1/24/2022 | Amend the Record |
| 7346 | SCR422 | 7/12/2021 | 9/14/2021 | 11/3/2021 | 12/15/2021 | 1/24/2022 | Affirmed & RR |
| 7347 | SCRHYBRID | 8/10/2021 | 9/22/2021 | 12/1/2021 | 1/19/2022 | 1/24/2022 | Amend to Legally Seal |
| 7348 | SCRHYBRID | 9/3/2021 | 10/13/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7349 | SCR422 | 8/31/2021 | 10/18/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7350 | SCR422 | 8/28/2021 | 10/20/2021 | 1/3/2022 | 1/3/2022 | 1/24/2022 | Affirmed & RR |
| 7351 | SCR422 | 8/19/2021 | 10/25/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7352 | SCR422 | 9/7/2021 | 10/25/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7353 | SCR422 | 9/14/2021 | 10/26/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7354 | SCR422 | 9/13/2021 | 10/26/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7355 | SCRHYBRID | 9/24/2021 | 10/29/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7356 | SCRHYBRID | 9/24/2021 | 11/3/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7357 | SCRHYBRID | 9/27/2021 | 11/5/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7358 | SCR422 | 9/23/2021 | 11/10/2021 | 1/18/2022 | 1/18/2022 | 1/24/2022 | Affirmed & RR |
| 7359 | SCR422 | 12/31/2019 | 2/14/2020 | 5/29/2020 | 1/18/2022 | 1/25/2022 | Amend to Legally Seal |
| 7360 | SCR422 | 9/17/2020 | 10/28/2020 | 1/15/2021 | 11/19/2021 | 1/25/2022 | Affirmed & RR |
| 7361 | SCR422 | 11/9/2020 | 12/16/2020 | 2/16/2021 | 1/21/2022 | 1/25/2022 | Affirmed & RR |
| 7362 | SCR422 | 1/19/2021 | 2/18/2021 | 3/29/2021 | 1/25/2022 | 1/25/2022 | Amend to Legally Seal |
| 7363 | SCR422 | 2/16/2021 | 4/5/2021 | 6/18/2021 | 1/20/2022 | 1/25/2022 | Affirmed & RR |
| 7364 | SCR422 | 2/24/2021 | 4/8/2021 | 6/16/2021 | 1/25/2022 | 1/25/2022 | Amend to Legally Seal |
| 7365 | SCR422 | 4/23/2021 | 6/22/2021 | 9/13/2021 | 1/25/2022 | 1/25/2022 | Amend to Legally Seal |
| 7366 | SCR422 | 5/7/2021 | 7/8/2021 | 9/10/2021 | 12/10/2021 | 1/25/2022 | Affirmed & RR |
| 7367 | SCR422 | 5/4/2021 | 7/8/2021 | 9/13/2021 | 1/25/2022 | 1/25/2022 | Amend the Record |
| 7368 | SCR422 | 6/18/2021 | 8/4/2021 | 10/5/2021 | 10/5/2021 | 1/25/2022 | Affirmed & RR |
| 7369 | SCR422 | 6/1/2021 | 8/9/2021 | 10/25/2021 | 1/14/2022 | 1/25/2022 | Affirmed & RR |
| 7370 | SCR422 | 7/1/2021 | 8/12/2021 | 10/5/2021 | 10/5/2021 | 1/25/2022 | Affirmed & RR |
| 7371 | SCR422 | 6/25/2021 | 8/26/2021 | 11/3/2021 | 1/25/2022 | 1/25/2022 | Amend the Record |
| 7372 | SCR422 | 7/14/2021 | 8/28/2021 | 11/19/2021 | 1/14/2022 | 1/25/2022 | Affirmed & RR |
| 7373 | SCR422 | 9/2/2021 | 9/2/2021 | 1/10/2022 | 1/10/2022 | 1/25/2022 | Amend to Legally Seal |
| 7374 | SCR422 | 7/15/2021 | 9/7/2021 | 11/2/2021 | 1/25/2022 | 1/25/2022 | Amend to Legally Seal |
| 7375 | SCRHYBRID | 8/5/2021 | 9/10/2021 | 11/3/2021 | 5/3/2022 | 1/25/2022 | Affirmed & RR |
| 7376 | SCR422 | 7/28/2021 | 9/21/2021 | 11/19/2021 | 11/19/2021 | 1/25/2022 | Affirmed & RR |
| 7377 | SCRHYBRID | 9/10/2021 | 10/1/2021 | 1/21/2022 | 1/21/2022 | 1/25/2022 | Affirmed & RR |
| 7378 | SCR422 | 9/10/2021 | 10/15/2021 | 12/10/2021 | 12/10/2021 | 1/25/2022 | Affirmed & RR |
| 7379 | SCR422 | 9/27/2021 | 11/6/2021 | 1/11/2022 | 1/11/2022 | 1/25/2022 | Affirmed & RR |
| 7380 | SCR422 | 9/30/2021 | 11/16/2021 | 1/18/2022 | 1/18/2022 | 1/25/2022 | Affirmed & RR |
| 7381 | SCRHYBRID | 10/29/2021 | 11/22/2021 | 1/18/2022 | 1/18/2022 | 1/25/2022 | Affirmed & RR |
| 7382 | SCR422 | 8/28/2021 | 11/30/2021 | 1/18/2022 | 1/18/2022 | 1/25/2022 | Affirmed |
| 7383 | SCR422 | 11/30/2021 | 11/30/2021 | 1/10/2022 | 1/25/2022 | 1/25/2022 | Amend to Legally Seal |
| 7384 | SCR422 | 11/3/2021 | 12/7/2021 | 2/7/2022 | 2/7/2022 | 1/25/2022 | Amend to Legally Seal |
| 7385 | SCR422 | 11/22/2021 | 12/22/2021 | 2/7/2022 | 2/7/2022 | 1/25/2022 | Amend to Legally Seal |
| 7386 | SCRCOMBO | 9/16/2021 | 10/22/2019 | 12/9/2019 | 1/11/2022 | 1/26/2022 | Affirmed & RR |
| 7387 | SCR422 | 7/16/2021 | 9/8/2021 | 11/5/2021 | | 1/26/2022 | Amend to Legally Seal |
| 7388 | SCR422 | 8/28/2021 | 10/21/2021 | 1/10/2022 | 1/10/2022 | 1/26/2022 | Affirmed & RR |
| 7389 | SCR422 | 9/21/2021 | 11/1/2021 | 1/10/2022 | 1/10/2022 | 1/26/2022 | Affirmed & RR |
| 7390 | SCRHYBRID | 9/30/2021 | 11/8/2021 | 2/9/2021 | 1/26/2022 | 1/26/2022 | Amend the Record |
| 7391 | SCRHYBRID | 10/7/2021 | 11/21/2021 | 2/9/2022 | 1/26/2022 | 1/26/2022 | Amend the Record |
| 7392 | SCR422 | 10/13/2021 | 11/23/2021 | 1/10/2022 | 1/10/2022 | 1/26/2022 | Affirmed & RR |
| 7393 | SCRHYBRID | 10/21/2021 | 11/24/2021 | 2/7/2022 | | 1/26/2022 | Amend the Record |
| 7394 | SCR422 | 10/13/2021 | 11/24/2021 | 1/10/2022 | 1/10/2022 | 1/26/2022 | Affirmed & RR |
| 7395 | SCR422 | 10/8/2021 | 11/29/2021 | 1/10/2022 | 1/10/2022 | 1/26/2022 | Affirmed & RR |
| 7396 | SCRHYBRID | 11/23/2021 | 12/20/2021 | 1/21/2022 | 1/21/2022 | 1/26/2022 | Amend the Record |
| 7397 | SCR422 | 5/11/2020 | 6/29/2020 | 9/10/2020 | 1/25/2022 | 1/27/2022 | Affirmed & RR |
| 7398 | SCR422 | 7/7/2021 | 9/3/2021 | 11/12/2021 | 1/27/2022 | 1/27/2022 | Affirmed & RR |
| 7399 | SCR422 | 7/20/2018 | 11/5/2018 | 2/19/2019 | 1/26/2022 | 1/28/2022 | Affirmed & RR |
| 7400 | SCR422 | 11/26/2018 | 1/15/2019 | 4/16/2019 | 1/27/2022 | 1/28/2022 | Amend to Legally Seal |
| 7401 | SCR422 | 9/26/2019 | 11/18/2019 | 1/9/2020 | 1/18/2022 | 1/28/2022 | Affirmed & RR |
| 7402 | SCR422 | 10/8/2019 | 11/27/2019 | 2/5/2020 | 1/27/2022 | 1/28/2022 | Affirmed & RR |
| 7403 | SCR422 | 10/28/2019 | 12/4/2019 | 2/13/2020 | 1/18/2022 | 1/28/2022 | Affirmed & RR |
| 7404 | SCR422 | 12/3/2019 | 1/16/2020 | 4/1/2020 | 3/16/2022 | 1/28/2022 | Affirmed & RR |
| 7405 | SCR422 | 12/9/2019 | 1/24/2020 | 4/8/2020 | 1/19/2022 | 1/28/2022 | Amend to Legally Seal |
| 7406 | SCR422 | 12/20/2019 | 2/5/2020 | 5/19/2020 | 1/19/2022 | 1/28/2022 | Affirmed But Not RR |
| 7407 | SCR424a | 2/5/2020 | 3/4/2020 | 4/20/2020 | 1/27/2022 | 1/28/2022 | Affirmed & RR |
| 7408 | SCRCOMBO | 12/8/2021 | 5/12/2020 | 7/1/2020 | 1/27/2022 | 1/28/2022 | Affirmed & RR |
| 7409 | SCR424a | 7/8/2020 | 8/3/2020 | 10/23/2020 | 1/7/2022 | 1/28/2022 | Affirmed |
| 7410 | SCR422 | 8/10/2020 | 9/28/2020 | 12/4/2020 | 1/7/2022 | 1/28/2022 | Affirmed & RR |
| 7411 | SCR422 | 8/20/2020 | 10/8/2020 | 1/13/2021 | 4/26/2022 | 1/28/2022 | Amend to Legally Seal |
| 7412 | SCR422 | 8/31/2020 | 10/19/2020 | 1/4/2021 | 1/26/2022 | 1/28/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7413 | SCRHYBRID | 10/16/2020 | 11/25/2020 | 2/10/2021 | 1/25/2022 | 1/28/2022 | Amend to Legally Seal |
| 7414 | SCR422 | 11/19/2020 | 1/11/2021 | 3/10/2021 | 2/9/2022 | 1/28/2022 | Affirmed & RR |
| 7415 | SCR422 | 3/1/2021 | 4/15/2021 | 7/7/2021 | 1/4/2022 | 1/28/2022 | Amend the Record |
| 7416 | SCRHYBRID | 3/8/2021 | 4/19/2021 | 7/14/2021 | 1/11/2022 | 1/28/2022 | Affirmed but not RR and Reversed |
| 7417 | SCRHYBRID | 4/8/2021 | 5/19/2021 | 7/1/2021 | 11/4/2021 | 1/28/2022 | Amend to Legally Seal |
| 7418 | SCR422 | 1/4/2021 | 6/1/2021 | 8/11/2021 | 1/18/2022 | 1/28/2022 | Amend to Legally Seal |
| 7419 | SCRHYBRID | 5/26/2021 | 6/23/2021 | 8/20/2021 | 12/1/2021 | 1/28/2022 | Amend to Legally Seal |
| 7420 | SCR422 | 5/14/2021 | 7/12/2021 | 9/20/2021 | 1/19/2022 | 1/28/2022 | Affirmed & RR |
| 7421 | SCRHYBRID | 6/4/2021 | 7/13/2021 | 9/15/2021 | 1/24/2022 | 1/28/2022 | Amend the Record |
| 7422 | SCRCOMBO | 9/13/2021 | 8/5/2021 | 10/12/2021 | 11/23/2021 | 1/28/2022 | Amend to Legally Seal |
| 7423 | SCRHYBRID | 7/1/2021 | 8/12/2021 | 10/5/2021 | 12/14/2021 | 1/28/2022 | Affirmed & RR |
| 7424 | SCR422 | 5/28/2021 | 8/17/2021 | 10/12/2021 | 1/18/2022 | 1/28/2022 | Amend to Legally Seal |
| 7425 | SCRHYBRID | 7/14/2021 | 8/20/2021 | 11/3/2021 | 4/27/2022 | 1/28/2022 | Affirmed & RR |
| 7426 | SCR422 | 7/16/2021 | 8/30/2021 | 10/22/2021 | 1/7/2022 | 1/28/2022 | Affirmed & RR |
| 7427 | SCRHYBRID | 8/16/2021 | 9/9/2021 | 10/22/2021 | 1/7/2022 | 1/28/2022 | Affirmed & RR |
| 7428 | SCR422 | 7/29/2021 | 9/17/2021 | 11/15/2021 | 11/15/2021 | 1/28/2022 | Affirmed & RR |
| 7429 | SCRHYBRID | 8/28/2021 | 9/23/2021 | 10/20/2021 | 1/18/2022 | 1/28/2022 | Affirmed But Not RR |
| 7430 | SCRHYBRID | 9/7/2021 | 9/29/2021 | 12/3/2021 | 12/3/2021 | 1/28/2022 | Affirmed & RR |
| 7431 | SCR422 | 10/14/2021 | 10/14/2021 | 1/25/2022 | 1/25/2022 | 1/28/2022 | Amend to Legally Seal |
| 7432 | SCR422 | 9/13/2021 | 10/14/2021 | 1/19/2022 | 2/9/2022 | 1/28/2022 | Amend the Record |
| 7433 | SCR422 | 9/10/2021 | 10/15/2021 | 1/7/2022 | 1/7/2022 | 1/28/2022 | Affirmed & RR |
| 7434 | SCRHYBRID | 9/16/2021 | 10/25/2021 | 1/12/2022 | 1/12/2022 | 1/28/2022 | Amend to Legally Seal |
| 7435 | SCR422 | 9/9/2021 | 10/25/2021 | 1/12/2022 | 1/12/2022 | 1/28/2022 | Affirmed & RR |
| 7436 | SCR422 | 9/13/2021 | 10/26/2021 | 1/20/2022 | 1/20/2022 | 1/28/2022 | Amend the Record |
| 7437 | SCR422 | 9/10/2021 | 10/26/2021 | 1/12/2022 | 1/12/2022 | 1/28/2022 | Affirmed & RR |
| 7438 | SCR422 | 9/9/2021 | 10/29/2021 | 1/21/2022 | 1/21/2022 | 1/28/2022 | Affirmed & RR & Affirmed but not RR |
| 7439 | SCR422 | 9/16/2021 | 11/3/2021 | 1/21/2022 | 1/21/2022 | 1/28/2022 | Affirmed But Not RR |
| 7440 | SCR422 | 10/5/2021 | 11/4/2021 | 1/27/2022 | 1/27/2022 | 1/28/2022 | Amend the Record |
| 7441 | SCRCOMBO | 12/21/2021 | 11/9/2021 | 1/12/2022 | 1/12/2022 | 1/28/2022 | Affirmed & RR |
| 7442 | SCR422 | 9/22/2021 | 11/10/2021 | 1/21/2022 | 1/21/2022 | 1/28/2022 | Affirmed & RR |
| 7443 | SCRHYBRID | 10/29/2021 | 11/22/2021 | 1/18/2022 | 1/18/2022 | 1/28/2022 | Amend the Record |
| 7444 | SCR424a | 3/16/2020 | 11/22/2021 | 1/19/2022 | 1/19/2022 | 1/28/2022 | Affirmed & RR |
| 7445 | SCR422 | 10/26/2021 | 12/19/2021 | 3/9/2022 | 3/9/2022 | 1/28/2022 | Amend the Record |
| 7446 | SCRHYBRID | 11/12/2021 | 12/20/2021 | 1/26/2022 | 1/26/2022 | 1/28/2022 | Amend to Legally Seal |
| 7447 | SCRHYBRID | 11/5/2021 | 12/20/2021 | 1/20/2022 | 1/20/2022 | 1/28/2022 | Affirmed & RR |
| 7448 | SCRHYBRID | 11/8/2021 | 12/20/2021 | 3/2/2022 | 3/2/2022 | 1/28/2022 | Amend the Record |
| 7449 | SCR422 | 11/8/2021 | 1/4/2022 | 3/9/2022 | 3/9/2022 | 1/28/2022 | Amend to Legally Seal |
| 7450 | SCR422 | 10/23/2020 | 12/4/2020 | 2/2/2021 | 1/10/2022 | 1/31/2022 | Affirmed & RR |
| 7451 | SCR422 | 7/9/2021 | 9/10/2021 | 11/12/2021 | 11/12/2021 | 1/31/2022 | Affirmed & RR |
| 7452 | SCR422 | 8/18/2021 | 10/8/2021 | 12/6/2021 | 12/6/2021 | 1/31/2022 | Affirmed & RR |
| 7453 | SCRHYBRID | 11/12/2021 | 12/6/2021 | 1/4/2022 | 1/4/2022 | 1/31/2022 | Affirmed & RR |
| 7454 | SCRHYBRID | 2/8/2017 | 3/28/2017 | 5/9/2017 | 1/19/2022 | 2/1/2022 | Affirmed & RR |
| 7455 | SCRHYBRID | 8/13/2018 | 9/7/2018 | 11/30/2018 | 1/13/2022 | 2/1/2022 | Affirmed But Not RR |
| 7456 | SCRHYBRID | 7/25/2019 | 8/28/2019 | 10/31/2019 | 1/27/2022 | 2/1/2022 | Affirmed But Not RR |
| 7457 | SCR422 | 12/16/2019 | 1/31/2020 | 3/16/2020 | 12/2/2021 | 2/1/2022 | Affirmed & RR |
| 7458 | SCR422 | 2/25/2020 | 4/23/2020 | 7/1/2020 | 1/25/2022 | 2/1/2022 | Amend to Legally Seal |
| 7459 | SCR422 | 3/10/2020 | 5/20/2020 | 8/3/2020 | 2/1/2022 | 2/1/2022 | Amend to Legally Seal |
| 7460 | SCR422 | 4/14/2020 | 6/4/2020 | 8/3/2020 | 2/24/2022 | 2/1/2022 | Amend to Legally Seal |
| 7461 | SCR422 | 3/12/2021 | 4/19/2021 | 6/22/2021 | 12/1/2021 | 2/1/2022 | Affirmed & RR |
| 7462 | SCR422 | 3/29/2021 | 5/19/2021 | 7/30/2021 | 12/2/2021 | 2/1/2022 | Affirmed But Not RR |
| 7463 | SCRHYBRID | 4/29/2021 | 6/12/2021 | 8/3/2021 | 1/20/2022 | 2/1/2022 | Affirmed & RR |
| 7464 | SCRHYBRID | 4/2/2021 | 7/12/2021 | 8/27/2021 | 10/22/2021 | 2/1/2022 | Affirmed & RR |
| 7465 | SCR422 | 6/1/2021 | 7/27/2021 | 9/21/2021 | 1/18/2022 | 2/1/2022 | Amend to Legally Seal |
| 7466 | SCR422 | 6/1/2021 | 7/27/2021 | 9/21/2021 | 1/18/2022 | 2/1/2022 | Amend the Record |
| 7467 | SCRHYBRID | 7/6/2021 | 8/16/2021 | 10/20/2021 | 1/21/2022 | 2/1/2022 | Affirmed |
| 7468 | SCR422 | 7/30/2021 | 9/20/2021 | 11/5/2021 | 1/31/2022 | 2/1/2022 | Amend to Legally Seal |
| 7469 | SCRHYBRID | 8/31/2021 | 10/5/2021 | 12/7/2021 | 1/27/2022 | 2/1/2022 | Affirmed & RR |
| 7470 | SCRHYBRID | 9/15/2021 | 10/6/2021 | 12/14/2021 | 1/28/2022 | 2/1/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7471 | SCR422 | 9/20/2021 | 11/10/2021 | 1/18/2022 | 1/18/2022 | 2/1/2022 | Amend to Legally Seal |
| 7472 | SCR422 | 10/20/2021 | 11/29/2021 | 1/18/2022 | 1/18/2022 | 2/1/2022 | Amend the Record |
| 7473 | SCR424a | 1/9/2020 | 2/14/2020 | 4/9/2020 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7474 | SCR424a | 1/16/2020 | 2/20/2020 | 4/9/2020 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7475 | SCR424a | 1/13/2020 | 2/20/2020 | 4/9/2020 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7476 | SCR424a | 11/9/2020 | 11/19/2020 | 12/21/2020 | 10/4/2021 | 2/2/2022 | Affirmed |
| 7477 | SCR422 | 1/29/2021 | 3/10/2021 | 5/3/2021 | 10/20/2021 | 2/2/2022 | Affirmed & RR |
| 7478 | SCR422 | 4/26/2021 | 6/23/2021 | 9/3/2021 | 11/4/2021 | 2/2/2022 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 7479 | SCRHYBRID | 6/7/2021 | 7/22/2021 | 10/6/2021 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7480 | SCRHYBRID | 6/14/2021 | 7/22/2021 | 10/6/2021 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7481 | SCRHYBRID | 6/28/2021 | 8/3/2021 | 10/6/2021 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7482 | SCRHYBRID | 5/27/2021 | 8/11/2021 | 10/6/2021 | 2/2/2022 | 2/2/2022 | Affirmed & RR |
| 7483 | SCR422 | 6/16/2021 | 8/18/2021 | 10/4/2021 | 1/4/2022 | 2/2/2022 | Affirmed But Not RR |
| 7484 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/7/2021 | 1/27/2022 | 2/2/2022 | Affirmed But Not RR |
| 7485 | SCRHYBRID | 9/22/2021 | 10/6/2021 | 11/23/2021 | 12/15/2021 | 2/2/2022 | Amend the Record |
| 7486 | SCR422 | 9/21/2021 | 10/20/2021 | 1/28/2022 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7487 | SCR422 | 9/27/2021 | 10/25/2021 | 1/28/2022 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7488 | SCR422 | 9/24/2021 | 10/27/2021 | 1/28/2022 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7489 | SCR422 | 9/27/2021 | 10/27/2021 | 1/24/2022 | 1/24/2022 | 2/2/2022 | Affirmed & RR |
| 7490 | SCR422 | 9/27/2021 | 10/28/2021 | 1/28/2022 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7491 | SCRHYBRID | 9/13/2021 | 10/29/2021 | 1/28/2022 | 1/28/2022 | 2/2/2022 | Affirmed & RR |
| 7492 | SCRHYBRID | 9/30/2021 | 11/8/2021 | 1/5/2022 | 2/4/2022 | 2/2/2022 | Amend to Legally Seal |
| 7493 | SCR422 | 10/13/2021 | 11/17/2021 | 1/24/2022 | 1/24/2022 | 2/2/2022 | Affirmed & RR |
| 7494 | SCRHYBRID | 11/1/2021 | 11/22/2021 | 1/28/2022 | 1/28/2022 | 2/2/2022 | Amend the Record |
| 7495 | SCRHYBRID | 11/12/2021 | 11/30/2021 | 1/18/2022 | 1/18/2022 | 2/2/2022 | Amend the Record |
| 7496 | SCR422 | 10/19/2021 | 12/7/2021 | 2/2/2022 | 2/2/2022 | 2/2/2022 | Affirmed & RR |
| 7497 | SCR424a | 10/18/2018 | 10/25/2018 | 11/29/2018 | 2/16/2022 | 2/4/2022 | Amend to Legally Seal |
| 7498 | SCR422 | 9/3/2019 | 11/5/2019 | 1/8/2020 | 2/9/2022 | 2/4/2022 | Amend the Record |
| 7499 | SCR422 | 9/12/2019 | 11/12/2019 | 1/14/2020 | 12/7/2021 | 2/4/2022 | Affirmed & RR |
| 7500 | SCR422 | 10/22/2019 | 12/5/2019 | 2/11/2020 | 1/25/2022 | 2/4/2022 | Amend to Legally Seal |
| 7501 | SCRHYBRID | 11/25/2019 | 12/26/2019 | 2/13/2020 | 2/1/2022 | 2/4/2022 | Affirmed & RR |
| 7502 | SCR422 | 5/21/2020 | 7/8/2020 | 9/9/2020 | 9/24/2021 | 2/4/2022 | Amend to Legally Seal |
| 7503 | SCR422 | 5/26/2020 | 7/8/2020 | 9/9/2020 | 9/24/2021 | 2/4/2022 | Amend to Legally Seal |
| 7504 | SCR422 | 5/26/2020 | 7/9/2020 | 9/9/2020 | 9/17/2021 | 2/4/2022 | Amend to Legally Seal |
| 7505 | SCR422 | 5/28/2020 | 7/17/2020 | 9/9/2020 | 9/24/2021 | 2/4/2022 | Amend the Record |
| 7506 | SCRHYBRID | 8/12/2020 | 9/23/2020 | 12/9/2020 | 1/31/2022 | 2/4/2022 | Amend to Legally Seal |
| 7507 | SCR422 | 12/9/2020 | 1/27/2021 | 3/4/2021 | 11/24/2021 | 2/4/2022 | Affirmed & RR |
| 7508 | SCR422 | 3/11/2021 | 4/13/2021 | 6/1/2021 | 11/30/2021 | 2/4/2022 | Amend to Legally Seal |
| 7509 | SCR422 | 3/15/2021 | 4/19/2021 | 6/2/2021 | 12/1/2021 | 2/4/2022 | Affirmed But Not RR |
| 7510 | SCR422 | 3/25/2021 | 5/19/2021 | 8/11/2021 | 2/1/2022 | 2/4/2022 | Amend the Record |
| 7511 | SCR422 | 5/14/2021 | 7/14/2021 | 9/9/2021 | 2/1/2022 | 2/4/2022 | Affirmed & RR |
| 7512 | SCR422 | 5/11/2021 | 7/23/2021 | 10/6/2021 | 1/28/2022 | 2/4/2022 | Affirmed But Not RR |
| 7513 | SCR422 | 5/27/2021 | 8/11/2021 | 10/6/2021 | 2/3/2022 | 2/4/2022 | Amend to Legally Seal |
| 7514 | SCR422 | 6/9/2021 | 8/18/2021 | 11/15/2021 | 12/16/2021 | 2/4/2022 | Amend to Legally Seal |
| 7515 | SCR422 | 6/15/2021 | 8/20/2021 | 11/10/2021 | 2/2/2022 | 2/4/2022 | Affirmed & RR |
| 7516 | SCRHYBRID | 8/16/2021 | 9/22/2021 | 12/8/2021 | 1/20/2022 | 2/4/2022 | Affirmed But Not RR |
| 7517 | SCRHYBRID | 8/31/2021 | 9/24/2021 | 11/3/2021 | 1/28/2022 | 2/4/2022 | Affirmed But Not RR |
| 7518 | SCR422 | 8/19/2021 | 10/8/2021 | 12/7/2021 | 12/7/2021 | 2/4/2022 | Affirmed & RR |
| 7519 | SCR422 | 7/19/2021 | 10/13/2021 | 12/7/2021 | 12/7/2021 | 2/4/2022 | Affirmed & RR |
| 7520 | SCRCOMBO | 1/6/2022 | 10/15/2021 | 12/8/2021 | 12/8/2021 | 2/4/2022 | Affirmed & RR |
| 7521 | SCR422 | 9/7/2021 | 10/15/2021 | 12/8/2021 | 12/8/2021 | 2/4/2022 | Affirmed & RR |
| 7522 | SCR422 | 8/28/2021 | 10/20/2021 | 12/7/2021 | 1/7/2022 | 2/4/2022 | Affirmed & RR |
| 7523 | SCRHYBRID | 9/16/2021 | 10/25/2021 | 11/23/2021 | 2/4/2022 | 2/4/2022 | Affirmed & RR |
| 7524 | SCRHYBRID | 10/6/2021 | 11/18/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Amend to Legally Seal |
| 7525 | SCRHYBRID | 10/19/2021 | 11/19/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Affirmed & RR |
| 7526 | SCR422 | 10/18/2021 | 11/19/2021 | 2/1/2022 | 2/1/2022 | 2/4/2022 | Amend to Legally Seal |
| 7527 | SCRHYBRID | 10/18/2021 | 11/22/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Affirmed & RR |
| 7528 | SCR422 | 10/12/2021 | 11/23/2021 | 2/1/2022 | 2/1/2022 | 2/4/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7529 | SCRHYBRID | 10/25/2021 | 11/23/2021 | 2/1/2022 | 2/1/2022 | 2/4/2022 | Affirmed & RR |
| 7530 | SCRHYBRID | 10/12/2021 | 11/23/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Affirmed & RR |
| 7531 | SCR422 | 10/19/2021 | 11/24/2021 | 2/1/2022 | 2/1/2022 | 2/4/2022 | Amend to Legally Seal |
| 7532 | SCR422 | 10/21/2021 | 12/1/2021 | 2/1/2022 | 2/1/2022 | 2/4/2022 | Affirmed & RR |
| 7533 | SCRHYBRID | 10/25/2021 | 12/2/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Affirmed & RR |
| 7534 | SCR422 | 10/12/2021 | 12/6/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Amend the Record |
| 7535 | SCRHYBRID | 4/6/2021 | 12/8/2021 | 2/2/2022 | 2/4/2022 | 2/4/2022 | Amend the Record |
| 7536 | SCRHYBRID | 11/5/2021 | 12/10/2021 | 2/2/2022 | 2/2/2022 | 2/4/2022 | Affirmed & RR |
| 7537 | SCR424a | 11/1/2021 | 12/17/2021 | 2/8/2022 | 2/8/2022 | 2/4/2022 | Affirmed & RR |
| 7538 | SCR422 | 10/7/2019 | 11/20/2019 | 2/4/2020 | 2/4/2020 | 2/8/2022 | Amend to Legally Seal |
| 7539 | SCR424a | 6/1/2020 | 7/3/2020 | 11/4/2020 | 1/26/2022 | 2/8/2022 | Amend the Record |
| 7540 | SCR422 | 8/17/2020 | 9/30/2020 | 12/18/2020 | 2/3/2022 | 2/8/2022 | Amend to Legally Seal |
| 7541 | SCR422 | 9/8/2020 | 10/29/2020 | 1/13/2021 | 1/18/2022 | 2/8/2022 | Affirmed But Not RR |
| 7542 | SCR422 | 9/17/2020 | 11/25/2020 | 2/4/2021 | 12/14/2021 | 2/8/2022 | Affirmed & RR |
| 7543 | SCRCOMBO | 12/7/2021 | 1/29/2021 | 4/5/2021 | 2/2/2022 | 2/8/2022 | Affirmed But Not RR |
| 7544 | SCR424a | 4/5/2021 | 5/10/2021 | 7/30/2021 | 2/4/2022 | 2/8/2022 | Affirmed & RR |
| 7545 | SCR422 | 5/5/2021 | 7/8/2021 | 9/17/2021 | 2/17/2022 | 2/8/2022 | Amend to Legally Seal |
| 7546 | SCR422 | 9/2/2020 | 2/25/2021 | 4/9/2021 | 1/28/2022 | 2/9/2022 | Amend to Legally Seal |
| 7547 | SCR422 | 7/26/2021 | 9/16/2021 | 11/22/2021 | 1/31/2022 | 2/9/2022 | Amend to Legally Seal |
| 7548 | SCR422 | 7/29/2021 | 9/21/2021 | 11/22/2021 | 1/31/2022 | 2/9/2022 | Amend the Record |
| 7549 | SCR422 | 7/15/2021 | 9/22/2021 | 11/10/2021 | 2/4/2022 | 2/9/2022 | Amend to Legally Seal |
| 7550 | SCR422 | 9/10/2021 | 10/18/2021 | 12/1/2021 | 1/26/2022 | 2/9/2022 | Amend the Record |
| 7551 | SCR422 | 4/30/2021 | 6/25/2021 | 9/1/2021 | 2/16/2022 | 2/10/2022 | Amend the Record |
| 7552 | SCR422 | 5/14/2021 | 7/23/2021 | 10/6/2021 | 2/3/2022 | 2/10/2022 | Amend to Legally Seal |
| 7553 | SCRHYBRID | 8/6/2021 | 9/15/2021 | 12/1/2021 | 2/7/2022 | 2/10/2022 | Affirmed But Not RR |
| 7554 | SCR422 | 8/9/2021 | 9/29/2021 | 12/1/2021 | 1/14/2022 | 2/10/2022 | Amend to Legally Seal |
| 7555 | SCRHYBRID | 9/15/2021 | 10/14/2021 | 1/5/2022 | 2/4/2022 | 2/10/2022 | Affirmed & RR |
| 7556 | SCR422 | 9/2/2021 | 10/21/2021 | 1/5/2022 | 2/4/2022 | 2/10/2022 | Affirmed & RR |
| 7557 | SCR422 | 9/16/2021 | 10/29/2021 | 1/5/2022 | 2/4/2022 | 2/10/2022 | Affirmed & RR |
| 7558 | SCR422 | 9/22/2021 | 11/8/2021 | 1/5/2022 | 2/4/2022 | 2/10/2022 | Affirmed & RR |
| 7559 | SCRHYBRID | 10/20/2021 | 11/22/2021 | 2/9/2022 | 2/9/2022 | 2/10/2022 | Amend to Legally Seal |
| 7560 | SCRHYBRID | 11/1/2021 | 12/6/2021 | 2/9/2022 | 2/9/2022 | 2/10/2022 | Amend to Legally Seal |
| 7561 | SCR422 | 10/21/2021 | 12/6/2021 | 2/2/2022 | 2/2/2022 | 2/10/2022 | Affirmed & RR |
| 7562 | SCR422 | 6/18/2019 | 9/26/2019 | 11/20/2019 | 2/7/2022 | 2/11/2022 | Amend the Record |
| 7563 | SCR422 | 7/15/2019 | 10/1/2019 | 12/19/2019 | 2/16/2022 | 2/11/2022 | Amend to Legally Seal |
| 7564 | SCR422 | 11/15/2019 | 12/27/2019 | 3/18/2020 | 9/13/2021 | 2/11/2022 | Affirmed & RR |
| 7565 | SCR422 | 1/21/2020 | 2/20/2020 | 4/7/2020 | 2/1/2022 | 2/11/2022 | Amend to Legally Seal |
| 7566 | SCR422 | 1/13/2020 | 2/21/2020 | 5/13/2020 | 2/2/2022 | 2/11/2022 | Affirmed & RR & Affirmed but not RR |
| 7567 | SCR422 | 1/16/2020 | 2/21/2020 | 4/7/2020 | 2/1/2022 | 2/11/2022 | Affirmed But Not RR |
| 7568 | SCRHYBRID | 2/3/2020 | 3/3/2020 | 7/30/2020 | 1/28/2022 | 2/11/2022 | Amend to Legally Seal |
| 7569 | SCR422 | 2/20/2020 | 4/17/2020 | 7/8/2020 | 2/3/2022 | 2/11/2022 | Affirmed & RR |
| 7570 | SCR422 | 3/30/2020 | 4/28/2020 | 11/12/2020 | 2/8/2022 | 2/11/2022 | Affirmed & RR |
| 7571 | SCR422 | 5/11/2020 | 7/8/2020 | 10/20/2020 | 2/7/2022 | 2/11/2022 | Affirmed & RR |
| 7572 | SCR422 | 6/22/2020 | 7/22/2020 | 10/27/2020 | 2/1/2022 | 2/11/2022 | Affirmed & RR |
| 7573 | SCR422 | 6/25/2020 | 8/3/2020 | 10/7/2020 | 2/2/2022 | 2/11/2022 | Affirmed & RR |
| 7574 | SCR422 | 6/22/2020 | 9/2/2020 | 11/4/2020 | 2/9/2022 | 2/11/2022 | Affirmed & RR |
| 7575 | SCR422 | 8/3/2020 | 9/17/2020 | 11/19/2020 | 3/1/2021 | 2/11/2022 | Affirmed & RR |
| 7576 | SCR422 | 8/12/2020 | 9/18/2020 | 11/17/2020 | 11/2/2021 | 2/11/2022 | Amend to Legally Seal |
| 7577 | SCR424a | 9/11/2020 | 10/21/2020 | 12/9/2020 | 2/1/2022 | 2/11/2022 | Affirmed & RR |
| 7578 | SCR422 | 11/2/2020 | 12/13/2020 | 2/10/2021 | 2/15/2022 | 2/11/2022 | Amend to Legally Seal |
| 7579 | SCRCOMBO | 11/29/2021 | 2/2/2021 | 4/9/2021 | 1/31/2022 | 2/11/2022 | Affirmed But Not RR |
| 7580 | SCR422 | 1/7/2021 | 2/5/2021 | 4/22/2021 | 8/11/2021 | 2/11/2022 | Amend to Legally Seal |
| 7581 | SCR422 | 1/11/2021 | 2/10/2021 | 4/15/2021 | 2/10/2022 | 2/11/2022 | Amend to Legally Seal |
| 7582 | SCR422 | 1/8/2021 | 2/16/2021 | 4/5/2021 | 1/27/2022 | 2/11/2022 | Affirmed & RR |
| 7583 | SCR422 | 1/27/2021 | 3/2/2021 | 5/5/2021 | 7/23/2021 | 2/11/2022 | Amend to Legally Seal |
| 7584 | SCR424a | 3/1/2021 | 4/8/2021 | 6/9/2021 | 2/23/2022 | 2/11/2022 | Amend the Record |
| 7585 | SCR422 | 3/23/2021 | 4/20/2021 | 6/15/2021 | 12/21/2021 | 2/11/2022 | Affirmed & RR |
| 7586 | SCR422 | 4/29/2021 | 6/25/2021 | 9/8/2021 | 1/27/2022 | 2/11/2022 | Amend to Legally Seal |
| 7587 | SCR422 | 4/26/2021 | 6/28/2021 | 10/6/2021 | 1/11/2022 | 2/11/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7588 | SCR422 | 5/10/2021 | 7/8/2021 | 9/7/2021 | 2/8/2022 | 2/11/2022 | Amend to Legally Seal |
| 7589 | SCR422 | 5/17/2021 | 7/21/2021 | 9/10/2021 | 12/3/2021 | 2/11/2022 | Amend to Legally Seal |
| 7590 | SCR422 | 5/24/2021 | 7/21/2021 | 10/20/2021 | 2/9/2022 | 2/11/2022 | Amend the Record |
| 7591 | SCRHYBRID | 6/24/2021 | 8/4/2021 | 9/14/2021 | 11/22/2021 | 2/11/2022 | Amend the Record |
| 7592 | SCR422 | 6/3/2021 | 8/5/2021 | 11/12/2021 | 2/25/2022 | 2/11/2022 | Amend the Record |
| 7593 | SCR422 | 6/11/2021 | 8/20/2021 | 10/6/2021 | 1/28/2022 | 2/11/2022 | Affirmed & RR |
| 7594 | SCR422 | 7/14/2021 | 8/30/2021 | 11/17/2021 | 1/10/2022 | 2/11/2022 | Affirmed & RR |
| 7595 | SCR422 | 7/9/2021 | 9/9/2021 | 12/7/2021 | 1/25/2022 | 2/11/2022 | Amend the Record |
| 7596 | SCR422 | 8/4/2021 | 9/22/2021 | 11/19/2021 | 2/23/2022 | 2/11/2022 | Amend to Legally Seal |
| 7597 | SCR422 | 8/30/2021 | 10/15/2021 | 12/14/2021 | 2/11/2022 | 2/11/2022 | Affirmed But Not RR |
| 7598 | SCRHYBRID | 9/22/2021 | 10/29/2021 | 1/20/2022 | 1/20/2022 | 2/11/2022 | Amend & Seal and Amend the Record |
| 7599 | SCRHYBRID | 10/4/2021 | 11/1/2021 | 2/4/2022 | 2/4/2022 | 2/11/2022 | Amend to Legally Seal |
| 7600 | SCR422 | 10/12/2021 | 11/23/2021 | 2/9/2022 | 2/9/2022 | 2/11/2022 | Affirmed & RR |
| 7601 | SCR422 | 10/22/2021 | 11/30/2021 | 2/10/2022 | 2/10/2022 | 2/11/2022 | Affirmed But Not RR |
| 7602 | SCRHYBRID | 10/27/2021 | 12/3/2021 | 2/3/2022 | 2/9/2022 | 2/11/2022 | Amend to Legally Seal |
| 7603 | SCR422 | 10/19/2021 | 12/7/2021 | 2/8/2022 | 2/8/2022 | 2/11/2022 | Amend to Legally Seal |
| 7604 | SCRHYBRID | 11/1/2021 | 12/7/2021 | 2/9/2022 | 6/1/2022 | 2/11/2022 | Affirmed But Not RR |
| 7605 | SCR422 | 11/8/2021 | 12/13/2021 | 2/1/2022 | 2/1/2022 | 2/11/2022 | Amend the Record |
| 7606 | SCRHYBRID | 11/3/2021 | 12/17/2021 | 2/10/2022 | 2/10/2022 | 2/11/2022 | Affirmed & RR |
| 7607 | SCRHYBRID | 10/18/2021 | 12/20/2021 | 1/27/2022 | 2/9/2022 | 2/11/2022 | Amend to Legally Seal |
| 7608 | SCR422 | 11/12/2021 | 12/27/2021 | 2/1/2022 | 2/1/2022 | 2/11/2022 | Amend to Legally Seal |
| 7609 | SCR422 | 11/12/2021 | 12/27/2021 | 2/1/2022 | 2/1/2022 | 2/11/2022 | Amend to Legally Seal |
| 7610 | SCR422 | 12/1/2021 | 1/6/2022 | 2/2/2022 | 2/2/2022 | 2/11/2022 | Affirmed & RR |
| 7611 | SCR422 | 1/21/2022 | 1/21/2022 | 2/1/2022 | 2/1/2022 | 2/11/2022 | Affirmed & RR |
| 7612 | SCR422 | 5/12/2020 | 7/22/2020 | 9/8/2020 | 1/31/2022 | 2/14/2022 | Affirmed & RR |
| 7613 | SCR424a | 6/29/2020 | 7/24/2020 | 10/6/2020 | 2/7/2022 | 2/14/2022 | Amend the Record |
| 7614 | SCR422 | 1/29/2021 | 2/25/2021 | 4/6/2021 | 12/13/2021 | 2/14/2022 | Amend the Record |
| 7615 | SCR422 | 2/16/2021 | 4/2/2021 | 6/14/2021 | 2/14/2022 | 2/14/2022 | Amend to Legally Seal |
| 7616 | SCR422 | 4/7/2021 | 5/19/2021 | 7/6/2021 | 10/13/2021 | 2/14/2022 | Amend to Legally Seal |
| 7617 | SCR422 | 4/14/2021 | 6/16/2021 | 8/9/2021 | 2/14/2022 | 2/14/2022 | Amend to Legally Seal |
| 7618 | SCR422 | 4/21/2021 | 6/21/2021 | 8/9/2021 | 2/14/2022 | 2/14/2022 | Amend to Legally Seal |
| 7619 | SCR422 | 5/6/2021 | 7/8/2021 | 9/13/2021 | 2/14/2022 | 2/14/2022 | Amend the Record |
| 7620 | SCRHYBRID | 6/21/2021 | 8/8/2021 | 12/2/2021 | 1/12/2022 | 2/14/2022 | Affirmed But Not RR |
| 7621 | SCRHYBRID | 7/9/2021 | 8/20/2021 | 12/1/2021 | 2/14/2022 | 2/14/2022 | Amend the Record |
| 7622 | SCRHYBRID | 10/12/2021 | 11/15/2021 | 2/3/2022 | 2/14/2022 | 2/14/2022 | Amend to Legally Seal |
| 7623 | SCRHYBRID | 10/12/2021 | 11/18/2021 | 1/31/2022 | 1/31/2022 | 2/14/2022 | Affirmed But Not RR |
| 7624 | SCR422 | 1/25/2022 | 2/14/2022 | 2/14/2022 | 2/14/2022 | 2/14/2022 | Amend to Legally Seal |
| 7625 | SCR422 | 10/11/2019 | 12/4/2019 | 2/10/2020 | 8/5/2021 | 2/15/2022 | Affirmed & RR |
| 7626 | SCRHYBRID | 1/2/2020 | 2/10/2020 | 4/9/2020 | 2/8/2022 | 2/15/2022 | Affirmed But Not RR |
| 7627 | SCR422 | 2/27/2020 | 4/24/2020 | 7/1/2020 | 2/3/2022 | 2/15/2022 | Amend the Record |
| 7628 | SCR422 | 6/26/2020 | 7/27/2020 | 9/25/2020 | 2/1/2022 | 2/15/2022 | Affirmed & RR |
| 7629 | SCR422 | 10/28/2020 | 11/18/2020 | 2/9/2021 | 2/7/2022 | 2/15/2022 | Affirmed But Not RR |
| 7630 | SCR422 | 11/12/2020 | 12/21/2020 | 3/9/2021 | 9/16/2021 | 2/15/2022 | Amend to Legally Seal |
| 7631 | SCR422 | 11/30/2020 | 1/8/2021 | 3/16/2021 | 12/21/2021 | 2/15/2022 | Affirmed & RR |
| 7632 | SCR422 | 12/4/2020 | 1/8/2021 | 3/16/2021 | 12/21/2021 | 2/15/2022 | Affirmed & RR |
| 7633 | SCR422 | 12/21/2020 | 1/28/2021 | 4/20/2021 | 12/21/2021 | 2/15/2022 | Affirmed & RR |
| 7634 | SCR424a | 1/11/2021 | 2/6/2021 | 4/7/2021 | 2/10/2022 | 2/15/2022 | Affirmed & RR |
| 7635 | SCR424a | 1/7/2021 | 2/10/2021 | 4/7/2021 | 2/10/2022 | 2/15/2022 | Affirmed But Not RR |
| 7636 | SCR422 | 3/23/2021 | 5/18/2021 | 8/2/2021 | 2/14/2022 | 2/15/2022 | Affirmed & RR |
| 7637 | SCR422 | 5/13/2021 | 7/12/2021 | 9/17/2021 | 2/15/2022 | 2/15/2022 | Amend the Record |
| 7638 | SCR422 | 5/13/2021 | 7/15/2021 | 9/17/2021 | 2/15/2022 | 2/15/2022 | Amend the Record |
| 7639 | SCR422 | 5/28/2021 | 8/2/2021 | 10/12/2021 | 12/14/2021 | 2/15/2022 | Affirmed & RR |
| 7640 | SCR422 | 6/29/2021 | 8/23/2021 | 10/15/2021 | 1/20/2022 | 2/15/2022 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 7641 | SCR422 | 7/12/2021 | 8/31/2021 | 10/12/2021 | 12/14/2021 | 2/15/2022 | Affirmed & RR |
| 7642 | SCR422 | 7/15/2021 | 9/21/2021 | 12/1/2021 | 2/10/2022 | 2/15/2022 | Amend to Legally Seal |
| 7643 | SCRHYBRID | 8/19/2021 | 9/24/2021 | 12/1/2021 | 2/8/2022 | 2/15/2022 | Affirmed & RR |
| 7644 | SCR422 | 7/22/2021 | 9/27/2021 | 12/1/2021 | 2/7/2022 | 2/15/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7645 | SCR422 | 8/9/2021 | 10/8/2021 | 12/1/2021 | 2/7/2022 | 2/15/2022 | Affirmed & RR |
| 7646 | SCR422 | 9/7/2021 | 10/15/2021 | 12/21/2021 | 12/21/2021 | 2/15/2022 | Affirmed & RR |
| 7647 | SCRHYBRID | 10/15/2021 | 11/19/2021 | 2/9/2022 | 2/15/2022 | 2/15/2022 | Affirmed & RR |
| 7648 | SCR422 | 10/4/2021 | 11/22/2021 | 1/24/2022 | 1/24/2022 | 2/15/2022 | Amend to Legally Seal |
| 7649 | SCR422 | 10/12/2021 | 11/24/2021 | 2/7/2022 | 2/15/2022 | 2/15/2022 | Affirmed & RR |
| 7650 | SCR422 | 10/18/2021 | 12/3/2021 | 2/7/2022 | 2/7/2022 | 2/15/2022 | Affirmed & RR |
| 7651 | SCRHYBRID | 11/1/2021 | 12/6/2021 | 2/9/2022 | 2/9/2022 | 2/15/2022 | Affirmed & RR |
| 7652 | SCRHYBRID | 11/1/2021 | 12/8/2021 | 2/9/2022 | 2/9/2022 | 2/15/2022 | Affirmed But Not RR |
| 7653 | SCR422 | 11/18/2019 | 1/8/2020 | 4/1/2020 | 2/10/2022 | 2/16/2022 | Affirmed & RR |
| 7654 | SCR422 | 11/29/2019 | 1/21/2020 | 4/1/2020 | 2/10/2022 | 2/16/2022 | Affirmed & RR |
| 7655 | SCR422 | 1/31/2020 | 3/13/2020 | 6/16/2020 | 2/18/2022 | 2/16/2022 | Amend the Record |
| 7656 | SCR422 | 2/28/2020 | 4/23/2020 | 7/21/2020 | 2/9/2022 | 2/16/2022 | Amend the Record |
| 7657 | SCR422 | 4/27/2020 | 6/12/2020 | 9/28/2020 | 1/10/2022 | 2/16/2022 | Affirmed But Not RR |
| 7658 | SCR424a | 6/1/2020 | 7/2/2020 | 11/4/2020 | 2/10/2022 | 2/16/2022 | Affirmed & RR |
| 7659 | SCR422 | 11/6/2020 | 12/15/2020 | 2/16/2021 | 11/20/2021 | 2/16/2022 | Amend the Record |
| 7660 | SCR422 | 12/7/2020 | 1/8/2021 | 3/16/2021 | 7/28/2021 | 2/16/2022 | Amend to Legally Seal |
| 7661 | SCR422 | 2/16/2021 | 3/11/2021 | 5/18/2021 | 2/1/2022 | 2/16/2022 | Amend to Legally Seal |
| 7662 | SCR422 | 3/22/2021 | 5/5/2021 | 7/20/2021 | 12/21/2021 | 2/16/2022 | Affirmed & RR |
| 7663 | SCR422 | 3/15/2021 | 5/12/2021 | 7/20/2021 | 2/23/2022 | 2/16/2022 | Amend to Legally Seal |
| 7664 | SCRHYBRID | 5/28/2020 | 6/7/2021 | 10/6/2020 | 1/18/2022 | 2/16/2022 | Affirmed But Not RR |
| 7665 | SCR422 | 5/10/2021 | 7/12/2021 | 9/20/2021 | 1/5/2022 | 2/16/2022 | Amend to Legally Seal |
| 7666 | SCR422 | 7/2/2021 | 8/19/2021 | 11/2/2021 | 2/8/2022 | 2/16/2022 | Affirmed & RR |
| 7667 | SCR422 | 8/23/2021 | 10/13/2021 | 12/21/2021 | 2/8/2022 | 2/16/2022 | Amend to Legally Seal |
| 7668 | SCR422 | 9/27/2021 | 10/25/2021 | 1/28/2022 | 1/28/2022 | 2/16/2022 | Affirmed & RR |
| 7669 | SCR422 | 9/24/2021 | 10/27/2021 | 1/5/2022 | 2/16/2022 | 2/16/2022 | Amend to Legally Seal |
| 7670 | SCRHYBRID | 10/25/2021 | 11/9/2021 | 2/1/2022 | 2/1/2022 | 2/16/2022 | Amend the Record |
| 7671 | SCR422 | 10/4/2021 | 11/22/2021 | 2/2/2022 | 2/2/2022 | 2/16/2022 | Affirmed & RR |
| 7672 | SCRHYBRID | 10/29/2021 | 11/24/2021 | 2/10/2022 | 2/10/2022 | 2/16/2022 | Affirmed & RR |
| 7673 | SCRHYBRID | 10/18/2021 | 11/29/2021 | 1/11/2022 | 1/11/2022 | 2/16/2022 | Affirmed But Not RR |
| 7674 | SCRHYBRID | 12/1/2021 | 1/7/2022 | 3/2/2022 | 3/2/2022 | 2/16/2022 | Amend to Legally Seal |
| 7675 | SCRHYBRID | 7/8/2019 | 8/1/2019 | 10/4/2019 | 2/17/2022 | 2/17/2022 | Withdrawal by Appellant |
| 7676 | SCR422 | 3/18/2019 | 4/25/2019 | 7/12/2019 | 2/4/2022 | 2/18/2022 | Amend to Legally Seal |
| 7677 | SCR422 | 9/3/2019 | 11/1/2019 | 1/31/2020 | 2/11/2022 | 2/18/2022 | Affirmed But Not RR |
| 7678 | SCR422 | 3/27/2020 | 6/4/2020 | 9/24/2020 | 2/15/2022 | 2/18/2022 | Affirmed & RR |
| 7679 | SCR422 | 5/4/2020 | 6/16/2020 | 9/2/2020 | 8/11/2021 | 2/18/2022 | Amend the Record |
| 7680 | SCR422 | 4/27/2020 | 6/23/2020 | 10/7/2020 | 2/18/2022 | 2/18/2022 | Affirmed & RR |
| 7681 | SCR422 | 4/30/2020 | 6/24/2020 | 10/7/2020 | 2/14/2022 | 2/18/2022 | Affirmed & RR |
| 7682 | SCR422 | 6/8/2020 | 7/21/2020 | 10/13/2020 | 1/4/2022 | 2/18/2022 | Affirmed & RR |
| 7683 | SCR422 | 6/25/2020 | 8/13/2020 | 4/21/2021 | 4/12/2022 | 2/18/2022 | Affirmed & RR |
| 7684 | SCR422 | 7/14/2020 | 8/31/2020 | 11/10/2020 | 1/21/2022 | 2/18/2022 | Amend to Legally Seal |
| 7685 | SCR422 | 9/24/2020 | 11/6/2020 | 1/6/2021 | 2/16/2022 | 2/18/2022 | Affirmed & RR |
| 7686 | SCR422 | 10/19/2020 | 11/10/2020 | 1/15/2021 | 11/19/2021 | 2/18/2022 | Affirmed & RR |
| 7687 | SCR422 | 11/30/2020 | 1/6/2021 | 3/3/2021 | 7/27/2021 | 2/18/2022 | Affirmed But Not RR |
| 7688 | SCR422 | 12/10/2020 | 1/25/2021 | 4/14/2021 | 3/18/2022 | 2/18/2022 | Affirmed & RR |
| 7689 | SCR424a | 1/6/2021 | 2/9/2021 | 4/28/2021 | 2/17/2022 | 2/18/2022 | Amend the Record |
| 7690 | SCR422 | 2/26/2021 | 4/15/2021 | 7/7/2021 | 2/18/2022 | 2/18/2022 | Affirmed & RR |
| 7691 | SCRHYBRID | 3/10/2021 | 4/15/2021 | 7/14/2021 | 2/15/2022 | 2/18/2022 | Affirmed & RR |
| 7692 | SCR422 | 3/2/2021 | 4/22/2021 | 7/7/2021 | 2/14/2022 | 2/18/2022 | Affirmed & RR |
| 7693 | SCR422 | 3/25/2021 | 5/7/2021 | 7/7/2021 | 2/15/2022 | 2/18/2022 | Affirmed & RR |
| 7694 | SCR422 | 3/10/2021 | 5/11/2021 | 7/7/2021 | 2/14/2022 | 2/18/2022 | Affirmed & RR |
| 7695 | SCR422 | 5/10/2021 | 7/15/2021 | 9/13/2021 | 1/27/2022 | 2/18/2022 | Affirmed But Not RR |
| 7696 | SCRHYBRID | 7/15/2021 | 8/11/2021 | 10/12/2021 | 2/15/2022 | 2/18/2022 | Affirmed & RR |
| 7697 | SCR422 | 6/17/2021 | 8/19/2021 | 10/18/2021 | 2/18/2022 | 2/18/2022 | Amend to Legally Seal |
| 7698 | SCR422 | 7/12/2021 | 9/10/2021 | 12/7/2021 | 2/1/2022 | 2/18/2022 | Amend the Record |
| 7699 | SCR422 | 7/14/2021 | 9/20/2021 | 11/18/2021 | 2/10/2022 | 2/18/2022 | Amend to Legally Seal |
| 7700 | SCR422 | 7/12/2021 | 9/21/2021 | 11/18/2021 | 2/9/2022 | 2/18/2022 | Amend to Legally Seal |
| 7701 | SCR422 | 8/2/2021 | 9/24/2021 | 11/9/2021 | 2/15/2022 | 2/18/2022 | Amend to Legally Seal |
| 7702 | SCR422 | 10/4/2021 | 11/29/2021 | 2/15/2022 | 2/15/2022 | 2/18/2022 | Affirmed & RR |
| 7703 | SCR422 | 10/12/2021 | 11/29/2021 | 2/15/2022 | 2/15/2022 | 2/18/2022 | Amend to Legally Seal |
| 7704 | SCRHYBRID | 10/27/2021 | 12/3/2021 | 2/15/2022 | 2/15/2022 | 2/18/2022 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 7705 | SCR422 | 10/18/2021 | 12/3/2021 | 2/9/2022 | 2/9/2022 | 2/18/2022 | Affirmed & RR |
| 7706 | SCR422 | 10/18/2021 | 12/5/2021 | 2/11/2022 | 2/11/2022 | 2/18/2022 | Affirmed & RR |
| 7707 | SCR422 | 12/6/2021 | 12/13/2021 | 1/26/2022 | 2/8/2022 | 2/18/2022 | Affirmed But Not RR |
| 7708 | SCRHYBRID | 11/9/2021 | 12/15/2021 | 2/15/2022 | 2/15/2022 | 2/18/2022 | Amend the Record |
| 7709 | SCR422 | 10/12/2021 | 12/21/2021 | 2/11/2022 | 2/18/2022 | 2/18/2022 | Amend the Record |
| 7710 | SCRHYBRID | 11/17/2021 | 1/5/2022 | 2/16/2022 | 2/16/2022 | 2/18/2022 | Amend the Record |
| 7711 | SCR422 | 4/23/2019 | 6/27/2019 | 9/17/2019 | 2/11/2022 | 2/22/2022 | Affirmed & RR |
| 7712 | SCR422 | 12/3/2019 | 1/22/2020 | 4/8/2020 | 2/25/2022 | 2/22/2022 | Amend the Record |
| 7713 | SCR424a | 2/26/2020 | 4/15/2020 | 6/23/2020 | 1/3/2022 | 2/22/2022 | Affirmed but not RR and Reversed |
| 7714 | SCR422 | 5/11/2020 | 7/3/2020 | 8/28/2020 | 2/2/2022 | 2/22/2022 | Amend the Record |
| 7715 | SCR422 | 9/17/2020 | 11/4/2020 | 1/4/2021 | 2/22/2022 | 2/22/2022 | Amend to Legally Seal |
| 7716 | SCRHYBRID | 4/21/2021 | 6/11/2021 | 8/17/2021 | 2/22/2022 | 2/22/2022 | Amend the Record |
| 7717 | SCRHYBRID | 6/7/2021 | 7/13/2021 | 9/7/2021 | 2/17/2022 | 2/22/2022 | Affirmed & RR |
| 7718 | SCRHYBRID | 8/20/2021 | 9/16/2021 | 1/4/2022 | 1/4/2022 | 2/22/2022 | Amend to Legally Seal |
| 7719 | SCR422 | 7/23/2021 | 9/24/2021 | 12/1/2021 | 2/18/2022 | 2/22/2022 | Amend the Record |
| 7720 | SCR422 | 9/13/2021 | 10/18/2021 | 1/11/2022 | 1/11/2022 | 2/22/2022 | Amend to Legally Seal |
| 7721 | SCRHYBRID | 9/30/2021 | 10/26/2021 | 1/11/2022 | 1/11/2022 | 2/22/2022 | Amend to Legally Seal |
| 7722 | SCRHYBRID | 9/29/2021 | 11/8/2021 | 2/2/2022 | 2/2/2022 | 2/22/2022 | Amend the Record |
| 7723 | SCRHYBRID | 10/20/2021 | 11/9/2021 | 1/18/2022 | 1/18/2022 | 2/22/2022 | Amend the Record |
| 7724 | SCRHYBRID | 10/19/2021 | 11/24/2021 | 2/15/2022 | 2/15/2022 | 2/22/2022 | Affirmed & RR |
| 7725 | SCR422 | 10/5/2021 | 11/24/2021 | 2/15/2022 | 2/15/2022 | 2/22/2022 | Affirmed & RR |
| 7726 | SCR422 | 10/14/2021 | 11/29/2021 | 2/15/2022 | 2/15/2022 | 2/22/2022 | Affirmed & RR |
| 7727 | SCR422 | 10/12/2021 | 11/30/2021 | 2/15/2022 | 2/15/2022 | 2/22/2022 | Affirmed & RR |
| 7728 | SCRHYBRID | 10/27/2021 | 12/2/2021 | 2/4/2022 | 2/4/2022 | 2/22/2022 | Amend the Record |
| 7729 | SCRHYBRID | 11/2/2021 | 12/6/2021 | 2/15/2022 | 2/15/2022 | 2/22/2022 | Affirmed & RR |
| 7730 | SCR422 | 10/22/2021 | 12/7/2021 | 2/15/2022 | 2/15/2022 | 2/22/2022 | Affirmed & RR |
| 7731 | SCRHYBRID | 12/9/2021 | 1/5/2022 | 2/7/2022 | 2/7/2022 | 2/22/2022 | Amend the Record |
| 7732 | SCR422 | 11/26/2021 | 1/14/2022 | 3/8/2022 | 3/8/2022 | 2/22/2022 | Amend the Record |
| 7733 | SCR422 | 10/5/2020 | 11/19/2020 | 2/1/2021 | 2/22/2022 | 2/23/2022 | Amend the Record |
| 7734 | SCR424a | 2/24/2021 | 3/24/2021 | 6/15/2021 | 2/10/2022 | 2/23/2022 | Affirmed But Not RR |
| 7735 | SCR424a | 4/5/2021 | 4/21/2021 | 5/18/2021 | 1/11/2022 | 2/23/2022 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 7736 | SCRHYBRID | 3/18/2021 | 6/14/2021 | 7/26/2021 | 1/26/2025 | 2/23/2022 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 7737 | SCR422 | 6/11/2021 | 7/6/2021 | 9/17/2021 | 2/8/2022 | 2/23/2022 | Amend the Record |
| 7738 | SCR422 | 5/17/2021 | 7/18/2021 | 9/9/2021 | 2/18/2022 | 2/23/2022 | Affirmed & RR |
| 7739 | SCRCOMBO | 12/14/2022 | 7/27/2021 | 10/12/2021 | 2/23/2023 | 2/23/2022 | Amend to Legally Seal |
| 7740 | SCRHYBRID | 7/16/2021 | 8/24/2021 | 10/18/2021 | 1/12/2022 | 2/23/2022 | Amend the Record |
| 7741 | SCRHYBRID | 9/13/2021 | 10/19/2021 | 1/4/2022 | 1/4/2022 | 2/23/2022 | Amend to Legally Seal |
| 7742 | SCRHYBRID | 9/24/2021 | 10/29/2021 | 1/4/2022 | 1/4/2022 | 2/23/2022 | Amend to Legally Seal |
| 7743 | SCR422 | 11/1/2021 | 12/6/2021 | 2/10/2022 | 2/10/2022 | 2/23/2022 | Affirmed & RR |
| 7744 | SCRHYBRID | 12/3/2021 | 1/6/2022 | 2/1/2022 | 2/1/2022 | 2/23/2022 | Amend the Record |
| 7745 | SCRHYBRID | 11/29/2021 | 1/7/2022 | 2/28/2022 | 2/28/2022 | 2/23/2022 | Amend to Legally Seal |
| 7746 | SCRHYBRID | 12/1/2021 | 1/7/2022 | 2/28/2022 | 2/28/2022 | 2/23/2022 | Amend to Legally Seal |
| 7747 | SCR422 | 10/21/2019 | 12/3/2019 | 2/7/2020 | 1/6/2022 | 2/24/2022 | Affirmed But Not RR |
| 7748 | SCR422 | 3/13/2020 | 4/23/2020 | 9/21/2020 | 2/9/2022 | 2/24/2022 | Amend to Legally Seal |
| 7749 | SCR422 | 12/7/2020 | 1/27/2021 | 4/5/2021 | 2/24/2022 | 2/24/2022 | Amend to Legally Seal |
| 7750 | SCR422 | 12/21/2020 | 2/9/2021 | 4/5/2021 | 1/31/2022 | 2/24/2022 | Affirmed & RR |
| 7751 | SCR422 | 12/22/2020 | 2/11/2021 | 4/5/2021 | 1/24/2022 | 2/24/2022 | Affirmed & RR |
| 7752 | SCR422 | 2/16/2021 | 3/24/2021 | 6/16/2021 | 1/10/2022 | 2/24/2022 | Amend to Legally Seal |
| 7753 | SCR422 | 2/16/2021 | 3/25/2021 | 6/16/2021 | 2/11/2022 | 2/24/2022 | Affirmed & RR |
| 7754 | SCR422 | 3/2/2021 | 3/30/2021 | 6/16/2021 | 10/29/2021 | 2/24/2022 | Amend to Legally Seal |
| 7755 | SCRHYBRID | 6/29/2021 | 7/20/2021 | 9/17/2021 | 2/24/2022 | 2/24/2022 | Withdrawal by Appellant |
| 7756 | SCRCOMBO | 7/12/2021 | 8/3/2021 | 10/18/2021 | 1/10/2022 | 2/24/2022 | Amend the Record |
| 7757 | SCRHYBRID | 10/12/2021 | 11/3/2021 | 1/4/2022 | 1/4/2022 | 2/24/2022 | Amend the Record |
| 7758 | SCRHYBRID | 10/25/2021 | 11/16/2021 | 2/7/2022 | 2/7/2022 | 2/24/2022 | Affirmed & RR |
| 7759 | SCR422 | 9/10/2021 | 11/19/2021 | 1/7/2022 | 2/24/2022 | 2/24/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7760 | SCR422 | 8/2/2019 | 10/16/2019 | 12/12/2019 | 9/23/2021 | 2/25/2022 | Amend the Record |
| 7761 | SCR422 | 12/12/2019 | 1/29/2020 | 4/14/2020 | 2/3/2022 | 2/25/2022 | Amend the Record |
| 7762 | SCR422 | 1/2/2020 | 2/4/2020 | 4/8/2020 | 1/5/2022 | 2/25/2022 | Affirmed & RR |
| 7763 | SCR424a | 1/21/2020 | 2/24/2020 | 4/16/2020 | 2/16/2022 | 2/25/2022 | Affirmed & RR |
| 7764 | SCR422 | 1/17/2020 | 2/25/2020 | 6/5/2020 | 2/16/2022 | 2/25/2022 | Affirmed But Not RR |
| 7765 | SCR422 | 2/18/2020 | 4/9/2020 | 5/14/2020 | 1/5/2022 | 2/25/2022 | Affirmed & RR |
| 7766 | SCR422 | 7/7/2020 | 8/21/2020 | 11/5/2020 | 2/18/2022 | 2/25/2022 | Amend to Legally Seal |
| 7767 | SCR424a | 6/26/2020 | 8/26/2020 | 9/30/2020 | 2/16/2022 | 2/25/2022 | Affirmed & RR & Affirmed but not RR |
| 7768 | SCR422 | 7/9/2020 | 8/27/2020 | 11/18/2020 | 2/16/2022 | 2/25/2022 | Affirmed & RR |
| 7769 | SCR422 | 8/7/2020 | 9/23/2020 | 12/14/2020 | 2/25/2022 | 2/25/2022 | Amend to Legally Seal |
| 7770 | SCR424a | 11/9/2020 | 12/17/2020 | 1/13/2021 | 2/16/2022 | 2/25/2022 | Affirmed & RR |
| 7771 | SCR422 | 12/8/2020 | 1/22/2021 | 3/2/2021 | 1/11/2022 | 2/25/2022 | Amend to Legally Seal |
| 7772 | SCR422 | 2/19/2021 | 4/6/2021 | 6/1/2021 | 12/14/2021 | 2/25/2022 | Affirmed & RR |
| 7773 | SCR422 | 3/15/2021 | 4/19/2021 | 6/2/2021 | 7/22/2021 | 2/25/2022 | Amend to Legally Seal |
| 7774 | SCR422 | 3/22/2021 | 5/5/2021 | 7/14/2021 | 1/31/2022 | 2/25/2022 | Amend the Record |
| 7775 | SCR422 | 3/31/2021 | 5/15/2021 | 7/1/2021 | 11/9/2021 | 2/25/2022 | Affirmed & RR |
| 7776 | SCR422 | 4/2/2021 | 5/20/2021 | 7/1/2021 | 9/14/2021 | 2/25/2022 | Affirmed But Not RR |
| 7777 | SCR422 | 4/26/2021 | 6/25/2021 | 9/13/2021 | 2/25/2022 | 2/25/2022 | Amend to Legally Seal |
| 7778 | SCR422 | 5/17/2021 | 7/14/2021 | 9/7/2021 | 3/1/2022 | 2/25/2022 | Amend to Legally Seal |
| 7779 | SCRHYBRID | 6/11/2021 | 7/28/2021 | 9/2/2021 | 2/16/2022 | 2/25/2022 | Affirmed & RR |
| 7780 | SCR422 | 5/27/2021 | 8/3/2021 | 10/18/2021 | 2/25/2022 | 2/25/2022 | Amend to Legally Seal |
| 7781 | SCR422 | 6/21/2021 | 8/10/2021 | 10/12/2021 | 1/31/2022 | 2/25/2022 | Amend to Legally Seal |
| 7782 | SCRHYBRID | 6/17/2021 | 8/12/2021 | 11/23/2021 | 2/25/2022 | 2/25/2022 | Amend to Legally Seal |
| 7783 | SCR422 | 6/18/2021 | 8/13/2021 | 10/5/2021 | 1/11/2022 | 2/25/2022 | Amend to Legally Seal |
| 7784 | SCR422 | 5/27/2021 | 8/14/2021 | 10/18/2021 | 2/25/2022 | 2/25/2022 | Amend the Record |
| 7785 | SCR422 | 6/24/2021 | 8/26/2021 | 10/18/2021 | 2/25/2022 | 2/25/2022 | Amend to Legally Seal |
| 7786 | SCRHYBRID | 8/20/2021 | 9/27/2021 | 11/9/2021 | 2/8/2022 | 2/25/2022 | Amend the Record |
| 7787 | SCR422 | 10/5/2021 | 10/28/2021 | 1/5/2022 | 1/5/2022 | 2/25/2022 | Affirmed & RR |
| 7788 | SCR422 | 9/30/2021 | 11/4/2021 | 1/5/2022 | 1/5/2022 | 2/25/2022 | Affirmed & RR |
| 7789 | SCR422 | 9/22/2021 | 11/12/2021 | 1/4/2022 | 1/4/2022 | 2/25/2022 | Affirmed & RR |
| 7790 | SCR422 | 10/1/2021 | 11/16/2021 | 1/4/2022 | 1/4/2022 | 2/25/2022 | Affirmed & RR |
| 7791 | SCR422 | 10/18/2021 | 12/7/2021 | 2/11/2022 | 2/25/2022 | 2/25/2022 | Amend the Record |
| 7792 | SCRHYBRID | 11/5/2021 | 12/13/2021 | 2/11/2022 | 2/25/2022 | 2/25/2022 | Amend to Legally Seal |
| 7793 | SCR422 | 11/12/2021 | 12/29/2021 | 2/17/2022 | 2/17/2022 | 2/25/2022 | Amend the Record |
| 7794 | SCR422 | 1/28/2021 | 1/28/2022 | 2/17/2022 | 2/17/2022 | 2/25/2022 | Affirmed & RR & Affirmed but not RR |
| 7795 | SCR422 | 7/11/2019 | 10/2/2019 | 12/4/2019 | 2/24/2022 | 2/28/2022 | Affirmed & RR |
| 7796 | SCRHYBRID | 11/26/2019 | 12/18/2019 | 1/24/2020 | 2/4/2022 | 2/28/2022 | Affirmed & RR |
| 7797 | SCR424a | 5/18/2020 | 6/26/2020 | 11/4/2020 | 2/10/2022 | 2/28/2022 | Affirmed & RR |
| 7798 | SCR422 | 12/21/2020 | 2/5/2021 | 4/5/2021 | 1/13/2022 | 2/28/2022 | Affirmed But Not RR |
| 7799 | SCR422 | 1/25/2021 | 3/4/2021 | 5/18/2021 | 2/23/2022 | 2/28/2022 | Amend to Legally Seal |
| 7800 | SCRHYBRID | 2/3/2021 | 4/8/2021 | 6/15/2021 | 2/23/2022 | 2/28/2022 | Amend to Legally Seal |
| 7801 | SCRHYBRID | 7/19/2021 | 8/25/2021 | 11/1/2021 | 3/1/2022 | 2/28/2022 | Amend the Record |
| 7802 | SCR422 | 7/12/2021 | 8/26/2021 | 10/19/2021 | 1/5/2022 | 2/28/2022 | Amend the Record |
| 7803 | SCR422 | 7/26/2021 | 9/13/2021 | 11/18/2021 | 2/18/2022 | 2/28/2022 | Amend the Record |
| 7804 | SCR422 | 9/21/2021 | 11/5/2021 | 1/3/2022 | 2/7/2022 | 2/28/2022 | Affirmed & RR |
| 7805 | SCR422 | 11/17/2021 | 11/19/2021 | 2/3/2022 | 2/3/2022 | 2/28/2022 | Affirmed But Not RR |
| 7806 | SCR422 | 10/27/2021 | 12/6/2021 | 1/4/2022 | 1/4/2022 | 2/28/2022 | Amend to Legally Seal |
| 7807 | SCRHYBRID | 12/6/2021 | 1/19/2022 | 4/4/2022 | 4/4/2022 | 2/28/2022 | Amend the Record |
| 7808 | SCR422 | 11/29/2021 | 1/21/2022 | 4/4/2022 | 4/4/2022 | 2/28/2022 | Amend to Legally Seal |
| 7809 | SCR422 | 12/3/2021 | 1/21/2022 | 4/4/2022 | 4/4/2022 | 2/28/2022 | Amend to Legally Seal |
| 7810 | SCRHYBRID | 12/15/2021 | 1/28/2022 | 4/6/2022 | 4/6/2022 | 2/28/2022 | Amend to Legally Seal |
| 7811 | SCRHYBRID | 12/13/2021 | 1/28/2022 | 4/6/2022 | 4/6/2022 | 2/28/2022 | Amend to Legally Seal |
| 7812 | SCR422 | 11/29/2021 | 2/4/2022 | 4/6/2022 | 4/6/2022 | 2/28/2022 | Amend to Legally Seal |
| 7813 | SCR422 | 3/2/2022 | 6/10/2020 | 9/23/2020 | 2/24/2022 | 3/1/2022 | Affirmed & RR |
| 7814 | SCR422 | 4/20/2020 | 6/11/2020 | 9/23/2020 | 2/24/2022 | 3/1/2022 | Affirmed & RR |
| 7815 | SCR422 | 1/8/2021 | 2/23/2021 | 5/3/2021 | 2/18/2022 | 3/1/2022 | Affirmed & RR |
| 7816 | SCR422 | 5/4/2021 | 6/17/2021 | 9/20/2021 | 1/20/2022 | 3/1/2022 | Amend to Legally Seal |
| 7817 | SCR422 | 5/24/2021 | 8/3/2021 | 10/1/2021 | 1/7/2022 | 3/1/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7818 | SCR422 | 7/9/2021 | 8/18/2021 | 10/1/2021 | 1/7/2022 | 3/1/2022 | Amend to Legally Seal |
| 7819 | SCRHYBRID | 7/12/2021 | 8/19/2021 | 11/1/2021 | 3/3/2022 | 3/1/2022 | Amend the Record |
| 7820 | SCRHYBRID | 7/14/2021 | 8/20/2021 | 11/1/2021 | 3/2/2022 | 3/1/2022 | Amend the Record |
| 7821 | SCRCOMBO | 2/15/2022 | 9/1/2021 | 10/19/2021 | 1/10/2022 | 3/1/2022 | Amend the Record |
| 7822 | SCR422 | 8/5/2021 | 9/22/2021 | 11/12/2021 | 1/11/2022 | 3/1/2022 | Amend the Record |
| 7823 | SCR422 | 8/2/2021 | 9/27/2021 | 11/5/2021 | 1/25/2022 | 3/1/2022 | Amend the Record |
| 7824 | SCR422 | 8/28/2021 | 10/12/2021 | 2/17/2022 | 2/17/2022 | 3/1/2022 | Affirmed & RR |
| 7825 | SCR422 | 10/5/2021 | 11/4/2021 | 2/17/2022 | 2/17/2022 | 3/1/2022 | Affirmed & RR |
| 7826 | SCR422 | 10/12/2021 | 11/23/2021 | 2/15/2022 | 6/10/2022 | 3/1/2022 | Amend to Legally Seal |
| 7827 | SCRHYBRID | 11/12/2021 | 12/6/2021 | 2/25/2022 | 2/25/2022 | 3/1/2022 | Affirmed But Not RR |
| 7828 | SCR422 | 10/25/2021 | 12/6/2021 | 2/15/2022 | 2/15/2022 | 3/1/2022 | Affirmed & RR |
| 7829 | SCR422 | 10/26/2021 | 12/6/2021 | 2/15/2022 | 2/15/2022 | 3/1/2022 | Affirmed & RR |
| 7830 | SCR422 | 11/3/2021 | 12/6/2021 | 2/17/2022 | 2/17/2022 | 3/1/2022 | Affirmed & RR |
| 7831 | SCRHYBRID | 11/3/2021 | 12/30/2021 | 2/28/2022 | 2/28/2022 | 3/1/2022 | Affirmed But Not RR |
| 7832 | SCRHYBRID | 11/29/2021 | 1/3/2022 | 2/28/2022 | 2/28/2022 | 3/1/2022 | Affirmed But Not RR |
| 7833 | SCRHYBRID | 11/29/2021 | 1/7/2022 | 2/28/2022 | 2/28/2022 | 3/1/2022 | Affirmed But Not RR |
| 7834 | SCR422 | 1/11/2022 | 1/12/2022 | 1/31/2022 | 2/22/2022 | 3/1/2022 | Affirmed & RR |
| 7835 | SCR422 | 11/17/2021 | 1/13/2022 | 2/28/2022 | 2/28/2022 | 3/1/2022 | Affirmed & RR |
| 7836 | SCR422 | 3/15/2019 | 3/1/2022 | 8/14/2019 | 3/1/2022 | 3/1/2022 | Amend the Record |
| 7837 | SCR422 | 7/25/2019 | 10/8/2019 | 1/8/2022 | 2/15/2022 | 3/2/2022 | Affirmed & RR |
| 7838 | SCRCOMBO | 4/5/2021 | 2/12/2020 | 5/13/2020 | 3/2/2022 | 3/2/2022 | Amend to Legally Seal |
| 7839 | SCR422 | 3/13/2020 | 6/10/2020 | 9/23/2020 | 2/24/2022 | 3/2/2022 | Affirmed & RR |
| 7840 | SCRCOMBO | 8/26/2021 | 8/14/2020 | 11/10/2020 | 10/29/2021 | 3/2/2022 | Affirmed But Not RR |
| 7841 | SCR424a | 9/3/2020 | 10/16/2020 | 1/6/2021 | 2/24/2022 | 3/2/2022 | Affirmed & RR |
| 7842 | SCR424a | 9/21/2020 | 10/20/2020 | 1/6/2021 | 2/24/2022 | 3/2/2022 | Affirmed & RR |
| 7843 | SCR422 | 9/25/2020 | 11/2/2020 | 1/20/2021 | 1/19/2022 | 3/2/2022 | Amend to Legally Seal |
| 7844 | SCR422 | 12/21/2020 | 1/29/2021 | 4/20/2021 | 2/10/2022 | 3/2/2022 | Amend the Record |
| 7845 | SCR422 | 2/8/2021 | 3/24/2021 | 6/2/2021 | 2/24/2022 | 3/2/2022 | Affirmed & RR |
| 7846 | SCR422 | 3/1/2021 | 4/13/2021 | 6/2/2021 | 2/24/2022 | 3/2/2022 | Affirmed & RR |
| 7847 | SCR422 | 3/29/2021 | 7/15/2021 | 10/19/2021 | 2/28/2022 | 3/2/2022 | Amend to Legally Seal |
| 7848 | SCRHYBRID | 6/17/2021 | 8/2/2021 | 10/6/2021 | 2/17/2022 | 3/2/2022 | Affirmed & RR |
| 7849 | SCRHYBRID | 7/19/2021 | 8/20/2021 | 11/1/2021 | 3/2/2022 | 3/2/2022 | Withdrawal by Appellant |
| 7850 | SCR422 | 7/15/2021 | 8/28/2021 | 10/19/2021 | 1/20/2022 | 3/2/2022 | Amend the Record |
| 7851 | SCR422 | 7/26/2021 | 9/14/2021 | 11/5/2021 | 1/31/2022 | 3/2/2022 | Amend the Record |
| 7852 | SCR422 | 8/28/2021 | 10/13/2021 | 12/21/2021 | 4/20/2022 | 3/2/2022 | Amend to Legally Seal |
| 7853 | SCRHYBRID | 9/13/2021 | 10/14/2021 | 1/5/2022 | 2/28/2022 | 3/2/2022 | Affirmed & RR |
| 7854 | SCR422 | 9/15/2021 | 10/15/2021 | 12/21/2021 | 4/8/2022 | 3/2/2022 | Amend to Legally Seal |
| 7855 | SCRHYBRID | 10/18/2021 | 11/4/2021 | 2/25/2022 | 2/25/2022 | 3/2/2022 | Affirmed But Not RR |
| 7856 | SCR422 | 10/6/2021 | 11/4/2021 | 2/25/2022 | 2/25/2022 | 3/2/2022 | Affirmed & RR |
| 7857 | SCR422 | 10/25/2021 | 11/17/2021 | 1/18/2022 | 5/11/2022 | 3/2/2022 | Amend to Legally Seal |
| 7858 | SCR422 | 10/26/2021 | 11/30/2021 | 2/25/2022 | 2/25/2022 | 3/2/2022 | Affirmed & RR |
| 7859 | SCR422 | 1/22/2019 | 3/22/2019 | 6/12/2019 | 3/2/2022 | 3/3/2022 | Amend the Record |
| 7860 | SCR422 | 2/25/2020 | 4/23/2020 | 7/8/2020 | 4/5/2022 | 3/3/2022 | Amend the Record |
| 7861 | SCR422 | 1/21/2020 | 7/2/2020 | 7/1/2020 | 2/2/2022 | 3/3/2022 | Amend to Legally Seal |
| 7862 | SCR422 | 1/21/2022 | 1/27/2021 | 4/9/2021 | 12/10/2021 | 3/3/2022 | Affirmed & RR & Affirmed but not RR |
| 7863 | SCRHYBRID | 4/5/2021 | 5/18/2021 | 8/17/2021 | 3/3/2022 | 3/3/2022 | Amend to Legally Seal |
| 7864 | SCR422 | 6/6/2022 | 7/13/2021 | 9/2/2021 | 3/2/2022 | 3/3/2022 | Affirmed & RR |
| 7865 | SCRHYBRID | 6/1/2021 | 7/20/2021 | 10/13/2021 | 3/2/2022 | 3/3/2022 | Amend to Legally Seal |
| 7866 | SCRHYBRID | 6/7/2021 | 7/20/2021 | 10/13/2021 | 3/1/2022 | 3/3/2022 | Amend to Legally Seal |
| 7867 | SCR422 | 6/1/2021 | 8/16/2021 | 10/19/2021 | 1/25/2022 | 3/3/2022 | Amend to Legally Seal |
| 7868 | SCR422 | 8/16/2021 | 10/14/2021 | 12/21/2021 | 1/25/2022 | 3/3/2022 | Amend the Record |
| 7869 | SCR422 | 9/7/2021 | 10/15/2021 | 12/20/2021 | 3/1/2022 | 3/3/2022 | Amend to Legally Seal |
| 7870 | SCR422 | 8/20/2021 | 10/20/2021 | 12/20/2021 | 3/22/2022 | 3/3/2022 | Amend the Record |
| 7871 | SCR422 | 10/1/2021 | 11/9/2021 | 1/21/2022 | 1/21/2022 | 3/3/2022 | Affirmed & RR |
| 7872 | SCR422 | 10/14/2021 | 11/12/2021 | 1/21/2022 | 1/21/2022 | 3/3/2022 | Affirmed & RR |
| 7873 | SCR422 | 11/12/2021 | 12/21/2021 | 3/1/2022 | 3/1/2022 | 3/3/2022 | Amend to Legally Seal |
| 7874 | SCR422 | 11/19/2021 | 12/27/2021 | 3/2/2022 | 3/2/2022 | 3/3/2022 | Affirmed & RR |
| 7875 | SCR422 | 11/22/2021 | 12/27/2021 | 2/18/2022 | 2/18/2022 | 3/3/2022 | Affirmed & RR |
| 7876 | SCRHYBRID | 12/3/2021 | 1/12/2022 | 3/1/2022 | 3/1/2022 | 3/3/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7877 | SCRHYBRID | 12/3/2021 | 1/13/2022 | 3/1/2022 | 3/1/2022 | 3/3/2022 | Affirmed & RR |
| 7878 | SCR422 | 11/13/2018 | 1/26/2019 | 4/10/2019 | 3/1/2022 | 3/4/2022 | Affirmed & RR |
| 7879 | SCRHYBRID | 1/16/2020 | 2/7/2020 | 4/16/2020 | 5/19/2022 | 3/4/2022 | Amend to Legally Seal |
| 7880 | SCRCOMBO | 4/18/2021 | 2/20/2020 | 4/7/2020 | 8/2/2021 | 3/4/2022 | Affirmed But Not RR |
| 7881 | SCR422 | 4/23/2020 | 5/22/2020 | 11/12/2020 | 3/1/2022 | 3/4/2022 | Affirmed & RR |
| 7882 | SCR422 | 7/28/2020 | 8/25/2020 | 11/10/2020 | 3/3/2022 | 3/4/2022 | Amend to Legally Seal |
| 7883 | SCRHYBRID | 12/3/2020 | 1/4/2021 | 3/15/2021 | 3/4/2022 | 3/4/2022 | Amend to Legally Seal |
| 7884 | SCR422 | 12/10/2020 | 1/25/2021 | 4/9/2021 | 2/16/2022 | 3/4/2022 | Affirmed & RR |
| 7885 | SCR422 | 12/30/2020 | 2/3/2021 | 3/9/2021 | 2/22/2022 | 3/4/2022 | Affirmed & RR |
| 7886 | SCR422 | 12/30/2020 | 2/3/2021 | 4/5/2021 | 2/14/2022 | 3/4/2022 | Affirmed & RR |
| 7887 | SCR422 | 1/29/2021 | 3/1/2021 | 4/8/2021 | 3/1/2022 | 3/4/2022 | Affirmed & RR |
| 7888 | SCR422 | 1/19/2021 | 3/12/2021 | 5/3/2021 | 3/2/2022 | 3/4/2022 | Affirmed & RR |
| 7889 | SCR422 | 2/1/2021 | 3/12/2021 | 5/3/2021 | 3/4/2022 | 3/4/2022 | Amend to Legally Seal |
| 7890 | SCR422 | 3/4/2021 | 4/7/2021 | 6/16/2021 | 10/29/2021 | 3/4/2022 | Affirmed But Not RR |
| 7891 | SCR422 | 3/8/2021 | 4/7/2021 | 6/10/2021 | 9/21/2021 | 3/4/2022 | Amend to Legally Seal |
| 7892 | SCR422 | 3/30/2021 | 5/13/2021 | 7/27/2021 | 3/1/2022 | 3/4/2022 | Affirmed & RR |
| 7893 | SCR422 | 4/2/2021 | 5/14/2021 | 7/20/2021 | 2/15/2022 | 3/4/2022 | Affirmed & RR |
| 7894 | SCR422 | 4/9/2021 | 5/19/2021 | 7/1/2021 | 3/1/2022 | 3/4/2022 | Affirmed & RR |
| 7895 | SCR422 | 4/21/2021 | 6/18/2021 | 9/8/2021 | 1/27/2022 | 3/4/2022 | Amend to Legally Seal |
| 7896 | SCR422 | 4/23/2021 | 6/22/2021 | 9/8/2021 | 1/6/2022 | 3/4/2022 | Amend to Legally Seal |
| 7897 | SCR422 | 5/10/2021 | 7/14/2021 | 9/13/2021 | 1/18/2022 | 3/4/2022 | Affirmed But Not RR |
| 7898 | SCR422 | 5/25/2021 | 8/2/2021 | 10/18/2021 | 3/4/2022 | 3/4/2022 | Amend to Legally Seal |
| 7899 | SCRHYBRID | 7/1/2021 | 8/16/2021 | 10/28/2021 | 2/9/2022 | 3/4/2022 | Affirmed But Not RR |
| 7900 | SCR422 | 6/15/2021 | 8/24/2021 | 11/15/2021 | 1/27/2022 | 3/4/2022 | Amend to Legally Seal |
| 7901 | SCR422 | 7/26/2021 | 9/20/2021 | 12/3/2021 | 2/11/2022 | 3/4/2022 | Amend to Legally Seal |
| 7902 | SCR422 | 8/9/2021 | 9/30/2021 | 12/21/2021 | 2/22/2022 | 3/4/2022 | Affirmed & RR |
| 7903 | SCR422 | 8/12/2021 | 10/7/2021 | 1/7/2022 | 3/11/2022 | 3/4/2022 | Amend to Legally Seal |
| 7904 | SCR422 | 8/16/2021 | 10/8/2021 | 12/14/2021 | 3/1/2022 | 3/4/2022 | Amend to Legally Seal |
| 7905 | SCR422 | 8/23/2021 | 10/12/2021 | 1/7/2022 | 3/4/2022 | 3/4/2022 | Amend to Legally Seal |
| 7906 | SCR422 | 8/16/2021 | 10/12/2021 | 12/14/2021 | 2/22/2022 | 3/4/2022 | Affirmed & RR |
| 7907 | SCRCOMBO | 2/25/2022 | 10/15/2021 | 1/12/2022 | 3/4/2022 | 3/4/2022 | Amend the Record |
| 7908 | SCR422 | 9/15/2021 | 10/19/2021 | 12/14/2021 | 3/8/2022 | 3/4/2022 | Amend to Legally Seal |
| 7909 | SCRHYBRID | 9/16/2021 | 10/25/2021 | 1/4/2022 | 3/4/2022 | 3/4/2022 | Amend to Legally Seal |
| 7910 | SCR422 | 9/27/2021 | 10/28/2021 | 12/7/2021 | 2/15/2022 | 3/4/2022 | Affirmed & RR |
| 7911 | SCRHYBRID | 9/27/2021 | 11/1/2021 | 12/14/2021 | 3/14/2022 | 3/4/2022 | Amend to Legally Seal |
| 7912 | SCR422 | 9/27/2021 | 11/8/2021 | 2/15/2022 | 2/15/2022 | 3/4/2022 | Affirmed & RR |
| 7913 | SCRHYBRID | 10/18/2021 | 11/16/2021 | 2/28/2022 | 2/28/2022 | 3/4/2022 | Amend to Legally Seal |
| 7914 | SCR422 | 9/23/2021 | 11/17/2021 | 2/18/2022 | 2/18/2022 | 3/4/2022 | Affirmed & RR |
| 7915 | SCR422 | 8/18/2021 | 11/17/2021 | 2/15/2022 | 2/15/2022 | 3/4/2022 | Affirmed But Not RR |
| 7916 | SCRHYBRID | 10/26/2021 | 11/19/2021 | 3/1/2022 | 3/1/2022 | 3/4/2022 | Affirmed & RR |
| 7917 | SCRHYBRID | 10/19/2021 | 11/23/2021 | 1/3/2022 | 3/2/2022 | 3/4/2022 | Amend the Record |
| 7918 | SCR422 | 10/26/2021 | 11/30/2021 | 2/24/2022 | 2/24/2022 | 3/4/2022 | Affirmed & RR |
| 7919 | SCR422 | 10/20/2021 | 12/3/2021 | 2/17/2022 | 2/17/2022 | 3/4/2022 | Affirmed But Not RR |
| 7920 | SCRHYBRID | 11/8/2021 | 12/15/2021 | 1/6/2022 | 3/8/2022 | 3/4/2022 | Amend the Record |
| 7921 | SCRHYBRID | 10/15/2021 | 12/17/2021 | 1/20/2022 | 3/18/2022 | 3/4/2022 | Amend the Record |
| 7922 | SCR422 | 11/9/2021 | 12/21/2021 | 2/11/2022 | 2/11/2022 | 3/4/2022 | Affirmed & RR |
| 7923 | SCR422 | 11/16/2021 | 1/3/2022 | 2/24/2022 | 2/24/2022 | 3/4/2022 | Affirmed & RR |
| 7924 | SCRHYBRID | 12/3/2021 | 1/12/2022 | 4/13/2022 | 4/13/2022 | 3/4/2022 | Amend to Legally Seal |
| 7925 | SCRHYBRID | 12/6/2021 | 1/13/2022 | 2/22/2022 | 2/22/2022 | 3/4/2022 | Affirmed But Not RR |
| 7926 | SCRHYBRID | 12/17/2021 | 2/2/2022 | 3/8/2022 | 3/8/2022 | 3/4/2022 | Amend to Legally Seal |
| 7927 | SCRHYBRID | 12/31/2021 | 2/9/2022 | 4/13/2022 | 4/13/2022 | 3/4/2022 | Amend the Record |
| 7928 | SCR422 | 12/30/2019 | 2/13/2020 | 5/19/2020 | 2/17/2022 | 3/7/2022 | Amend to Legally Seal |
| 7929 | SCR422 | 2/24/2020 | 4/24/2020 | 7/21/2020 | 2/24/2022 | 3/7/2022 | Amend to Legally Seal |
| 7930 | SCR422 | 10/1/2020 | 11/5/2020 | 1/15/2021 | 1/20/2022 | 3/7/2022 | Amend the Record |
| 7931 | SCR422 | 10/13/2020 | 11/25/2020 | 3/1/2021 | 1/21/2022 | 3/7/2022 | Affirmed But Not RR |
| 7932 | SCR422 | 3/23/2021 | 5/18/2021 | 7/26/2021 | 3/7/2022 | 3/7/2022 | Amend to Legally Seal |
| 7933 | SCR422 | 3/23/2021 | 5/21/2021 | 7/26/2021 | 3/7/2022 | 3/7/2022 | Amend to Legally Seal |
| 7934 | SCR422 | 4/19/2021 | 6/18/2021 | 8/10/2021 | 3/25/2022 | 3/7/2022 | Amend the Record |
| 7935 | SCR422 | 4/9/2021 | 6/22/2021 | 9/21/2021 | 2/15/2022 | 3/7/2022 | Amend the Record |
| 7936 | SCR422 | 4/19/2021 | 6/23/2021 | 9/21/2021 | 2/24/2022 | 3/7/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7937 | SCR422 | 7/1/2021 | 8/18/2021 | 10/15/2021 | 3/3/2022 | 3/7/2022 | Amend to Legally Seal |
| 7938 | SCR422 | 7/19/2021 | 9/10/2021 | 12/3/2021 | 3/4/2022 | 3/7/2022 | Amend the Record |
| 7939 | SCR422 | 7/26/2021 | 9/13/2021 | 11/18/2021 | 3/1/2022 | 3/7/2022 | Amend the Record |
| 7940 | SCR422 | 7/29/2021 | 9/22/2021 | 12/31/2021 | 2/28/2022 | 3/7/2022 | Amend the Record |
| 7941 | SCR422 | 8/19/2021 | 10/8/2021 | 12/17/2021 | 2/17/2022 | 3/7/2022 | Affirmed But Not RR |
| 7942 | SCRHYBRID | 9/21/2021 | 10/27/2021 | 2/3/2022 | 2/3/2022 | 3/7/2022 | Amend the Record |
| 7943 | SCR422 | 10/26/2021 | 11/30/2021 | 1/5/2022 | 2/22/2022 | 3/7/2022 | Affirmed & RR |
| 7944 | SCR422 | 10/14/2021 | 12/5/2021 | 1/18/2022 | 2/28/2022 | 3/7/2022 | Amend to Legally Seal |
| 7945 | SCR422 | 11/5/2021 | 12/8/2021 | 2/15/2022 | 2/22/2022 | 3/7/2022 | Affirmed & RR |
| 7946 | SCR422 | 11/1/2021 | 12/21/2021 | 3/2/2022 | 3/29/2022 | 3/7/2022 | Amend to Legally Seal |
| 7947 | SCRHYBRID | 11/15/2021 | 12/24/2021 | 3/2/2022 | 3/2/2022 | 3/7/2022 | Affirmed & RR |
| 7948 | SCRHYBRID | 11/22/2021 | 1/4/2022 | 2/17/2022 | 2/17/2022 | 3/7/2022 | Amend to Legally Seal |
| 7949 | SCR422 | 11/19/2021 | 1/24/2022 | 4/19/2022 | 4/19/2022 | 3/7/2022 | Amend the Record |
| 7950 | SCR422 | 2/23/2022 | 2/24/2022 | 3/3/2022 | 3/3/2022 | 3/7/2022 | Amend the Record |
| 7951 | SCR422 | 2/24/2022 | 2/24/2022 | 3/3/2022 | 3/3/2022 | 3/7/2022 | Amend to Legally Seal |
| 7952 | SCRHYBRID | 4/26/2021 | 6/15/2021 | 8/17/2021 | 2/7/2022 | 3/8/2022 | Amend the Record |
| 7953 | SCR422 | 5/24/2021 | 7/23/2021 | 11/17/2021 | 3/2/2022 | 3/8/2022 | Affirmed But Not RR |
| 7954 | SCR422 | 6/14/2021 | 8/18/2021 | 10/21/2021 | 3/3/2022 | 3/8/2022 | Amend to Legally Seal |
| 7955 | SCR422 | 8/26/2021 | 10/8/2021 | 12/6/2021 | 3/2/2022 | 3/8/2022 | Amend the Record |
| 7956 | SCRHYBRID | 8/31/2021 | 10/19/2021 | 12/29/2021 | 2/24/2022 | 3/8/2022 | Amend the Record |
| 7957 | SCR422 | 9/27/2021 | 10/20/2021 | 1/24/2022 | 3/30/2022 | 3/8/2022 | Amend the Record |
| 7958 | SCR422 | 9/1/2021 | 10/21/2021 | 1/24/2022 | 3/30/2022 | 3/8/2022 | Amend to Legally Seal |
| 7959 | SCRHYBRID | 9/24/2021 | 10/26/2021 | 1/4/2022 | 3/2/2022 | 3/8/2022 | Affirmed But Not RR |
| 7960 | SCR422 | 9/23/2021 | 10/27/2021 | 1/24/2022 | 3/31/2022 | 3/8/2022 | Amend to Legally Seal |
| 7961 | SCRHYBRID | 10/18/2021 | 11/3/2021 | 1/4/2022 | 2/1/2022 | 3/8/2022 | Affirmed But Not RR |
| 7962 | SCR422 | 9/27/2021 | 11/4/2021 | 1/20/2022 | 3/8/2022 | 3/8/2022 | Amend to Legally Seal |
| 7963 | SCR422 | 10/1/2021 | 12/8/2021 | 2/11/2022 | 3/8/2022 | 3/8/2022 | Amend to Legally Seal |
| 7964 | SCR422 | 10/25/2021 | 12/10/2021 | 2/11/2022 | 3/8/2022 | 3/8/2022 | Amend to Legally Seal |
| 7965 | SCRHYBRID | 11/12/2021 | 12/16/2021 | 1/24/2022 | 4/5/2022 | 3/8/2022 | Amend to Legally Seal |
| 7966 | SCR422 | 11/23/2021 | 1/24/2022 | 4/6/2022 | 4/6/2022 | 3/8/2022 | Amend to Legally Seal |
| 7967 | SCRHYBRID | 12/22/2021 | 2/7/2022 | 4/6/2022 | 4/6/2022 | 3/8/2022 | Amend to Legally Seal |
| 7968 | SCR422 | 12/6/2021 | 2/16/2022 | 4/4/2022 | 4/4/2022 | 3/8/2022 | Amend to Legally Seal |
| 7969 | SCR422 | 12/21/2018 | 2/5/2019 | 5/14/2019 | 2/28/2022 | 3/9/2022 | Affirmed but not RR and Reversed |
| 7970 | SCRHYBRID | 7/1/2019 | 8/8/2019 | 9/27/2019 | 3/9/2022 | 3/9/2022 | Affirmed & RR |
| 7971 | SCR422 | 11/26/2019 | 1/9/2020 | 4/8/2020 | 3/8/2022 | 3/9/2022 | Affirmed & RR |
| 7972 | SCRHYBRID | 12/31/2019 | 2/5/2020 | 3/31/2020 | 3/9/2022 | 3/9/2022 | Amend the Record |
| 7973 | SCR424a | 1/15/2020 | 2/19/2020 | 4/9/2020 | 2/9/2022 | 3/9/2022 | Amend the Record |
| 7974 | SCR422 | 2/11/2021 | 4/2/2021 | 6/2/2021 | 3/8/2022 | 3/9/2022 | Amend to Legally Seal |
| 7975 | SCR424a | 4/14/2021 | 5/26/2021 | 8/4/2021 | 3/14/2022 | 3/9/2022 | Amend the Record |
| 7976 | SCRHYBRID | 4/19/2021 | 6/2/2021 | 8/17/2021 | 3/8/2022 | 3/9/2022 | Affirmed But Not RR |
| 7977 | SCRHYBRID | 8/9/2021 | 9/16/2021 | 12/21/2021 | 3/4/2022 | 3/9/2022 | Affirmed But Not RR |
| 7978 | SCR422 | 7/19/2021 | 9/21/2021 | 12/8/2021 | 3/8/2022 | 3/9/2022 | Amend to Legally Seal |
| 7979 | SCR422 | 7/28/2021 | 9/27/2021 | 12/21/2021 | 3/11/2022 | 3/9/2022 | Amend to Legally Seal |
| 7980 | SCRHYBRID | 9/22/2021 | 10/26/2021 | 2/28/2022 | 2/28/2022 | 3/9/2022 | Affirmed & RR |
| 7981 | SCRHYBRID | 10/5/2021 | 11/10/2021 | 1/5/2022 | 4/21/2022 | 3/9/2022 | Affirmed & RR |
| 7982 | SCRHYBRID | 10/25/2021 | 11/24/2021 | 1/21/2022 | 2/18/2022 | 3/9/2022 | Affirmed |
| 7983 | SCRHYBRID | 10/29/2021 | 12/14/2021 | 3/7/2022 | 3/7/2022 | 3/9/2022 | Affirmed & RR |
| 7984 | SCRHYBRID | 11/1/2021 | 12/22/2021 | 3/7/2022 | 3/7/2022 | 3/9/2022 | Affirmed & RR |
| 7985 | SCRHYBRID | 11/18/2021 | 1/4/2022 | 3/7/2022 | 3/7/2022 | 3/9/2022 | Affirmed & RR |
| 7986 | SCRHYBRID | 11/26/2021 | 1/6/2022 | 3/7/2022 | 3/7/2022 | 3/9/2022 | Affirmed & RR |
| 7987 | SCR422 | 11/12/2021 | 1/7/2022 | 3/7/2022 | 3/7/2022 | 3/9/2022 | Affirmed & RR |
| 7988 | SCRHYBRID | 12/5/2019 | 1/9/2020 | 3/12/2020 | 3/8/2022 | 3/10/2022 | Affirmed But Not RR |
| 7989 | SCR422 | 6/4/2021 | 7/30/2021 | 10/29/2021 | 3/10/2022 | 3/10/2022 | Amend the Record |
| 7990 | SCR422 | 5/27/2021 | 8/10/2021 | 10/18/2021 | 3/10/2022 | 3/10/2022 | Amend the Record |
| 7991 | SCR422 | 6/7/2021 | 8/19/2021 | 10/18/2021 | 3/10/2022 | 3/10/2022 | Amend to Legally Seal |
| 7992 | SCR422 | 6/17/2021 | 8/20/2021 | 10/18/2021 | 3/10/2022 | 3/10/2022 | Amend to Legally Seal |
| 7993 | SCR422 | 9/30/2021 | 10/29/2021 | 2/25/2022 | 3/10/2022 | 3/10/2022 | Amend the Record |
| 7994 | SCR422 | 8/14/2017 | 10/30/2017 | 1/10/2018 | 3/25/2022 | 3/11/2022 | Amend to Legally Seal |
| 7995 | SCR422 | 5/9/2019 | 7/11/2019 | 10/9/2019 | 2/24/2022 | 3/11/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 7996 | SCR422 | 12/3/2019 | 1/15/2020 | 4/8/2020 | 2/1/2022 | 3/11/2022 | Amend the Record |
| 7997 | SCR422 | 12/9/2019 | 1/24/2020 | 4/8/2020 | 3/8/2022 | 3/11/2022 | Amend to Legally Seal |
| 7998 | SCR422 | 12/19/2019 | 1/31/2020 | 4/1/2020 | 9/13/2021 | 3/11/2022 | Affirmed But Not RR |
| 7999 | SCR422 | 3/9/2020 | 4/27/2020 | 6/11/2020 | 1/12/2022 | 3/11/2022 | Affirmed But Not RR |
| 8000 | SCR422 | 4/2/2020 | 5/19/2020 | 8/27/2020 | 3/15/2022 | 3/11/2022 | Amend to Legally Seal |
| 8001 | SCR422 | 4/16/2020 | 6/3/2020 | 8/12/2020 | 2/16/2022 | 3/11/2022 | Amend to Legally Seal |
| 8002 | SCR422 | 4/27/2020 | 6/4/2020 | 9/2/2020 | 10/20/2021 | 3/11/2022 | Amend to Legally Seal |
| 8003 | SCR422 | 4/6/2020 | 6/4/2020 | 9/1/2020 | 1/13/2022 | 3/11/2022 | Affirmed & RR |
| 8004 | SCR422 | 8/10/2020 | 9/17/2020 | 12/8/2020 | 3/9/2022 | 3/11/2022 | Amend the Record |
| 8005 | SCR422 | 10/19/2020 | 11/25/2020 | 3/1/2021 | 3/1/2022 | 3/11/2022 | Affirmed But Not RR |
| 8006 | SCR422 | 10/29/2020 | 12/10/2020 | 2/3/2021 | 9/8/2021 | 3/11/2022 | Amend to Legally Seal |
| 8007 | SCRCOMBO | 10/19/2021 | 1/27/2021 | 3/29/2021 | 3/4/2022 | 3/11/2022 | Affirmed But Not RR |
| 8008 | SCR422 | 12/14/2020 | 1/27/2021 | 3/3/2021 | 7/23/2021 | 3/11/2022 | Affirmed But Not RR |
| 8009 | SCR422 | 2/19/2021 | 4/6/2021 | 6/15/2021 | 3/14/2022 | 3/11/2022 | Amend to Legally Seal |
| 8010 | SCR422 | 3/8/2021 | 4/21/2021 | 6/8/2021 | 3/7/2022 | 3/11/2022 | Amend to Legally Seal |
| 8011 | SCR422 | 3/15/2021 | 5/4/2021 | 7/12/2021 | 3/11/2022 | 3/11/2022 | Amend to Legally Seal |
| 8012 | SCR422 | 6/4/2021 | 8/4/2021 | 10/6/2021 | 1/12/2022 | 3/11/2022 | Affirmed & RR |
| 8013 | SCR422 | 6/9/2021 | 8/9/2021 | 10/6/2021 | 3/8/2022 | 3/11/2022 | Amend to Legally Seal |
| 8014 | SCR422 | 6/14/2021 | 8/10/2021 | 10/6/2021 | 1/12/2022 | 3/11/2022 | Affirmed But Not RR |
| 8015 | SCR422 | 6/21/2021 | 8/12/2021 | 10/5/2021 | 1/20/2022 | 3/11/2022 | Amend to Legally Seal |
| 8016 | SCR422 | 6/24/2021 | 8/13/2021 | 10/5/2021 | 1/20/2022 | 3/11/2022 | Amend the Record |
| 8017 | SCR422 | 7/29/2021 | 9/17/2021 | 12/14/2021 | 3/3/2022 | 3/11/2022 | Affirmed & RR |
| 8018 | SCRHYBRID | 8/28/2021 | 10/4/2021 | 12/1/2021 | 3/10/2022 | 3/11/2022 | Amend the Record |
| 8019 | SCR422 | 8/13/2021 | 10/7/2021 | 12/7/2021 | 12/7/2021 | 3/11/2022 | Affirmed & RR |
| 8020 | SCR422 | 9/10/2021 | 10/20/2021 | 12/14/2021 | 3/8/2022 | 3/11/2022 | Affirmed & RR |
| 8021 | SCR422 | 9/9/2021 | 10/21/2021 | 1/11/2022 | 1/11/2022 | 3/11/2022 | Affirmed & RR |
| 8022 | SCR422 | 9/2/2021 | 10/25/2021 | 1/11/2022 | 1/11/2022 | 3/11/2022 | Affirmed & RR |
| 8023 | SCR422 | 9/23/2021 | 10/26/2021 | 1/11/2022 | 1/11/2022 | 3/11/2022 | Amend to Legally Seal |
| 8024 | SCR422 | 9/21/2021 | 10/29/2021 | 1/11/2022 | 1/11/2022 | 3/11/2022 | Amend to Legally Seal |
| 8025 | SCRHYBRID | 10/25/2021 | 11/16/2021 | 2/15/2022 | 2/15/2022 | 3/11/2022 | Affirmed But Not RR |
| 8026 | SCR422 | 10/20/2021 | 11/17/2021 | 1/4/2022 | 3/30/2022 | 3/11/2022 | Amend to Legally Seal |
| 8027 | SCRHYBRID | 10/25/2021 | 11/30/2021 | 2/2/2022 | 3/16/2022 | 3/11/2022 | Amend to Legally Seal |
| 8028 | SCRHYBRID | 10/25/2021 | 11/30/2021 | 2/15/2022 | 2/15/2022 | 3/11/2022 | Affirmed & RR |
| 8029 | SCRHYBRID | 11/5/2021 | 12/1/2021 | 2/15/2022 | 2/15/2022 | 3/11/2022 | Affirmed But Not RR |
| 8030 | SCR422 | 10/18/2021 | 12/3/2021 | 2/9/2022 | 5/17/2022 | 3/11/2022 | Amend the Record |
| 8031 | SCRHYBRID | 9/22/2021 | 12/13/2021 | 1/20/2022 | 1/20/2022 | 3/11/2022 | Affirmed & RR |
| 8032 | SCRHYBRID | 11/9/2021 | 12/15/2021 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Affirmed & RR |
| 8033 | SCR422 | 11/8/2021 | 12/15/2021 | 2/17/2022 | 3/11/2022 | 3/11/2022 | |
| 8034 | SCR422 | 10/25/2021 | 12/15/2021 | 3/3/2022 | 3/3/2022 | 3/11/2022 | Affirmed & RR |
| 8035 | SCR422 | 11/4/2021 | 12/22/2021 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Affirmed & RR |
| 8036 | SCR422 | 11/5/2021 | 12/22/2021 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Affirmed & RR |
| 8037 | SCRHYBRID | 11/15/2021 | 12/24/2021 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Affirmed & RR |
| 8038 | SCRHYBRID | 11/29/2021 | 1/6/2022 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Affirmed & RR |
| 8039 | SCR422 | 11/12/2021 | 1/6/2022 | 3/9/2022 | 4/8/2022 | 3/11/2022 | Amend to Legally Seal |
| 8040 | SCRHYBRID | 11/29/2021 | 1/12/2022 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Amend to Legally Seal |
| 8041 | SCR422 | 11/15/2021 | 1/12/2022 | 3/2/2022 | 3/2/2022 | 3/11/2022 | Affirmed & RR |
| 8042 | SCRHYBRID | 12/13/2021 | 1/26/2022 | 3/9/2022 | 3/9/2022 | 3/11/2022 | Affirmed But Not RR |
| 8043 | SCR422 | 11/29/2021 | 2/2/2022 | 3/1/2022 | 3/1/2022 | 3/11/2022 | Affirmed & RR |
| 8044 | SCR422 | 8/26/2019 | 11/1/2019 | 1/9/2020 | 12/10/2020 | 3/15/2022 | |
| 8045 | SCR422 | 1/14/2020 | 2/20/2020 | 4/15/2020 | 11/15/2021 | 3/15/2022 | Affirmed But Not RR |
| 8046 | SCR422 | 3/30/2020 | 5/12/2020 | 10/15/2020 | 2/10/2022 | 3/15/2022 | Amend to Legally Seal |
| 8047 | SCR422 | 5/21/2020 | 7/10/2020 | 9/16/2020 | 3/4/2022 | 3/15/2022 | Amend to Legally Seal |
| 8048 | SCR424a | 9/17/2020 | 10/14/2020 | 1/6/2021 | 3/10/2022 | 3/15/2022 | Affirmed & RR |
| 8049 | SCR422 | 1/22/2021 | 3/3/2021 | 5/5/2021 | 3/15/2022 | 3/15/2022 | Amend to Legally Seal |
| 8050 | SCR422 | 8/26/2019 | 4/23/2021 | 1/9/2020 | 12/10/2020 | 3/15/2022 | Amend the Record |
| 8051 | SCR422 | 4/22/2021 | 6/21/2021 | 9/21/2021 | 3/7/2022 | 3/15/2022 | Affirmed & RR |
| 8052 | SCRHYBRID | 5/21/2021 | 6/29/2021 | 9/15/2021 | 3/14/2022 | 3/15/2022 | Affirmed & RR |
| 8053 | SCR422 | 5/24/2021 | 8/2/2021 | 11/3/2021 | 3/9/2022 | 3/15/2022 | Amend the Record |
| 8054 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/1/2021 | 3/10/2022 | 3/15/2022 | Amend the Record |
| 8055 | SCR422 | 10/25/2021 | 12/10/2021 | 3/2/2022 | 3/2/2022 | 3/15/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8056 | SCR422 | 10/25/2021 | 12/10/2021 | 3/2/2022 | 3/2/2022 | 3/15/2022 | Affirmed |
| 8057 | SCRHYBRID | 11/8/2021 | 12/14/2021 | 3/15/2022 | 3/15/2022 | 3/15/2022 | Amend the Record |
| 8058 | SCRHYBRID | 11/15/2021 | 12/24/2021 | 3/15/2022 | 3/15/2022 | 3/15/2022 | Amend to Legally Seal |
| 8059 | SCR422 | 11/2/2021 | 12/27/2021 | 3/15/2022 | 3/15/2022 | 3/15/2022 | Amend to Legally Seal |
| 8060 | SCRHYBRID | 11/22/2021 | 1/3/2022 | 3/2/2022 | 3/2/2022 | 3/15/2022 | Affirmed & RR |
| 8061 | SCR422 | 5/20/2019 | 8/9/2019 | 10/15/2019 | 3/16/2022 | 3/16/2022 | Amend the Record |
| 8062 | SCRHYBRID | 2/1/2021 | 3/1/2021 | 4/21/2021 | 2/16/2022 | 3/16/2022 | Affirmed & RR |
| 8063 | SCR422 | 1/14/2021 | 3/5/2021 | 5/10/2021 | 3/16/2022 | 3/16/2022 | Amend to Legally Seal |
| 8064 | SCR424a | 2/1/2021 | 3/11/2021 | 5/18/2021 | 3/9/2022 | 3/16/2022 | Affirmed |
| 8065 | SCR422 | 2/16/2021 | 3/15/2021 | 5/3/2021 | 3/4/2022 | 3/16/2022 | Affirmed & RR |
| 8066 | SCR422 | 4/9/2021 | 6/18/2021 | 8/9/2021 | 3/16/2022 | 3/16/2022 | Amend the Record |
| 8067 | SCR422 | 6/1/2021 | 7/23/2021 | 9/20/2021 | 1/20/2022 | 3/16/2022 | Affirmed & RR |
| 8068 | SCR422 | 5/25/2021 | 7/25/2021 | 9/17/2021 | 1/5/2022 | 3/16/2022 | Affirmed & RR |
| 8069 | SCR422 | 5/28/2021 | 8/2/2021 | 10/18/2021 | 3/16/2022 | 3/16/2022 | Amend to Legally Seal |
| 8070 | SCR422 | 6/25/2021 | 8/23/2021 | 10/26/2021 | 1/18/2022 | 3/16/2022 | Affirmed But Not RR |
| 8071 | SCR422 | 7/27/2021 | 9/23/2021 | 11/5/2021 | 1/26/2022 | 3/16/2022 | Affirmed & RR |
| 8072 | SCR422 | 9/3/2021 | 10/15/2021 | 12/13/2021 | 3/15/2022 | 3/16/2022 | Affirmed & RR |
| 8073 | SCR422 | 9/3/2021 | 10/21/2021 | 12/13/2021 | 3/8/2022 | 3/16/2022 | Affirmed & RR |
| 8074 | SCR422 | 11/5/2021 | 1/4/2022 | 3/9/2022 | 3/9/2022 | 3/16/2022 | Affirmed & RR |
| 8075 | SCR422 | 11/22/2021 | 1/4/2022 | 3/11/2022 | 3/15/2022 | 3/16/2022 | Affirmed & RR |
| 8076 | SCR422 | 11/5/2021 | 1/5/2022 | 2/24/2022 | 5/19/2022 | 3/16/2022 | Amend the Record |
| 8077 | SCR422 | 10/25/2019 | 12/4/2019 | 2/10/2020 | 2/7/2022 | 3/17/2022 | Affirmed & RR |
| 8078 | SCR422 | 8/26/2021 | 10/13/2021 | 12/6/2021 | 2/8/2022 | 3/17/2022 | Amend the Record |
| 8079 | SCR424a | 10/7/2019 | 10/31/2019 | 2/5/2020 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8080 | SCR422 | 10/18/2019 | 11/14/2019 | 2/5/2020 | 9/10/2021 | 3/18/2022 | Affirmed but not RR and Reversed |
| 8081 | SCR422 | 3/2/2020 | 4/30/2020 | 7/1/2020 | 3/16/2022 | 3/18/2022 | Amend the Record |
| 8082 | SCR422 | 3/6/2020 | 5/6/2020 | 7/8/2020 | 3/16/2022 | 3/18/2022 | Amend to Legally Seal |
| 8083 | SCR422 | 5/11/2020 | 6/25/2020 | 10/7/2020 | 3/14/2022 | 3/18/2022 | Amend to Legally Seal |
| 8084 | SCR422 | 6/8/2020 | 7/20/2020 | 10/7/2020 | 3/16/2022 | 3/18/2022 | Amend to Legally Seal |
| 8085 | SCR422 | 6/15/2020 | 7/23/2020 | 10/27/2020 | 10/26/2021 | 3/18/2022 | Amend to Legally Seal |
| 8086 | SCR422 | 6/22/2020 | 7/23/2020 | 10/13/2020 | 3/8/2022 | 3/18/2022 | Amend to Legally Seal |
| 8087 | SCR422 | 7/17/2020 | 8/31/2020 | 11/4/2020 | 4/7/2022 | 3/18/2022 | Affirmed & RR |
| 8088 | SCR422 | 7/22/2020 | 8/31/2020 | 10/27/2020 | 3/17/2022 | 3/18/2022 | Amend to Legally Seal |
| 8089 | SCR424a | 8/17/2020 | 9/11/2020 | 10/9/2020 | 3/16/2022 | 3/18/2022 | Affirmed & Affirmed but not RR |
| 8090 | SCR422 | 7/29/2020 | 10/1/2020 | 12/10/2020 | 3/3/2022 | 3/18/2022 | Affirmed But Not RR |
| 8091 | SCR422 | 11/16/2020 | 12/29/2020 | 2/3/2021 | 7/26/2021 | 3/18/2022 | Amend the Record |
| 8092 | SCR422 | 11/19/2020 | 1/9/2021 | 3/10/2021 | 3/17/2022 | 3/18/2022 | Amend to Legally Seal |
| 8093 | SCR422 | 12/3/2020 | 1/22/2021 | 3/11/2021 | 3/8/2022 | 3/18/2022 | Affirmed & RR |
| 8094 | SCR422 | 12/10/2020 | 1/27/2021 | 4/14/2021 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8095 | SCR422 | 3/1/2021 | 4/15/2021 | 7/20/2021 | 10/20/2021 | 3/18/2022 | Affirmed But Not RR |
| 8096 | SCRHYBRID | 4/13/2021 | 5/12/2021 | 7/13/2021 | 3/2/2022 | 3/18/2022 | Affirmed & RR |
| 8097 | SCR422 | 3/19/2021 | 5/20/2021 | 7/1/2021 | 1/4/2022 | 3/18/2022 | Amend to Legally Seal |
| 8098 | SCR422 | 4/8/2021 | 6/15/2021 | 8/2/2021 | 3/16/2022 | 3/18/2022 | Amend to Legally Seal |
| 8099 | SCRHYBRID | 6/3/2021 | 7/5/2021 | 9/15/2021 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8100 | SCR422 | 5/24/2021 | 8/2/2021 | 10/13/2021 | 3/15/2022 | 3/18/2022 | Amend the Record |
| 8101 | SCR422 | 5/25/2021 | 8/3/2021 | 10/13/2021 | 3/11/2022 | 3/18/2022 | Affirmed But Not RR |
| 8102 | SCR422 | 5/24/2021 | 8/11/2021 | 10/13/2021 | 4/1/2022 | 3/18/2022 | Amend to Legally Seal |
| 8103 | SCR422 | 5/28/2021 | 8/11/2021 | 10/7/2021 | 2/18/2022 | 3/18/2022 | Affirmed But Not RR |
| 8104 | SCR422 | 6/24/2021 | 8/19/2021 | 10/6/2021 | 3/16/2022 | 3/18/2022 | Affirmed & RR |
| 8105 | SCR422 | 8/2/2021 | 9/22/2021 | 11/9/2021 | 3/23/2022 | 3/18/2022 | Amend to Legally Seal |
| 8106 | SCR422 | 8/5/2021 | 9/29/2021 | 12/14/2021 | 3/8/2022 | 3/18/2022 | Amend the Record |
| 8107 | SCR422 | 8/10/2021 | 10/8/2021 | 12/14/2021 | 3/29/2022 | 3/18/2022 | Amend the Record |
| 8108 | SCRCOMBO | 2/4/2022 | 10/12/2021 | 12/21/2021 | 3/10/2022 | 3/18/2022 | Amend to Legally Seal |
| 8109 | SCR422 | 8/23/2021 | 10/19/2021 | 12/15/2021 | 3/4/2022 | 3/18/2022 | Affirmed But Not RR |
| 8110 | SCR422 | 9/15/2021 | 10/19/2021 | 12/3/2021 | 3/7/2022 | 3/18/2022 | Amend the Record |
| 8111 | SCR422 | 9/23/2021 | 11/10/2021 | 1/18/2022 | 3/15/2022 | 3/18/2022 | Amend the Record |
| 8112 | SCR422 | 9/27/2021 | 11/10/2021 | 1/4/2022 | 2/22/2022 | 3/18/2022 | Amend to Legally Seal |
| 8113 | SCRHYBRID | 10/29/2021 | 11/30/2021 | 2/1/2022 | 2/14/2022 | 3/18/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8114 | SCR422 | 9/20/2021 | 12/7/2021 | 3/9/2022 | 3/9/2022 | 3/18/2022 | Affirmed & RR |
| 8115 | SCR422 | 10/19/2021 | 12/8/2021 | 3/9/2022 | 3/9/2022 | 3/18/2022 | Affirmed & RR |
| 8116 | SCRHYBRID | 11/1/2021 | 12/10/2021 | 3/15/2022 | 3/18/2022 | 3/18/2022 | Affirmed & RR |
| 8117 | SCR422 | 10/18/2021 | 12/14/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8118 | SCR422 | 10/25/2021 | 12/15/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8119 | SCR422 | 10/14/2021 | 12/20/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8120 | SCR422 | 11/5/2021 | 12/22/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8121 | SCRHYBRID | 11/12/2021 | 12/22/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8122 | SCRHYBRID | 11/24/2021 | 12/24/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8123 | SCR422 | 11/12/2021 | 12/27/2021 | 3/15/2022 | 3/15/2022 | 3/18/2022 | Affirmed & RR |
| 8124 | SCR422 | 11/18/2021 | 1/5/2022 | 3/16/2022 | 3/16/2022 | 3/18/2022 | Amend to Legally Seal |
| 8125 | SCRHYBRID | 11/22/2021 | 1/6/2022 | 3/15/2022 | 3/18/2022 | 3/18/2022 | Amend to Legally Seal |
| 8126 | SCR422 | 11/10/2021 | 1/7/2022 | 3/9/2022 | 4/1/2022 | 3/18/2022 | Affirmed & RR |
| 8127 | SCRHYBRID | 11/3/2021 | 1/14/2022 | 3/11/2022 | 3/11/2022 | 3/18/2022 | Amend to Legally Seal |
| 8128 | SCRHYBRID | 12/15/2021 | 1/27/2022 | 3/8/2022 | 3/8/2022 | 3/18/2022 | Amend the Record |
| 8129 | SCRHYBRID | 12/27/2021 | 2/9/2022 | 3/9/2022 | 5/4/2022 | 3/18/2022 | Amend the Record |
| 8130 | SCR422 | 3/10/2021 | 2/15/2022 | 8/17/2021 | 1/27/2022 | 3/18/2022 | Affirmed & RR |
| 8131 | SCR422 | 8/31/2021 | 3/9/2022 | 12/23/2021 | 3/8/2022 | 3/18/2022 | Affirmed |
| 8132 | SCR422 | 8/23/2021 | 10/13/2021 | 12/21/2021 | 3/17/2022 | 3/20/2022 | Affirmed & RR |
| 8133 | SCR422 | 11/8/2019 | 12/23/2019 | 3/11/2020 | 2/8/2022 | 3/21/2022 | Affirmed & RR |
| 8134 | SCR424a | 12/20/2019 | 1/28/2020 | 3/26/2020 | 3/18/2022 | 3/21/2022 | Affirmed |
| 8135 | SCR424a | 12/17/2019 | 1/28/2020 | 3/26/2020 | 3/18/2022 | 3/21/2022 | Affirmed |
| 8136 | SCR424a | 1/2/2020 | 2/4/2020 | 3/26/2020 | 3/18/2022 | 3/21/2022 | Affirmed |
| 8137 | SCR424a | 1/13/2020 | 2/5/2020 | 3/26/2020 | 3/18/2022 | 3/21/2022 | Affirmed |
| 8138 | SCR424a | 1/3/2020 | 2/6/2020 | 3/26/2020 | 3/18/2022 | 3/21/2022 | Affirmed |
| 8139 | SCR424a | 2/6/2020 | 2/21/2020 | 4/14/2020 | 9/2/2021 | 3/21/2022 | Affirmed & RR |
| 8140 | SCRCOMBO | 2/3/2020 | 3/12/2020 | 10/14/2020 | 1/24/2022 | 3/21/2022 | Affirmed & RR |
| 8141 | SCR424a | 4/27/2020 | 6/3/2020 | 10/6/2020 | 4/28/2022 | 3/21/2022 | Affirmed & RR |
| 8142 | SCR422 | 6/25/2020 | 8/14/2020 | 11/5/2020 | 3/17/2022 | 3/21/2022 | Amend to Legally Seal |
| 8143 | SCR422 | 5/5/2021 | 7/1/2021 | 9/7/2021 | 2/16/2022 | 3/21/2022 | Affirmed & RR |
| 8144 | SCRHYBRID | 6/11/2021 | 7/7/2021 | 8/12/2021 | 3/4/2022 | 3/21/2022 | Affirmed But Not RR |
| 8145 | SCR422 | 6/7/2021 | 8/2/2021 | 10/5/2021 | 3/10/2022 | 3/21/2022 | Amend the Record |
| 8146 | SCRHYBRID | 7/15/2021 | 8/12/2021 | 10/5/2021 | 3/9/2022 | 3/21/2022 | Affirmed & RR |
| 8147 | SCR422 | 8/31/2021 | 10/12/2021 | 12/21/2021 | 3/28/2022 | 3/21/2022 | Amend to Legally Seal |
| 8148 | SCRHYBRID | 10/27/2021 | 12/13/2021 | 1/18/2022 | 2/14/2022 | 3/21/2022 | Amend the Record |
| 8149 | SCRHYBRID | 12/29/2021 | 2/7/2022 | 3/21/2022 | 3/21/2022 | 3/21/2022 | |
| 8150 | SCR422 | 8/13/2019 | 10/22/2019 | 1/6/2020 | 3/22/2022 | 3/22/2022 | Withdrawal by Appellant |
| 8151 | SCR422 | 10/13/2020 | 11/12/2020 | 1/29/2021 | 3/15/2022 | 3/22/2022 | Affirmed But Not RR |
| 8152 | SCR422 | 6/9/2021 | 8/20/2021 | 11/15/2021 | 1/31/2022 | 3/22/2022 | Amend the Record |
| 8153 | SCRHYBRID | 12/17/2021 | 2/2/2022 | 3/18/2022 | 3/18/2022 | 3/22/2022 | Affirmed But Not RR |
| 8154 | SCR422 | 12/3/2021 | 2/9/2022 | 3/24/2022 | 3/24/2022 | 3/22/2022 | Amend to Legally Seal |
| 8155 | SCR422 | 12/3/2021 | 2/9/2022 | 3/24/2022 | 3/24/2022 | 3/22/2022 | Amend the Record |
| 8156 | SCR422 | 12/15/2021 | 2/25/2022 | 3/24/2022 | 3/24/2022 | 3/22/2022 | Amend the Record |
| 8157 | SCR422 | 2/1/2019 | 3/22/2019 | 6/11/2019 | 3/22/2022 | 3/23/2022 | Affirmed & RR |
| 8158 | SCR422 | 11/20/2019 | 11/20/2019 | 2/24/2020 | 3/18/2022 | 3/23/2022 | Affirmed & RR |
| 8159 | SCRCOMBO | 11/29/2021 | 11/25/2019 | 2/3/2020 | 3/3/2022 | 3/23/2022 | Affirmed & RR |
| 8160 | SCRHYBRID | 12/23/2019 | 2/3/2020 | 3/26/2020 | 3/18/2022 | 3/23/2022 | Amend the Record |
| 8161 | SCR422 | 1/10/2020 | 2/14/2020 | 5/6/2020 | 1/27/2022 | 3/23/2022 | Amend the Record |
| 8162 | SCR424a | 7/13/2020 | 8/19/2020 | 11/4/2020 | 3/16/2022 | 3/23/2022 | Affirmed But Not RR |
| 8163 | SCR422 | 12/29/2020 | 2/10/2021 | 4/5/2021 | 2/15/2022 | 3/23/2022 | Amend the Record |
| 8164 | SCR422 | 3/18/2021 | 5/5/2021 | 7/6/2021 | 1/31/2022 | 3/23/2022 | Affirmed & RR |
| 8165 | SCR422 | 8/20/2021 | 10/12/2021 | 12/14/2021 | 1/28/2022 | 3/23/2022 | Amend to Legally Seal |
| 8166 | SCR422 | 8/23/2021 | 10/14/2021 | 1/11/2022 | 1/11/2022 | 3/23/2022 | Affirmed & RR |
| 8167 | SCR422 | 9/2/2021 | 10/15/2021 | 1/11/2022 | 1/11/2022 | 3/23/2022 | Affirmed & RR |
| 8168 | SCR422 | 9/22/2021 | 10/22/2021 | 1/11/2022 | 1/11/2022 | 3/23/2022 | Amend the Record |
| 8169 | SCR422 | 9/27/2021 | 10/27/2021 | 1/11/2022 | 1/11/2022 | 3/23/2022 | Affirmed & RR |
| 8170 | SCRHYBRID | 9/30/2021 | 11/9/2021 | 1/5/2022 | 2/15/2022 | 3/23/2022 | Amend to Legally Seal |
| 8171 | SCR422 | 10/29/2021 | 12/10/2021 | 3/8/2022 | 3/8/2022 | 3/23/2022 | Affirmed & RR |
| 8172 | SCR422 | 11/22/2021 | 1/6/2022 | 3/8/2022 | 3/8/2022 | 3/23/2022 | Affirmed & RR |
| 8173 | SCRHYBRID | 12/3/2021 | 1/12/2022 | 3/8/2022 | 3/8/2022 | 3/23/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8174 | SCR422 | 11/17/2021 | 1/13/2022 | 3/8/2022 | 3/8/2022 | 3/23/2022 | Amend to Legally Seal |
| 8175 | SCR422 | 11/16/2021 | 1/13/2022 | 3/8/2022 | 3/8/2022 | 3/23/2022 | Amend to Legally Seal |
| 8176 | SCRHYBRID | 12/20/2021 | 2/9/2022 | 4/12/2022 | 4/12/2022 | 3/23/2022 | Amend the Record |
| 8177 | SCR422 | 11/16/2020 | 12/29/2020 | 3/16/2021 | 3/3/2022 | 3/24/2022 | Affirmed & RR |
| 8178 | SCR422 | 4/19/2021 | 6/18/2021 | 9/21/2021 | 3/8/2022 | 3/24/2022 | Affirmed & RR |
| 8179 | SCR422 | 8/2/2019 | 10/15/2019 | 12/17/2019 | 10/14/2021 | 3/25/2022 | Affirmed & RR |
| 8180 | SCR422 | 12/9/2019 | 1/29/2020 | 4/21/2020 | 3/29/2022 | 3/25/2022 | Amend to Legally Seal |
| 8181 | SCRHYBRID | 1/17/2020 | 2/5/2020 | 4/3/2020 | 4/1/2022 | 3/25/2022 | Amend to Legally Seal |
| 8182 | SCR422 | 2/7/2020 | 4/6/2020 | 7/8/2020 | 3/21/2022 | 3/25/2022 | Amend the Record |
| 8183 | SCR422 | 2/13/2020 | 4/13/2020 | 6/4/2020 | 3/3/2022 | 3/25/2022 | Affirmed & RR |
| 8184 | SCRHYBRID | 2/14/2020 | 4/27/2020 | 10/14/2020 | 3/24/2022 | 3/25/2022 | Affirmed & RR |
| 8185 | SCR422 | 3/5/2020 | 5/6/2020 | 8/12/2020 | 3/18/2022 | 3/25/2022 | Amend the Record |
| 8186 | SCR422 | 3/10/2020 | 6/15/2020 | 9/15/2020 | 3/24/2022 | 3/25/2022 | Amend to Legally Seal |
| 8187 | SCR422 | 6/18/2020 | 9/16/2020 | 11/10/2020 | 1/13/2022 | 3/25/2022 | Amend the Record |
| 8188 | SCR422 | 9/18/2020 | 10/30/2020 | 1/5/2021 | 9/28/2021 | 3/25/2022 | Affirmed But Not RR |
| 8189 | SCR424a | 11/12/2020 | 12/21/2020 | 2/10/2021 | 3/21/2022 | 3/25/2022 | Amend to Legally Seal |
| 8190 | SCR422 | 12/23/2020 | 2/8/2021 | 4/30/2021 | 10/15/2021 | 3/25/2022 | Affirmed & RR |
| 8191 | SCR422 | 7/30/2020 | 2/19/2021 | 5/13/2021 | 3/24/2022 | 3/25/2022 | Affirmed & RR |
| 8192 | SCR422 | 1/15/2021 | 2/26/2021 | 5/12/2021 | 3/25/2022 | 3/25/2022 | Amend to Legally Seal |
| 8193 | SCRHYBRID | 4/2/2021 | 5/13/2021 | 7/14/2021 | 3/24/2022 | 3/25/2022 | Affirmed & RR |
| 8194 | SCR422 | 3/23/2021 | 5/20/2021 | 8/4/2021 | 3/29/2022 | 3/25/2022 | Amend to Legally Seal |
| 8195 | SCR422 | 3/29/2021 | 5/27/2021 | 8/11/2021 | 1/31/2022 | 3/25/2022 | Amend the Record |
| 8196 | SCR422 | 4/26/2021 | 6/7/2021 | 8/4/2021 | 1/5/2022 | 3/25/2022 | Affirmed & RR |
| 8197 | SCRHYBRID | 4/26/2021 | 6/10/2021 | 7/29/2021 | 3/23/2022 | 3/25/2022 | Affirmed & RR |
| 8198 | SCR422 | 4/7/2021 | 7/15/2021 | 9/21/2021 | 2/23/2022 | 3/25/2022 | Amend the Record |
| 8199 | SCR422 | 5/18/2021 | 7/26/2021 | 10/13/2021 | 3/10/2022 | 3/25/2022 | Amend the Record |
| 8200 | SCR422 | 5/14/2021 | 7/26/2021 | 10/12/2021 | 3/29/2022 | 3/25/2022 | Amend to Legally Seal |
| 8201 | SCR422 | 5/24/2021 | 7/30/2021 | 10/6/2021 | 2/16/2022 | 3/25/2022 | Affirmed But Not RR |
| 8202 | SCR422 | 6/25/2021 | 8/11/2021 | 10/14/2021 | 9/20/2022 | 3/25/2022 | Amend to Legally Seal |
| 8203 | SCRHYBRID | 7/12/2021 | 8/19/2021 | 9/22/2021 | 3/23/2022 | 3/25/2022 | Amend to Legally Seal |
| 8204 | SCR422 | 6/11/2021 | 8/19/2021 | 11/10/2021 | 2/24/2022 | 3/25/2022 | Affirmed But Not RR |
| 8205 | SCR422 | 6/21/2021 | 8/27/2021 | 10/21/2021 | 2/10/2022 | 3/25/2022 | Affirmed & RR |
| 8206 | SCR422 | 8/9/2021 | 10/7/2021 | 12/17/2021 | 3/10/2022 | 3/25/2022 | Affirmed & RR |
| 8207 | SCR422 | 8/9/2021 | 10/7/2021 | 12/14/2021 | 3/31/2022 | 3/25/2022 | Amend to Legally Seal |
| 8208 | SCR422 | 8/16/2021 | 10/7/2021 | 11/22/2021 | 3/9/2022 | 3/25/2022 | Amend to Legally Seal |
| 8209 | SCR422 | 8/12/2021 | 10/8/2021 | 12/3/2021 | 2/7/2022 | 3/25/2022 | Affirmed But Not RR |
| 8210 | SCR422 | 8/19/2021 | 10/12/2021 | 12/3/2021 | 3/9/2022 | 3/25/2022 | Amend to Legally Seal |
| 8211 | SCR422 | 8/20/2021 | 10/15/2021 | 12/7/2021 | 3/8/2022 | 3/25/2022 | Amend the Record |
| 8212 | SCR422 | 10/18/2021 | 11/12/2021 | 1/5/2022 | 1/5/2022 | 3/25/2022 | Amend the Record |
| 8213 | SCRHYBRID | 11/5/2021 | 12/13/2021 | 2/9/2022 | 3/7/2022 | 3/25/2022 | Affirmed & RR |
| 8214 | SCR422 | 8/12/2021 | 12/15/2021 | 12/15/2021 | 3/22/2022 | 3/25/2022 | Affirmed & RR |
| 8215 | SCR422 | 11/4/2021 | 12/15/2021 | 2/15/2022 | 4/22/2022 | 3/25/2022 | Amend to Legally Seal |
| 8216 | SCR422 | 11/5/2021 | 12/15/2021 | 2/15/2022 | 4/18/2022 | 3/25/2022 | Amend to Legally Seal |
| 8217 | SCRHYBRID | 12/10/2021 | 1/27/2022 | 3/4/2022 | 3/4/2022 | 3/25/2022 | Affirmed But Not RR |
| 8218 | SCRHYBRID | 1/3/2022 | 2/16/2022 | 3/8/2022 | 3/21/2022 | 3/25/2022 | Amend the Record |
| 8219 | SCRHYBRID | 1/20/2022 | 2/23/2022 | 5/4/2022 | 5/4/2022 | 3/25/2022 | Amend to Legally Seal |
| 8220 | SCR422 | 9/18/2015 | 9/18/2015 | 11/23/2015 | 4/29/2022 | 3/28/2022 | Amend the Record |
| 8221 | SCR422 | 1/17/2020 | 2/26/2020 | 9/25/2020 | 3/15/2022 | 3/28/2022 | Affirmed & RR |
| 8222 | SCR422 | 6/16/2020 | 8/19/2020 | 10/19/2020 | 3/10/2022 | 3/28/2022 | Amend to Legally Seal |
| 8223 | SCR422 | 7/12/2021 | 9/15/2021 | 11/8/2021 | 3/28/2022 | 3/28/2022 | Amend the Record |
| 8224 | SCR422 | 7/21/2021 | 9/16/2021 | 11/8/2021 | 3/28/2022 | 3/28/2022 | Amend to Legally Seal |
| 8225 | SCR422 | 7/26/2021 | 9/23/2021 | 11/8/2021 | 3/28/2022 | 3/28/2022 | Amend to Legally Seal |
| 8226 | SCR422 | 9/10/2021 | 10/25/2021 | 12/20/2021 | 3/28/2022 | 3/28/2022 | Amend the Record |
| 8227 | SCR422 | 9/13/2021 | 10/26/2021 | 12/20/2021 | 3/28/2022 | 3/28/2022 | Amend to Legally Seal |
| 8228 | SCR422 | 9/24/2021 | 11/10/2021 | 1/10/2022 | 3/28/2022 | 3/28/2022 | Amend to Legally Seal |
| 8229 | SCR422 | 1/19/2022 | 3/4/2022 | 5/4/2022 | 5/4/2022 | 3/28/2022 | Amend to Legally Seal |
| 8230 | SCR422 | 5/29/2015 | 7/24/2015 | 10/5/2015 | 3/28/2022 | 3/29/2022 | Affirmed & RR |
| 8231 | SCRCOMBO | 7/14/2021 | 12/24/2018 | 3/4/2019 | 2/9/2022 | 3/29/2022 | Affirmed |
| 8232 | SCR422 | 2/19/2021 | 3/17/2021 | 5/3/2021 | 3/11/2022 | 3/29/2022 | Amend the Record |
| 8233 | SCR422 | 3/2/2021 | 4/22/2021 | 7/7/2021 | 2/9/2022 | 3/29/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8234 | SCR422 | 3/17/2021 | 5/5/2021 | 7/12/2021 | 3/16/2022 | 3/29/2022 | Affirmed & RR |
| 8235 | SCR422 | 4/19/2021 | 5/27/2021 | 8/18/2021 | 3/21/2022 | 3/29/2022 | Affirmed & RR |
| 8236 | SCR422 | 4/19/2021 | 6/1/2021 | 8/18/2021 | 3/29/2022 | 3/29/2022 | Amend the Record |
| 8237 | SCR422 | 4/19/2021 | 6/10/2021 | 8/18/2021 | 3/24/2022 | 3/29/2022 | Amend the Record |
| 8238 | SCR422 | 4/23/2021 | 6/22/2021 | 9/1/2021 | 3/4/2022 | 3/29/2022 | Amend the Record |
| 8239 | SCR422 | 4/30/2021 | 7/21/2021 | 10/6/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8240 | SCR422 | 5/27/2021 | 8/2/2021 | 10/18/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8241 | SCR422 | 6/7/2021 | 8/3/2021 | 10/20/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8242 | SCR422 | 5/28/2021 | 8/11/2021 | 10/18/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8243 | SCR422 | 6/1/2021 | 8/17/2021 | 10/18/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8244 | SCR422 | 6/7/2021 | 8/18/2021 | 10/18/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8245 | SCR422 | 7/15/2021 | 9/23/2021 | 12/8/2021 | 3/28/2022 | 3/29/2022 | Amend to Legally Seal |
| 8246 | SCRCOMBO | 9/9/2021 | 9/27/2021 | 12/7/2021 | 12/7/2021 | 3/29/2022 | Amend to Legally Seal |
| 8247 | SCR422 | 8/9/2021 | 9/29/2021 | 12/3/2021 | 3/25/2022 | 3/29/2022 | Amend to Legally Seal |
| 8248 | SCR422 | 8/28/2021 | 10/15/2021 | 12/20/2021 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8249 | SCRHYBRID | 9/17/2021 | 10/19/2021 | 3/18/2022 | 3/29/2022 | 3/29/2022 | Amend the Record |
| 8250 | SCR422 | 11/8/2021 | 12/17/2021 | 3/25/2022 | 3/25/2022 | 3/29/2022 | Affirmed & RR |
| 8251 | SCRHYBRID | 11/12/2021 | 12/20/2021 | 2/11/2022 | 3/29/2022 | 3/29/2022 | Amend the Record |
| 8252 | SCR422 | 11/2/2021 | 12/27/2021 | 2/11/2022 | 3/29/2022 | 3/29/2022 | Amend the Record |
| 8253 | SCRHYBRID | 11/19/2021 | 12/27/2021 | 2/11/2022 | 3/29/2022 | 3/29/2022 | Amend to Legally Seal |
| 8254 | SCR422 | 11/23/2021 | 1/5/2022 | 3/25/2022 | 3/25/2022 | 3/29/2022 | Affirmed & RR |
| 8255 | SCR422 | 5/13/2019 | 7/24/2019 | 10/1/2019 | 3/29/2022 | 3/30/2022 | Affirmed & RR |
| 8256 | SCR422 | 9/20/2019 | 11/14/2019 | 2/5/2020 | 3/28/2022 | 3/30/2022 | Affirmed & RR |
| 8257 | SCRCOMBO | 5/29/2020 | 1/13/2020 | 3/20/2020 | 3/18/2022 | 3/30/2022 | Amend to Legally Seal |
| 8258 | SCR422 | 3/16/2020 | 5/22/2020 | 8/12/2020 | 7/27/2022 | 3/30/2022 | Amend the Record |
| 8259 | SCR422 | 4/6/2021 | 6/2/2021 | 8/2/2021 | 3/29/2022 | 3/30/2022 | Amend to Legally Seal |
| 8260 | SCR422 | 4/22/2021 | 6/8/2021 | 8/24/2021 | 3/24/2022 | 3/30/2022 | Affirmed & RR |
| 8261 | SCRHYBRID | 7/12/2021 | 8/18/2021 | 11/3/2021 | 2/16/2022 | 3/30/2022 | Affirmed & RR |
| 8262 | SCRHYBRID | 7/6/2021 | 8/20/2021 | 11/3/2021 | 3/24/2022 | 3/30/2022 | Affirmed & RR |
| 8263 | SCRHYBRID | 8/5/2021 | 9/17/2021 | 12/8/2021 | 3/29/2022 | 3/30/2022 | Affirmed But Not RR |
| 8264 | SCRHYBRID | 8/28/2021 | 9/21/2021 | 12/31/2021 | 3/28/2022 | 3/30/2022 | Affirmed But Not RR |
| 8265 | SCR422 | 9/20/2021 | 10/19/2021 | 12/3/2021 | 2/14/2022 | 3/30/2022 | Amend to Legally Seal |
| 8266 | SCR422 | 9/22/2021 | 10/28/2021 | 1/24/2022 | 4/13/2022 | 3/30/2022 | Amend the Record |
| 8267 | SCR422 | 10/6/2021 | 11/8/2021 | 1/24/2022 | 4/8/2022 | 3/30/2022 | Amend the Record |
| 8268 | SCRHYBRID | 9/24/2021 | 11/12/2021 | 1/5/2022 | 1/5/2022 | 3/30/2022 | Affirmed But Not RR |
| 8269 | SCRCOMBO | 3/29/2022 | 11/16/2021 | 1/7/2022 | 4/5/2022 | 3/30/2022 | Amend to Legally Seal |
| 8270 | SCRHYBRID | 11/8/2021 | 12/15/2021 | 2/4/2022 | 2/16/2022 | 3/30/2022 | Affirmed But Not RR |
| 8271 | SCR422 | 11/12/2021 | 12/22/2021 | 2/15/2022 | 2/15/2022 | 3/30/2022 | |
| 8272 | SCRHYBRID | 12/3/2021 | 1/6/2022 | 2/11/2022 | 2/15/2022 | 3/30/2022 | Amend & Seal and Affirmed but not RR and Reversed |
| 8273 | SCRHYBRID | 7/8/2019 | 8/5/2019 | 9/30/2019 | 1/27/2022 | 3/31/2022 | |
| 8274 | SCR422 | 4/30/2020 | 6/17/2020 | 9/15/2020 | 3/30/2022 | 3/31/2022 | Affirmed & RR |
| 8275 | SCR424a | 6/11/2020 | 7/9/2020 | 9/16/2020 | 3/31/2022 | 3/31/2022 | OTH |
| 8276 | SCR422 | 1/28/2021 | 3/3/2021 | 5/28/2021 | 11/12/2021 | 3/31/2022 | Affirmed & RR |
| 8277 | SCR422 | 4/26/2021 | 6/23/2021 | 9/21/2021 | 3/10/2022 | 3/31/2022 | Amend the Record |
| 8278 | SCR422 | 6/1/2021 | 7/27/2021 | 9/28/2021 | 2/14/2022 | 3/31/2022 | Amend to Legally Seal |
| 8279 | SCR422 | 5/17/2021 | 7/27/2021 | 10/12/2021 | 3/30/2022 | 3/31/2022 | Amend the Record |
| 8280 | SCR422 | 7/9/2021 | 9/8/2021 | 11/3/2021 | 4/4/2022 | 3/31/2022 | Amend the Record |
| 8281 | SCR422 | 8/2/2021 | 9/22/2021 | 11/5/2021 | 2/8/2022 | 3/31/2022 | Affirmed & RR |
| 8282 | SCR422 | 8/9/2021 | 10/8/2021 | 12/21/2021 | 3/31/2022 | 3/31/2022 | Amend to Legally Seal |
| 8283 | SCR422 | 11/5/2021 | 12/8/2021 | 2/11/2022 | 4/5/2022 | 3/31/2022 | Amend to Legally Seal |
| 8284 | SCRHYBRID | 11/23/2021 | 12/22/2021 | 3/1/2022 | 3/1/2022 | 3/31/2022 | Amend the Record |
| 8285 | SCR422 | 8/20/2018 | 11/14/2018 | 2/4/2019 | 4/25/2022 | 4/1/2022 | Amend the Record |
| 8286 | SCR422 | 2/11/2019 | 4/8/2019 | 6/18/2019 | 3/30/2022 | 4/1/2022 | Affirmed But Not RR |
| 8287 | SCR422 | 4/10/2019 | 6/24/2019 | 9/11/2019 | 3/30/2022 | 4/1/2022 | Affirmed But Not RR |
| 8288 | SCR422 | 8/12/2019 | 10/21/2019 | 1/15/2020 | 3/31/2022 | 4/1/2022 | Affirmed & RR |
| 8289 | SCR422 | 8/21/2019 | 10/30/2019 | 1/13/2020 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8290 | SCR422 | 2/6/2020 | 3/13/2020 | 5/14/2020 | 2/1/2022 | 4/1/2022 | Affirmed & RR |
| 8291 | SCR422 | 2/5/2020 | 4/1/2020 | 5/14/2020 | 2/1/2022 | 4/1/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8292 | SCRCOMBO | 9/13/2021 | 4/2/2020 | 5/15/2020 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8293 | SCR424a | 4/2/2020 | 6/2/2020 | 7/6/2020 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8294 | SCR422 | 3/4/2020 | 6/3/2020 | 9/2/2020 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8295 | SCR422 | 4/9/2020 | 6/4/2020 | 9/4/2020 | 3/2/2022 | 4/1/2022 | Affirmed & RR |
| 8296 | SCR422 | 4/21/2020 | 6/10/2020 | 9/9/2020 | 3/23/2022 | 4/1/2022 | Amend to Legally Seal |
| 8297 | SCR422 | 6/4/2020 | 7/10/2020 | 9/2/2020 | 2/2/2022 | 4/1/2022 | Affirmed & RR |
| 8298 | SCR422 | 6/22/2020 | 7/23/2020 | 10/7/2020 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8299 | SCR422 | 8/24/2020 | 10/15/2020 | 1/12/2021 | 4/6/2022 | 4/1/2022 | Amend the Record |
| 8300 | SCR422 | 10/6/2020 | 11/9/2020 | 1/6/2021 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8301 | SCR422 | 11/10/2020 | 12/18/2020 | 2/3/2021 | 1/26/2022 | 4/1/2022 | Affirmed But Not RR |
| 8302 | SCR422 | 12/9/2020 | 1/27/2021 | 3/3/2021 | 3/25/2022 | 4/1/2022 | Affirmed & RR |
| 8303 | SCR422 | 12/16/2020 | 1/28/2021 | 4/13/2021 | 2/10/2022 | 4/1/2022 | Amend the Record |
| 8304 | SCR422 | 2/12/2021 | 3/10/2021 | 5/7/2021 | 3/4/2021 | 4/1/2022 | Affirmed & RR |
| 8305 | SCR422 | 2/12/2021 | 3/23/2021 | 5/17/2021 | 9/27/2021 | 4/1/2022 | Amend the Record |
| 8306 | SCR422 | 2/8/2021 | 3/24/2021 | 5/17/2021 | 12/6/2021 | 4/1/2022 | Amend to Legally Seal |
| 8307 | SCR422 | 2/26/2021 | 4/13/2021 | 6/4/2021 | 3/24/2022 | 4/1/2022 | Amend the Record |
| 8308 | SCR424a | 4/14/2021 | 5/14/2021 | 6/8/2021 | 3/30/2022 | 4/1/2022 | Affirmed |
| 8309 | SCR422 | 4/19/2021 | 5/26/2021 | 8/4/2021 | 4/21/2022 | 4/1/2022 | Amend to Legally Seal |
| 8310 | SCR422 | 4/22/2021 | 6/21/2021 | 9/3/2021 | 3/4/2022 | 4/1/2022 | Affirmed & RR |
| 8311 | SCR422 | 5/5/2021 | 7/8/2021 | 9/21/2021 | 1/18/2022 | 4/1/2022 | Affirmed & RR |
| 8312 | SCR422 | 6/10/2021 | 8/8/2021 | 10/12/2021 | 3/22/2022 | 4/1/2022 | Amend to Legally Seal |
| 8313 | SCRHYBRID | 6/28/2021 | 8/10/2021 | 10/13/2021 | 3/29/2022 | 4/1/2022 | Affirmed but not RR and Reversed |
| 8314 | SCR422 | 6/1/2021 | 8/16/2021 | 11/10/2021 | 3/31/2022 | 4/1/2022 | Amend to Legally Seal |
| 8315 | SCR422 | 7/22/2021 | 9/9/2021 | 11/19/2021 | 2/24/2022 | 4/1/2022 | Amend to Legally Seal |
| 8316 | SCR422 | 7/26/2021 | 9/13/2021 | 11/15/2021 | 2/17/2022 | 4/1/2022 | Affirmed & RR |
| 8317 | SCR422 | 7/30/2021 | 9/21/2021 | 12/14/2021 | 3/24/2022 | 4/1/2022 | Amend the Record |
| 8318 | SCRHYBRID | 8/31/2021 | 10/4/2021 | 12/1/2021 | 4/1/2022 | 4/1/2022 | Amend the Record |
| 8319 | SCRCOMBO | 10/28/2021 | 10/7/2021 | 12/9/2021 | 3/29/2022 | 4/1/2022 | Amend the Record |
| 8320 | SCR422 | 8/5/2021 | 10/8/2021 | 12/1/2021 | 4/4/2022 | 4/1/2022 | Amend the Record |
| 8321 | SCR422 | 9/21/2021 | 10/29/2021 | 1/11/2022 | 3/30/2022 | 4/1/2022 | Amend the Record |
| 8322 | SCR422 | 9/16/2021 | 11/3/2021 | 1/12/2022 | 3/30/2022 | 4/1/2022 | Affirmed But Not RR |
| 8323 | SCRHYBRID | 10/18/2021 | 11/9/2021 | 1/18/2022 | 1/18/2022 | 4/1/2022 | Affirmed & RR |
| 8324 | SCR422 | 10/12/2021 | 11/9/2021 | 1/13/2022 | 6/8/2022 | 4/1/2022 | Amend to Legally Seal |
| 8325 | SCR422 | 10/1/2021 | 11/19/2021 | 2/8/2022 | 2/8/2022 | 4/1/2022 | Affirmed & RR |
| 8326 | SCR422 | 9/30/2021 | 11/22/2021 | 2/1/2022 | 2/1/2022 | 4/1/2022 | Affirmed & RR |
| 8327 | SCR422 | 10/14/2021 | 12/1/2021 | 1/10/2022 | 3/31/2022 | 4/1/2022 | Amend to Legally Seal |
| 8328 | SCR422 | 10/7/2021 | 12/4/2021 | 2/2/2022 | 6/28/2022 | 4/1/2022 | Amend the Record |
| 8329 | SCRHYBRID | 11/1/2021 | 12/10/2021 | 1/27/2022 | 1/27/2022 | 4/1/2022 | Affirmed But Not RR |
| 8330 | SCR422 | 11/17/2021 | 12/14/2021 | 3/15/2022 | 3/15/2022 | 4/1/2022 | Affirmed & RR |
| 8331 | SCR422 | 11/1/2021 | 12/15/2021 | 2/15/2022 | 3/28/2022 | 4/1/2022 | Amend to Legally Seal |
| 8332 | SCR422 | 5/14/2021 | 12/17/2021 | 2/18/2022 | 5/10/2022 | 4/1/2022 | Amend the Record |
| 8333 | SCRHYBRID | 11/29/2021 | 1/6/2022 | 2/2/2022 | 2/2/2022 | 4/1/2022 | Affirmed But Not RR |
| 8334 | SCR422 | 11/12/2021 | 1/12/2022 | 3/15/2022 | 3/15/2022 | 4/1/2022 | Affirmed & RR |
| 8335 | SCR422 | 12/1/2021 | 2/15/2022 | 4/6/2022 | 4/6/2022 | 4/1/2022 | Amend to Legally Seal |
| 8336 | SCRHYBRID | 1/10/2022 | 2/16/2022 | 3/15/2022 | 3/15/2022 | 4/1/2022 | Amend to Legally Seal |
| 8337 | SCRHYBRID | 2/7/2022 | 3/8/2022 | 5/11/2022 | 5/11/2022 | 4/1/2022 | Amend to Legally Seal |
| 8338 | SCR422 | 5/28/2019 | 9/3/2019 | 10/18/2019 | 2/22/2022 | 4/4/2022 | Affirmed & RR |
| 8339 | SCR422 | 3/17/2020 | 5/15/2020 | 8/3/2020 | 4/5/2022 | 4/4/2022 | Amend the Record |
| 8340 | SCR422 | 9/2/2020 | 10/20/2020 | 12/15/2020 | 3/30/2022 | 4/4/2022 | Amend to Legally Seal |
| 8341 | SCR422 | 11/30/2020 | 1/15/2021 | 3/16/2021 | 3/15/2022 | 4/4/2022 | Affirmed & RR |
| 8342 | SCR424a | 2/24/2021 | 3/23/2021 | 6/7/2021 | 3/30/2022 | 4/4/2022 | Affirmed But Not RR |
| 8343 | SCRHYBRID | 6/2/2021 | 7/15/2021 | 8/18/2021 | 3/30/2022 | 4/4/2022 | Affirmed But Not RR |
| 8344 | SCR422 | 6/7/2021 | 8/2/2021 | 11/16/2021 | 3/24/2022 | 4/4/2022 | Affirmed & RR |
| 8345 | SCR422 | 5/28/2021 | 8/3/2021 | 10/20/2021 | 3/25/2022 | 4/4/2022 | Affirmed & RR |
| 8346 | SCR422 | 7/20/2021 | 9/24/2021 | 12/8/2021 | 4/25/2022 | 4/4/2022 | Amend the Record |
| 8347 | SCR422 | 8/9/2021 | 10/7/2021 | 12/13/2021 | 3/25/2022 | 4/4/2022 | Affirmed & RR |
| 8348 | SCR422 | 8/28/2021 | 10/20/2021 | 12/17/2021 | 3/22/2022 | 4/4/2022 | Amend the Record |
| 8349 | SCR422 | 9/21/2021 | 10/22/2021 | 1/4/2022 | 4/13/2022 | 4/4/2022 | Amend the Record |
| 8350 | SCR422 | 9/24/2021 | 10/29/2021 | 1/5/2022 | 4/4/2022 | 4/4/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8351 | SCR422 | 10/5/2021 | 11/6/2021 | 1/5/2022 | 3/23/2022 | 4/4/2022 | Affirmed & RR |
| 8352 | SCR422 | 10/19/2021 | 11/30/2021 | 2/8/2022 | 3/7/2022 | 4/4/2022 | Affirmed & RR |
| 8353 | SCR422 | 10/6/2021 | 11/30/2021 | 1/20/2022 | 3/24/2022 | 4/4/2022 | Affirmed & RR |
| 8354 | SCR422 | 10/26/2021 | 12/3/2021 | 2/10/2022 | 4/4/2022 | 4/4/2022 | Amend the Record |
| 8355 | SCRHYBRID | 11/5/2021 | 12/6/2021 | 2/4/2022 | 2/4/2022 | 4/4/2022 | Affirmed & RR |
| 8356 | SCRHYBRID | 11/1/2021 | 12/7/2021 | 1/11/2022 | 1/11/2022 | 4/4/2022 | Affirmed But Not RR |
| 8357 | SCR422 | 1/20/2022 | 1/20/2022 | 3/2/2022 | 4/4/2022 | 4/4/2022 | Amend to Legally Seal |
| 8358 | SCR422 | 12/6/2021 | 2/9/2022 | 4/13/2022 | 3/21/2022 | 4/4/2022 | Amend the Record |
| 8359 | SCR422 | 4/1/2022 | 4/4/2022 | 4/4/2022 | 4/4/2022 | 4/4/2022 | Amend the Record |
| 8360 | SCR424a | 1/21/2020 | 3/3/2020 | 5/29/2020 | 2/10/2022 | 4/5/2022 | Amend to Legally Seal |
| 8361 | SCR424a | 3/9/2020 | 5/20/2020 | 7/13/2020 | 1/27/2022 | 4/5/2022 | Affirmed & RR |
| 8362 | SCR422 | 1/5/2021 | 2/5/2021 | 4/13/2021 | 4/11/2021 | 4/5/2022 | Amend to Legally Seal |
| 8363 | SCR422 | 12/23/2020 | 2/8/2021 | 4/5/2021 | 10/26/2021 | 4/5/2022 | Reversed |
| 8364 | SCR422 | 7/6/2021 | 8/19/2021 | 11/9/2021 | 4/5/2022 | 4/5/2022 | Amend to Legally Seal |
| 8365 | SCRCOMBO | 3/17/2022 | 9/8/2021 | 11/15/2021 | 2/28/2022 | 4/5/2022 | Affirmed But Not RR |
| 8366 | SCRHYBRID | 9/20/2021 | 10/27/2021 | 1/31/2022 | 2/28/2022 | 4/5/2022 | Amend the Record |
| 8367 | SCR422 | 9/20/2021 | 11/23/2021 | 2/8/2022 | 2/8/2022 | 4/5/2022 | Amend to Legally Seal |
| 8368 | SCR422 | 10/19/2021 | 11/29/2021 | 2/8/2022 | 2/8/2022 | 4/5/2022 | Amend to Legally Seal |
| 8369 | SCR422 | 10/6/2021 | 11/30/2021 | 1/18/2022 | 4/11/2022 | 4/5/2022 | Amend to Legally Seal |
| 8370 | SCRHYBRID | 11/12/2021 | 12/3/2021 | 1/11/2022 | 1/11/2022 | 4/5/2022 | Affirmed & RR |
| 8371 | SCRHYBRID | 1/6/2022 | 3/3/2022 | 4/13/2022 | 4/13/2022 | 4/5/2022 | Amend the Record |
| 8372 | SCR422 | 12/28/2021 | 3/4/2022 | 5/2/2022 | 5/2/2022 | 4/5/2022 | Amend to Legally Seal |
| 8373 | SCR422 | 12/30/2021 | 3/4/2022 | 5/2/2022 | 5/2/2022 | 4/5/2022 | Amend to Legally Seal |
| 8374 | SCR422 | 1/12/2022 | 3/11/2022 | 5/2/2022 | 5/2/2022 | 4/5/2022 | Amend to Legally Seal |
| 8375 | SCR424a | 11/20/2018 | 1/8/2019 | 1/31/2019 | 3/14/2022 | 4/6/2022 | Affirmed but not RR and Reversed |
| 8376 | SCR422 | 4/27/2020 | 6/15/2020 | 8/28/2020 | 4/6/2022 | 4/6/2022 | Amend the Record |
| 8377 | SCR422 | 6/25/2020 | 8/26/2020 | 11/5/2020 | 2/14/2022 | 4/6/2022 | Affirmed & RR |
| 8378 | SCR422 | 8/4/2020 | 9/17/2020 | 12/7/2020 | 2/17/2022 | 4/6/2022 | Affirmed & RR |
| 8379 | SCR422 | 9/8/2020 | 10/29/2020 | 1/13/2021 | 3/31/2022 | 4/6/2022 | Amend to Legally Seal |
| 8380 | SCR422 | 11/18/2020 | 1/5/2021 | 3/16/2021 | 3/16/2022 | 4/6/2022 | Amend the Record |
| 8381 | SCR422 | 1/13/2021 | 2/24/2021 | 4/6/2021 | 2/3/2022 | 4/6/2022 | Affirmed & RR |
| 8382 | SCR422 | 1/7/2021 | 3/2/2021 | 5/12/2021 | 2/28/2022 | 4/6/2022 | Amend to Legally Seal |
| 8383 | SCR422 | 5/13/2021 | 7/21/2021 | 9/13/2021 | 4/6/2022 | 4/6/2022 | Amend to Legally Seal |
| 8384 | SCR422 | 5/24/2021 | 8/2/2021 | 10/18/2021 | 4/6/2022 | 4/6/2022 | Amend the Record |
| 8385 | SCR422 | 6/4/2021 | 8/2/2021 | 10/18/2021 | 4/5/2022 | 4/6/2022 | Affirmed & RR |
| 8386 | SCR422 | 5/28/2021 | 8/17/2021 | 10/18/2021 | 4/6/2022 | 4/6/2022 | Amend the Record |
| 8387 | SCR422 | 6/23/2021 | 8/24/2021 | 10/25/2021 | 4/6/2022 | 4/6/2022 | Amend to Legally Seal |
| 8388 | SCR422 | 7/19/2021 | 8/28/2021 | 11/18/2021 | 4/6/2022 | 4/6/2022 | Amend the Record |
| 8389 | SCRHYBRID | 8/12/2021 | 9/2/2021 | 10/12/2021 | 1/11/2022 | 4/6/2022 | Affirmed & RR |
| 8390 | SCR422 | 7/14/2021 | 9/15/2021 | 11/8/2021 | 4/6/2022 | 4/6/2022 | Amend to Legally Seal |
| 8391 | SCRHYBRID | 8/10/2021 | 9/21/2021 | 11/15/2021 | 4/6/2022 | 4/6/2022 | Amend to Legally Seal |
| 8392 | SCR422 | 10/5/2021 | 11/5/2021 | 1/5/2022 | 3/30/2022 | 4/6/2022 | Affirmed & RR |
| 8393 | SCRHYBRID | 10/19/2021 | 11/9/2021 | 3/2/2022 | 4/6/2022 | 4/6/2022 | Amend to Legally Seal |
| 8394 | SCR422 | 12/22/2021 | 3/15/2022 | 5/5/2022 | 4/6/2022 | 4/6/2022 | Amend the Record |
| 8395 | SCR422 | 6/15/2020 | 7/20/2020 | 9/8/2020 | 11/10/2021 | 4/7/2022 | Affirmed & RR |
| 8396 | SCR422 | 10/19/2020 | 11/25/2020 | 2/4/2021 | 1/7/2022 | 4/7/2022 | Affirmed & RR |
| 8397 | SCR422 | 12/7/2020 | 1/22/2021 | 4/14/2021 | 3/31/2022 | 4/7/2022 | Amend to Legally Seal |
| 8398 | SCR422 | 3/8/2021 | 4/22/2021 | 6/4/2021 | 3/4/2022 | 4/7/2022 | Affirmed & RR |
| 8399 | SCR422 | 5/20/2021 | 7/30/2021 | 10/4/2021 | 4/7/2022 | 4/7/2022 | Amend the Record |
| 8400 | SCR422 | 5/21/2021 | 7/30/2021 | 10/1/2021 | 1/7/2022 | 4/7/2022 | Affirmed & RR |
| 8401 | SCR422 | 7/12/2021 | 9/2/2021 | 10/1/2021 | 1/7/2022 | 4/7/2022 | Affirmed & RR |
| 8402 | SCR422 | 8/13/2021 | 10/14/2021 | 12/21/2021 | 3/28/2022 | 4/7/2022 | Amend to Legally Seal |
| 8403 | SCR422 | 9/21/2021 | 10/19/2021 | 12/21/2021 | 4/15/2022 | 4/7/2022 | Amend to Legally Seal |
| 8404 | SCR422 | 10/29/2021 | 11/30/2021 | 1/7/2022 | 4/27/2022 | 4/7/2022 | Amend the Record |
| 8405 | SCR422 | 11/23/2021 | 1/7/2022 | 2/18/2022 | 3/22/2022 | 4/7/2022 | Affirmed & RR |
| 8406 | SCR422 | 11/16/2021 | 1/14/2022 | 3/4/2022 | 3/4/2022 | 4/7/2022 | Affirmed & RR |
| 8407 | SCRHYBRID | 12/3/2021 | 1/19/2022 | 4/4/2022 | 4/4/2022 | 4/7/2022 | Affirmed & RR |
| 8408 | SCRHYBRID | 12/9/2021 | 1/21/2022 | 4/4/2022 | 4/4/2022 | 4/7/2022 | Affirmed & RR |
| 8409 | SCR422 | 11/17/2021 | 1/24/2022 | 3/15/2022 | 3/15/2022 | 4/7/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8410 | SCRHYBRID | 12/13/2021 | 1/26/2022 | 4/6/2022 | 4/6/2022 | 4/7/2022 | Amend to Legally Seal |
| 8411 | SCRHYBRID | 12/15/2021 | 1/26/2022 | 3/15/2022 | 3/15/2022 | 4/7/2022 | Affirmed & RR |
| 8412 | SCRHYBRID | 12/15/2021 | 1/27/2022 | 4/4/2022 | 4/4/2022 | 4/7/2022 | Affirmed & RR |
| 8413 | SCR422 | 10/3/2019 | 11/21/2019 | 1/6/2020 | 3/29/2022 | 4/8/2022 | Amend to Legally Seal |
| 8414 | SCR422 | 10/29/2019 | 12/6/2019 | 2/13/2020 | 4/5/2022 | 4/8/2022 | Affirmed & RR |
| 8415 | SCR422 | 12/9/2019 | 1/24/2020 | 4/7/2020 | 3/22/2022 | 4/8/2022 | Amend to Legally Seal |
| 8416 | SCR424a | 12/30/2019 | 1/30/2020 | 4/3/2020 | 2/28/2022 | 4/8/2022 | Affirmed & RR |
| 8417 | SCR422 | 1/17/2020 | 2/24/2020 | 4/7/2020 | 10/20/2021 | 4/8/2022 | Affirmed But Not RR |
| 8418 | SCR424a | 3/18/2020 | 5/6/2020 | 10/8/2020 | 5/27/2022 | 4/8/2022 | Affirmed But Not RR |
| 8419 | SCR422 | 8/7/2020 | 9/21/2020 | 12/8/2020 | 4/7/2022 | 4/8/2022 | Affirmed & RR |
| 8420 | SCR422 | 9/29/2020 | 11/6/2020 | 1/4/2021 | 4/4/2022 | 4/8/2022 | Affirmed & RR |
| 8421 | SCR422 | 1/4/2021 | 2/17/2021 | 4/8/2021 | 1/25/2022 | 4/8/2022 | Amend to Legally Seal |
| 8422 | SCR422 | 2/24/2021 | 3/25/2021 | 5/17/2021 | 4/5/2022 | 4/8/2022 | Amend the Record |
| 8423 | SCR422 | 3/10/2021 | 4/7/2021 | 6/10/2021 | 4/12/2022 | 4/8/2022 | Amend the Record |
| 8424 | SCR424a | 4/1/2021 | 5/12/2021 | 7/14/2021 | 2/9/2022 | 4/8/2022 | Amend the Record |
| 8425 | SCRHYBRID | 4/2/2021 | 5/14/2021 | 6/14/2021 | 5/3/2022 | 4/8/2022 | Affirmed But Not RR |
| 8426 | SCR422 | 5/24/2021 | 7/30/2021 | 11/3/2021 | 3/24/2022 | 4/8/2022 | Affirmed & RR |
| 8427 | SCR422 | 6/1/2021 | 8/4/2021 | 10/20/2021 | 4/4/2022 | 4/8/2022 | Affirmed But Not RR |
| 8428 | SCR422 | 6/14/2021 | 8/19/2021 | 11/12/2021 | 4/8/2022 | 4/8/2022 | Affirmed & RR |
| 8429 | SCR422 | 7/12/2021 | 9/1/2021 | 11/19/2021 | 4/4/2022 | 4/8/2022 | Amend to Legally Seal |
| 8430 | SCR422 | 8/6/2021 | 9/24/2021 | 12/14/2021 | 1/25/2022 | 4/8/2022 | Affirmed & RR |
| 8431 | SCRHYBRID | 9/1/2021 | 9/28/2021 | 11/3/2021 | 3/7/2022 | 4/8/2022 | Amend to Legally Seal |
| 8432 | SCRHYBRID | 9/15/2021 | 10/13/2021 | 12/8/2021 | 3/22/2022 | 4/8/2022 | Amend & Seal and Amend the Record |
| 8433 | SCR422 | 10/20/2021 | 10/22/2021 | 11/3/2021 | 4/7/2022 | 4/8/2022 | Affirmed & RR |
| 8434 | SCR422 | 9/7/2021 | 10/27/2021 | 1/12/2022 | 4/8/2022 | 4/8/2022 | Amend to Legally Seal |
| 8435 | SCRHYBRID | 9/24/2021 | 10/28/2021 | 11/15/2021 | 3/17/2022 | 4/8/2022 | Affirmed But Not RR |
| 8436 | SCR422 | 10/5/2021 | 10/28/2021 | 1/11/2022 | 3/25/2022 | 4/8/2022 | Affirmed & RR |
| 8437 | SCR422 | 9/21/2021 | 11/2/2021 | 1/24/2022 | 4/8/2022 | 4/8/2022 | Amend to Legally Seal |
| 8438 | SCR422 | 9/20/2021 | 11/8/2021 | 1/19/2022 | 4/6/2022 | 4/8/2022 | Affirmed & RR |
| 8439 | SCR422 | 11/8/2021 | 12/15/2021 | 2/15/2022 | 4/26/2022 | 4/8/2022 | Amend the Record |
| 8440 | SCR422 | 11/8/2021 | 12/17/2021 | 2/15/2022 | 4/14/2022 | 4/8/2022 | Amend to Legally Seal |
| 8441 | SCRHYBRID | 11/29/2021 | 1/6/2022 | 2/1/2022 | 4/5/2022 | 4/8/2022 | Affirmed But Not RR |
| 8442 | SCRHYBRID | 12/7/2021 | 1/14/2022 | 3/3/2022 | 4/6/2022 | 4/8/2022 | Affirmed & RR |
| 8443 | SCR422 | 11/17/2021 | 1/14/2022 | 3/3/2022 | 3/3/2022 | 4/8/2022 | Affirmed & RR |
| 8444 | SCRHYBRID | 12/15/2021 | 1/28/2022 | 4/6/2022 | 4/6/2022 | 4/8/2022 | Affirmed & RR |
| 8445 | SCRHYBRID | 11/29/2021 | 1/28/2022 | 4/6/2022 | 4/6/2022 | 4/8/2022 | Affirmed & RR |
| 8446 | SCRHYBRID | 12/17/2021 | 2/3/2022 | 4/6/2022 | 4/6/2022 | 4/8/2022 | Affirmed & RR |
| 8447 | SCR422 | 12/3/2021 | 2/9/2022 | 4/5/2022 | 4/6/2022 | 4/8/2022 | Amend to Legally Seal |
| 8448 | SCRHYBRID | 1/31/2022 | 3/4/2022 | 4/5/2022 | 4/5/2022 | 4/8/2022 | Amend to Legally Seal |
| 8449 | SCRHYBRID | 2/9/2022 | 3/11/2022 | 5/3/2022 | 5/3/2022 | 4/8/2022 | Amend the Record |
| 8450 | SCRHYBRID | 1/28/2022 | 3/15/2022 | 4/20/2022 | 4/20/2022 | 4/8/2022 | Amend to Legally Seal |
| 8451 | SCR422 | 8/31/2018 | 10/24/2018 | 2/19/2019 | 3/21/2022 | 4/11/2022 | Amend to Legally Seal |
| 8452 | SCRHYBRID | 9/5/2019 | 10/11/2019 | 12/12/2019 | 4/11/2022 | 4/11/2022 | Affirmed & RR |
| 8453 | SCR422 | 6/11/2021 | 8/25/2021 | 11/3/2021 | 4/5/2022 | 4/11/2022 | Amend to Legally Seal |
| 8454 | SCR422 | 7/2/2021 | 8/31/2021 | 11/1/2021 | 4/11/2022 | 4/11/2022 | Amend to Legally Seal |
| 8455 | SCR422 | 4/26/2019 | 6/25/2019 | 9/16/2019 | 4/12/2022 | 4/12/2022 | |
| 8456 | SCRCOMBO | 5/27/2020 | 12/4/2019 | 3/4/2020 | 4/7/2022 | 4/12/2022 | Affirmed & RR |
| 8457 | SCR422 | 12/23/2019 | 12/23/2019 | 4/9/2020 | 1/24/2022 | 4/12/2022 | Affirmed But Not RR |
| 8458 | SCR422 | 1/27/2020 | 2/27/2020 | 5/5/2020 | 4/12/2022 | 4/12/2022 | Amend to Legally Seal |
| 8459 | SCR422 | 3/6/2020 | 5/12/2020 | 8/12/2020 | 4/11/2022 | 4/12/2022 | Amend to Legally Seal |
| 8460 | SCR424a | 8/14/2020 | 9/22/2020 | 12/15/2020 | 4/8/2022 | 4/12/2022 | Affirmed & RR |
| 8461 | SCR424a | 8/24/2020 | 9/30/2020 | 12/15/2020 | 4/8/2022 | 4/12/2022 | Affirmed But Not RR |
| 8462 | SCR422 | 11/3/2020 | 12/16/2020 | 2/4/2021 | 2/4/2022 | 4/12/2022 | Affirmed & RR |
| 8463 | SCR422 | 1/20/2021 | 2/17/2021 | 4/2/2021 | 3/2/2022 | 4/12/2022 | Amend to Legally Seal |
| 8464 | SCR422 | 4/20/2021 | 6/7/2021 | 8/13/2021 | 4/4/2022 | 4/12/2022 | Affirmed & RR |
| 8465 | SCRHYBRID | 5/24/2021 | 6/30/2021 | 9/13/2021 | 4/12/2022 | 4/12/2022 | Amend to Legally Seal |
| 8466 | SCR422 | 5/10/2021 | 7/8/2021 | 9/1/2021 | 4/6/2022 | 4/12/2022 | Amend to Legally Seal |
| 8467 | SCR422 | 5/13/2021 | 7/21/2021 | 9/9/2021 | 4/7/2022 | 4/12/2022 | Amend the Record |
| 8468 | SCR422 | 7/2/2021 | 8/5/2021 | 10/19/2021 | 4/26/2022 | 4/12/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8469 | SCR422 | 7/26/2021 | 9/14/2021 | 11/5/2021 | 1/31/2022 | 4/12/2022 | Amend to Legally Seal |
| 8470 | SCR422 | 10/18/2021 | 11/10/2021 | 1/5/2022 | 4/7/2022 | 4/12/2022 | Affirmed & RR |
| 8471 | SCRHYBRID | 2/3/2022 | 3/4/2022 | 3/31/2022 | 4/15/2022 | 4/12/2022 | Amend the Record |
| 8472 | SCR422 | 5/4/2017 | 8/4/2017 | 11/21/2017 | 3/16/2022 | 4/13/2022 | Affirmed But Not RR |
| 8473 | SCR422 | 5/28/2019 | 8/29/2019 | 11/19/2019 | 4/12/2022 | 4/13/2022 | Amend to Legally Seal |
| 8474 | SCR424a | 2/28/2020 | 4/21/2020 | 9/8/2020 | 2/5/2021 | 4/13/2022 | Affirmed |
| 8475 | SCR422 | 1/19/2021 | 2/18/2021 | 4/5/2021 | 4/13/2022 | 4/13/2022 | Amend to Legally Seal |
| 8476 | SCR422 | 4/7/2021 | 5/27/2021 | 8/18/2021 | 4/13/2022 | 4/13/2022 | Amend the Record |
| 8477 | SCRHYBRID | 4/14/2021 | 6/1/2021 | 10/7/2021 | 2/15/2022 | 4/13/2022 | Affirmed & RR |
| 8478 | SCR422 | 5/21/2021 | 7/28/2021 | 10/6/2021 | 4/13/2022 | 4/13/2022 | Amend to Legally Seal |
| 8479 | SCR422 | 7/9/2021 | 8/31/2021 | 11/8/2021 | 4/13/2022 | 4/13/2022 | Amend the Record |
| 8480 | SCR422 | 7/6/2021 | 9/7/2021 | 11/8/2021 | 4/13/2022 | 4/13/2022 | Amend to Legally Seal |
| 8481 | SCR422 | 7/12/2021 | 9/15/2021 | 11/8/2021 | 4/13/2022 | 4/13/2022 | Amend to Legally Seal |
| 8482 | SCR422 | 7/26/2021 | 9/26/2021 | 11/3/2021 | 4/13/2022 | 4/13/2022 | Amend to Legally Seal |
| 8483 | SCRHYBRID | 8/23/2021 | 9/30/2021 | 12/1/2021 | 4/13/2022 | 4/13/2022 | Amend to Legally Seal |
| 8484 | SCR422 | 12/20/2021 | 2/26/2022 | 5/24/2022 | 4/13/2022 | 4/13/2022 | Affirmed & RR |
| 8485 | SCR424a | 1/9/2020 | 2/13/2020 | 4/9/2020 | 2/23/2022 | 4/14/2022 | Affirmed |
| 8486 | SCR422 | 2/28/2020 | 4/24/2020 | 7/1/2020 | 1/15/2021 | 4/14/2022 | Amend to Legally Seal |
| 8487 | SCR422 | 9/1/2020 | 10/21/2020 | 1/13/2021 | 2/1/2022 | 4/14/2022 | Amend to Legally Seal |
| 8488 | SCR422 | 4/19/2021 | 6/18/2021 | 9/21/2021 | 4/4/2022 | 4/14/2022 | Affirmed But Not RR |
| 8489 | SCR424a | 5/13/2019 | 6/10/2019 | 7/3/2019 | 2/10/2022 | 4/15/2022 | Affirmed & RR |
| 8490 | SCR422 | 8/22/2019 | 10/28/2019 | 1/31/2020 | 4/5/2022 | 4/15/2022 | Affirmed But Not RR |
| 8491 | SCR422 | 3/19/2020 | 5/29/2020 | 9/2/2020 | 4/6/2022 | 4/15/2022 | Affirmed & RR |
| 8492 | SCRCOMBO | 7/19/2021 | 9/18/2020 | 11/10/2020 | 4/14/2022 | 4/15/2022 | Affirmed & RR |
| 8493 | SCR422 | 8/24/2020 | 10/20/2020 | 12/10/2020 | 4/12/2022 | 4/15/2022 | Affirmed & RR |
| 8494 | SCR422 | 9/14/2020 | 10/30/2020 | 1/5/2021 | 10/27/2021 | 4/15/2022 | Amend to Legally Seal |
| 8495 | SCR422 | 9/29/2020 | 11/13/2020 | 2/23/2021 | 4/18/2022 | 4/15/2022 | Amend the Record |
| 8496 | SCR422 | 12/28/2020 | 2/10/2021 | 4/14/2021 | 4/14/2022 | 4/15/2022 | Amend to Legally Seal |
| 8497 | SCR422 | 2/22/2021 | 3/24/2021 | 5/4/2021 | 2/8/2022 | 4/15/2022 | Affirmed But Not RR |
| 8498 | SCR422 | 3/23/2021 | 5/19/2021 | 7/6/2021 | 2/8/2022 | 4/15/2022 | Amend to Legally Seal |
| 8499 | SCR422 | 4/21/2021 | 5/27/2021 | 8/12/2021 | 11/30/2021 | 4/15/2022 | Amend to Legally Seal |
| 8500 | SCR422 | 3/31/2021 | 6/18/2021 | 8/3/2021 | 2/8/2022 | 4/15/2022 | Amend to Legally Seal |
| 8501 | SCR422 | 7/23/2021 | 9/8/2021 | 11/2/2021 | 2/8/2022 | 4/15/2022 | Affirmed & RR |
| 8502 | SCRCOMBO | 4/1/2022 | 9/28/2021 | 10/21/2021 | 2/10/2022 | 4/15/2022 | Affirmed & RR |
| 8503 | SCR422 | 8/2/2021 | 9/29/2021 | 12/7/2021 | 4/8/2022 | 4/15/2022 | Amend to Legally Seal |
| 8504 | SCRHYBRID | 8/30/2021 | 10/4/2021 | 11/2/2021 | 2/8/2022 | 4/15/2022 | Amend the Record |
| 8505 | SCRHYBRID | 9/1/2021 | 10/6/2021 | 11/16/2021 | 4/14/2022 | 4/15/2022 | Amend to Legally Seal |
| 8506 | SCRHYBRID | 9/1/2021 | 10/6/2021 | 12/9/2021 | 4/12/2022 | 4/15/2022 | Amend to Legally Seal |
| 8507 | SCR422 | 8/28/2021 | 10/12/2021 | 12/14/2021 | 4/12/2022 | 4/15/2022 | Amend to Legally Seal |
| 8508 | SCR422 | 9/15/2021 | 10/22/2021 | 12/16/2021 | 2/22/2022 | 4/15/2022 | Affirmed & RR |
| 8509 | SCR422 | 9/21/2021 | 11/3/2021 | 1/12/2022 | 4/13/2022 | 4/15/2022 | Amend the Record |
| 8510 | SCR422 | 9/27/2021 | 11/8/2021 | 1/4/2022 | 4/8/2022 | 4/15/2022 | Amend to Legally Seal |
| 8511 | SCR422 | 10/2/2021 | 12/7/2021 | 2/2/2022 | 4/8/2022 | 4/15/2022 | Affirmed & RR |
| 8512 | SCRCOMBO | 3/2/2022 | 12/7/2021 | 3/9/2022 | 3/30/2022 | 4/15/2022 | Affirmed But Not RR |
| 8513 | SCRHYBRID | 11/5/2021 | 12/10/2021 | 1/20/2022 | 4/13/2022 | 4/15/2022 | Amend to Legally Seal |
| 8514 | SCR422 | 10/18/2021 | 12/10/2021 | 2/1/2022 | 5/10/2022 | 4/15/2022 | Amend to Legally Seal |
| 8515 | SCRHYBRID | 12/8/2021 | 1/20/2022 | 4/13/2022 | 4/13/2022 | 4/15/2022 | Affirmed & RR |
| 8516 | SCRHYBRID | 1/14/2022 | 2/23/2022 | 4/14/2022 | 4/14/2022 | 4/15/2022 | Affirmed & RR |
| 8517 | SCR422 | 1/25/2019 | 3/21/2019 | 6/6/2019 | 4/7/2022 | 4/16/2022 | Affirmed & RR |
| 8518 | SCR422 | 4/23/2019 | 6/27/2019 | 9/27/2019 | 4/8/2022 | 4/18/2022 | Affirmed & RR |
| 8519 | SCR422 | 5/4/2021 | 7/2/2021 | 9/20/2021 | 4/18/2022 | 4/18/2022 | |
| 8520 | SCR422 | 6/21/2021 | 8/4/2021 | 10/5/2021 | 3/23/2022 | 4/18/2022 | Amend to Legally Seal |
| 8521 | SCRHYBRID | 7/23/2021 | 9/7/2021 | 11/10/2021 | 4/12/2022 | 4/18/2022 | Affirmed & RR |
| 8522 | SCR422 | 8/6/2021 | 9/24/2021 | 12/14/2021 | 3/28/2022 | 4/18/2022 | Amend the Record |
| 8523 | SCR422 | 11/12/2021 | 1/13/2022 | 4/19/2022 | 4/18/2022 | 4/18/2022 | Amend the Record |
| 8524 | SCRHYBRID | 12/20/2021 | 2/7/2022 | 4/13/2022 | 4/13/2022 | 4/18/2022 | Amend to Legally Seal |
| 8525 | SCR422 | 4/8/2022 | 4/13/2022 | 4/8/2022 | 4/8/2022 | 4/18/2022 | Amend to Legally Seal |
| 8526 | SCRHYBRID | 11/12/2019 | 12/18/2019 | 2/24/2020 | 4/5/2022 | 4/19/2022 | Affirmed & RR |
| 8527 | SCRHYBRID | 8/26/2021 | 10/1/2021 | 12/21/2021 | 4/5/2022 | 4/19/2022 | Affirmed But Not RR |
| 8528 | SCRHYBRID | 10/18/2021 | 11/9/2021 | 1/25/2022 | 4/12/2022 | 4/19/2022 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8529 | SCR422 | 11/15/2021 | 12/30/2021 | 3/10/2022 | 4/19/2022 | 4/19/2022 | Amend the Record |
| 8530 | SCR422 | 12/13/2021 | 1/21/2022 | 4/14/2022 | 4/14/2022 | 4/19/2022 | Affirmed & RR |
| 8531 | SCR422 | 12/30/2021 | 3/4/2022 | 5/2/2022 | 5/2/2022 | 4/19/2022 | Amend the Record |
| 8532 | SCR422 | 10/7/2020 | 11/19/2020 | 2/4/2021 | 2/4/2022 | 4/20/2022 | Affirmed & RR |
| 8533 | SCR422 | 12/22/2020 | 2/2/2021 | 4/2/2021 | 2/4/2022 | 4/20/2022 | Affirmed & RR |
| 8534 | SCR422 | 1/11/2021 | 2/16/2021 | 4/9/2021 | 4/11/2022 | 4/20/2022 | Affirmed But Not RR |
| 8535 | SCR422 | 2/8/2021 | 3/9/2021 | 5/18/2021 | 1/18/2022 | 4/20/2022 | Affirmed & RR |
| 8536 | SCR422 | 3/12/2021 | 5/14/2021 | 7/7/2021 | 4/20/2022 | 4/20/2022 | Amend to Legally Seal |
| 8537 | SCR422 | 3/16/2021 | 7/21/2021 | 9/15/2021 | 4/13/2022 | 4/20/2022 | Affirmed & RR |
| 8538 | SCR422 | 7/28/2021 | 7/22/2021 | 11/8/2021 | 4/20/2022 | 4/20/2022 | Amend to Legally Seal |
| 8539 | SCR422 | 5/26/2021 | 7/22/2021 | 9/3/2021 | 4/21/2022 | 4/20/2022 | Amend to Legally Seal |
| 8540 | SCRHYBRID | 7/14/2021 | 8/12/2021 | 4/13/2022 | 4/20/2022 | 4/20/2022 | Amend to Legally Seal |
| 8541 | SCR422 | 7/22/2021 | 9/16/2021 | 11/8/2021 | 4/20/2022 | 4/20/2022 | Amend to Legally Seal |
| 8542 | SCR422 | 8/5/2021 | 9/29/2021 | 11/8/2021 | 4/20/2022 | 4/20/2022 | Amend the Record |
| 8543 | SCR422 | 8/23/2021 | 10/8/2021 | 12/20/2021 | 3/7/2022 | 4/20/2022 | Amend to Legally Seal |
| 8544 | SCR422 | 9/13/2021 | 10/22/2021 | 12/28/2021 | 3/10/2022 | 4/20/2022 | Amend to Legally Seal |
| 8545 | SCR422 | 11/12/2021 | 12/22/2021 | 2/8/2022 | 2/8/2022 | 4/20/2022 | Affirmed & RR |
| 8546 | SCR422 | 11/22/2021 | 1/24/2022 | 4/19/2022 | 4/19/2022 | 4/20/2022 | Affirmed & RR |
| 8547 | SCR422 | 12/1/2021 | 2/9/2022 | 4/19/2022 | 4/19/2022 | 4/20/2022 | Affirmed & RR |
| 8548 | SCRHYBRID | 12/23/2021 | 2/9/2022 | 4/19/2022 | 4/19/2022 | 4/20/2022 | Affirmed & RR |
| 8549 | SCR422 | 1/5/2022 | 2/11/2022 | 4/19/2022 | 4/19/2022 | 4/20/2022 | Affirmed & RR |
| 8550 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 3/1/2022 | 3/31/2022 | 4/20/2022 | Affirmed But Not RR |
| 8551 | SCRHYBRID | 12/20/2021 | 2/15/2022 | 4/11/2022 | 4/20/2022 | 4/20/2022 | Amend to Legally Seal |
| 8552 | SCRHYBRID | 1/24/2022 | 2/23/2022 | 4/11/2022 | 4/20/2022 | 4/20/2022 | Amend the Record |
| 8553 | SCR422 | 12/3/2019 | 1/22/2020 | 4/8/2020 | 4/19/2022 | 4/21/2022 | Affirmed & RR |
| 8554 | SCR422 | 3/3/2021 | 4/21/2021 | 6/4/2021 | 2/18/2022 | 4/21/2022 | Affirmed & RR |
| 8555 | SCR422 | 4/12/2021 | 6/18/2021 | 8/27/2021 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8556 | SCR422 | 4/23/2021 | 6/28/2021 | 9/20/2021 | 4/18/2022 | 4/21/2022 | Affirmed & RR |
| 8557 | SCR422 | 6/9/2021 | 8/18/2021 | 10/19/2021 | 1/4/2022 | 4/21/2022 | Amend the Record |
| 8558 | SCR422 | 7/12/2021 | 8/26/2021 | 10/18/2021 | 4/18/2022 | 4/21/2022 | Affirmed & RR |
| 8559 | SCR422 | 7/19/2021 | 9/3/2021 | 10/4/2021 | 3/8/2022 | 4/21/2022 | Affirmed & RR |
| 8560 | SCR422 | 10/5/2021 | 11/23/2021 | 1/7/2022 | 4/14/2022 | 4/21/2022 | Amend to Legally Seal |
| 8561 | SCR422 | 11/8/2021 | 12/15/2021 | 2/8/2022 | 2/8/2022 | 4/21/2022 | Affirmed & RR |
| 8562 | SCRHYBRID | 11/19/2021 | 12/27/2021 | 3/9/2022 | 4/19/2022 | 4/21/2022 | Affirmed & RR |
| 8563 | SCR422 | 11/8/2021 | 1/13/2022 | 4/6/2022 | 4/6/2022 | 4/21/2022 | Affirmed & RR |
| 8564 | SCR422 | 12/6/2021 | 1/13/2022 | 4/13/2022 | 4/13/2022 | 4/21/2022 | Affirmed & RR |
| 8565 | SCR422 | 11/15/2021 | 1/14/2022 | 3/18/2022 | 5/10/2022 | 4/21/2022 | Amend to Legally Seal |
| 8566 | SCRHYBRID | 12/3/2021 | 1/14/2022 | 4/6/2022 | 4/6/2022 | 4/21/2022 | Affirmed & RR |
| 8567 | SCR422 | 11/29/2021 | 1/21/2022 | 4/6/2022 | 4/6/2022 | 4/21/2022 | Affirmed & RR |
| 8568 | SCR422 | 12/20/2021 | 2/4/2022 | 4/6/2022 | 4/6/2022 | 4/21/2022 | Affirmed & RR |
| 8569 | SCR422 | 12/8/2021 | 2/14/2022 | 5/10/2022 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8570 | SCR422 | 8/12/2021 | 2/15/2022 | 5/10/2022 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8571 | SCR422 | 12/13/2021 | 2/18/2022 | 5/10/2022 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8572 | SCRHYBRID | 1/18/2022 | 2/25/2022 | 5/10/2022 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8573 | SCRHYBRID | 1/24/2022 | 2/25/2022 | 4/18/2022 | 4/18/2022 | 4/21/2022 | Affirmed & RR |
| 8574 | SCRHYBRID | 1/31/2022 | 3/2/2022 | 5/10/2022 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8575 | SCR422 | 12/23/2021 | 3/3/2022 | 5/10/2022 | 4/21/2022 | 4/21/2022 | Amend to Legally Seal |
| 8576 | SCR422 | 4/23/2020 | 6/8/2020 | 8/12/2020 | 4/7/2022 | 4/22/2022 | Amend to Legally Seal |
| 8577 | SCRHYBRID | 5/27/2021 | 6/21/2021 | 9/14/2021 | 4/7/2022 | 4/22/2022 | Affirmed But Not RR |
| 8578 | SCR422 | 7/6/2021 | 8/18/2021 | 10/14/2021 | 4/26/2022 | 4/22/2022 | Deceased Appellant |
| 8579 | SCR422 | 6/24/2021 | 8/26/2021 | 11/10/2021 | 4/20/2022 | 4/22/2022 | Amend the Record |
| 8580 | SCRHYBRID | 8/20/2021 | 9/20/2021 | 10/18/2021 | 4/18/2022 | 4/22/2022 | Affirmed & RR |
| 8581 | SCRHYBRID | 9/16/2021 | 10/28/2021 | 1/12/2022 | 4/19/2022 | 4/22/2022 | Affirmed But Not RR |
| 8582 | SCR422 | 9/30/2021 | 12/7/2021 | 2/9/2022 | 4/26/2022 | 4/22/2022 | Amend the Record |
| 8583 | SCRHYBRID | 11/1/2021 | 12/8/2021 | 2/11/2022 | 3/30/2022 | 4/22/2022 | Affirmed & RR |
| 8584 | SCRHYBRID | 12/7/2021 | 1/19/2022 | 4/19/2022 | 4/22/2022 | 4/22/2022 | Affirmed But Not RR |
| 8585 | SCRHYBRID | 12/15/2021 | 1/27/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed But Not RR |
| 8586 | SCRHYBRID | 12/15/2021 | 1/28/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed But Not RR |
| 8587 | SCR422 | 11/29/2021 | 2/2/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed & RR |
| 8588 | SCRHYBRID | 12/17/2021 | 2/7/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8589 | SCR422 | 12/3/2021 | 2/10/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed & RR |
| 8590 | SCR422 | 12/6/2021 | 2/16/2022 | 4/19/2022 | 4/19/2022 | 4/22/2022 | Affirmed & RR |
| 8591 | SCRHYBRID | 1/10/2022 | 2/18/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed & RR |
| 8592 | SCR422 | 12/13/2021 | 2/22/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed & RR |
| 8593 | SCRHYBRID | 1/20/2022 | 2/23/2022 | 4/11/2022 | 4/11/2022 | 4/22/2022 | Affirmed & RR |
| 8594 | SCRHYBRID | 2/18/2022 | 3/21/2022 | 4/19/2022 | 4/19/2022 | 4/22/2022 | Affirmed & RR |
| 8595 | SCRHYBRID | 7/19/2019 | 8/27/2019 | 10/31/2019 | 4/12/2022 | 4/25/2022 | Affirmed & RR |
| 8596 | SCR422 | 1/3/2020 | 2/12/2020 | 5/19/2020 | 4/7/2022 | 4/25/2022 | Amend to Legally Seal |
| 8597 | SCR422 | 6/1/2020 | 7/17/2020 | 10/7/2020 | 2/18/2022 | 4/25/2022 | Affirmed But Not RR |
| 8598 | SCR422 | 8/10/2020 | 9/11/2020 | 11/10/2020 | 5/4/2022 | 4/25/2022 | Amend the Record |
| 8599 | SCR422 | 7/29/2020 | 9/18/2020 | 12/18/2020 | 4/14/2022 | 4/25/2022 | Affirmed & RR |
| 8600 | SCR422 | 12/30/2020 | 2/10/2021 | 4/14/2021 | 4/12/2022 | 4/25/2022 | Amend to Legally Seal |
| 8601 | SCR422 | 5/21/2021 | 7/18/2021 | 9/14/2021 | 3/22/2022 | 4/25/2022 | Affirmed & RR |
| 8602 | SCR422 | 6/7/2021 | 8/6/2021 | 10/29/2021 | 4/22/2022 | 4/25/2022 | Amend to Legally Seal |
| 8603 | SCR422 | 6/17/2021 | 8/23/2021 | 11/3/2021 | 3/23/2022 | 4/25/2022 | Amend to Legally Seal |
| 8604 | SCR422 | 8/3/2021 | 9/22/2021 | 12/31/2021 | 4/20/2022 | 4/25/2022 | Amend to Legally Seal |
| 8605 | SCRHYBRID | 10/1/2021 | 10/21/2021 | 1/28/2022 | 4/14/2022 | 4/25/2022 | Affirmed & RR |
| 8606 | SCR422 | 11/1/2021 | 11/30/2021 | 2/25/2022 | 7/21/2022 | 4/25/2022 | Amend to Legally Seal |
| 8607 | SCRHYBRID | 12/3/2021 | 1/14/2022 | 4/13/2022 | 4/13/2022 | 4/25/2022 | Affirmed & RR |
| 8608 | SCRHYBRID | 12/30/2021 | 2/7/2022 | 4/13/2022 | 4/13/2022 | 4/25/2022 | Affirmed & RR |
| 8609 | SCR422 | 11/19/2020 | 1/4/2021 | 3/26/2021 | 4/12/2022 | 4/26/2022 | Affirmed But Not RR |
| 8610 | SCRCOMBO | 4/12/2021 | 1/31/2021 | 4/5/2021 | 3/9/2022 | 4/26/2022 | Affirmed But Not RR |
| 8611 | SCR422 | 2/8/2021 | 3/19/2021 | 5/11/2021 | 4/20/2022 | 4/26/2022 | Amend the Record |
| 8612 | SCR422 | 4/13/2021 | 6/15/2021 | 8/27/2021 | 4/13/2022 | 4/26/2022 | Affirmed But Not RR |
| 8613 | SCR422 | 11/8/2021 | 12/15/2021 | 2/7/2022 | 4/25/2022 | 4/26/2022 | Amend to Legally Seal |
| 8614 | SCRHYBRID | 11/18/2021 | 1/12/2022 | 4/19/2022 | 4/19/2022 | 4/26/2022 | Affirmed & RR |
| 8615 | SCRHYBRID | 12/15/2021 | 1/27/2022 | 4/13/2022 | 4/13/2022 | 4/26/2022 | Affirmed & RR |
| 8616 | SCRHYBRID | 12/15/2021 | 1/27/2022 | 4/13/2022 | 4/19/2022 | 4/26/2022 | Affirmed & RR |
| 8617 | SCR422 | 11/29/2021 | 1/28/2022 | 4/19/2022 | 4/19/2022 | 4/26/2022 | Affirmed & RR |
| 8618 | SCR422 | 11/29/2021 | 1/28/2022 | 4/19/2022 | 4/19/2022 | 4/26/2022 | Affirmed & RR |
| 8619 | SCR422 | 11/23/2021 | 1/28/2022 | 4/13/2022 | 4/13/2022 | 4/26/2022 | Affirmed & RR |
| 8620 | SCRHYBRID | 12/17/2021 | 2/2/2022 | 4/19/2022 | 4/19/2022 | 4/26/2022 | Affirmed & RR |
| 8621 | SCR422 | 5/22/2019 | 8/19/2019 | 10/17/2019 | 4/13/2022 | 4/27/2022 | Affirmed & RR |
| 8622 | SCR422 | 6/11/2019 | 9/19/2019 | 12/4/2019 | 2/18/2022 | 4/27/2022 | Amend the Record |
| 8623 | SCR422 | 8/1/2019 | 10/17/2019 | 12/4/2019 | 10/20/2021 | 4/27/2022 | Affirmed But Not RR |
| 8624 | SCR422 | 2/3/2020 | 3/13/2020 | 6/16/2020 | 4/26/2022 | 4/27/2022 | Amend to Legally Seal |
| 8625 | SCR422 | 2/7/2020 | 4/3/2020 | 7/8/2020 | 4/20/2022 | 4/27/2022 | Amend to Legally Seal |
| 8626 | SCR422 | 6/8/2020 | 7/23/2020 | 10/1/2020 | 4/13/2022 | 4/27/2022 | Affirmed But Not RR |
| 8627 | SCR422 | 6/15/2020 | 7/28/2020 | 10/20/2020 | 4/11/2022 | 4/27/2022 | Amend to Legally Seal |
| 8628 | SCR422 | 7/28/2020 | 9/18/2020 | 12/15/2020 | 4/27/2022 | 4/27/2022 | Amend to Legally Seal |
| 8629 | SCR422 | 9/17/2020 | 11/4/2020 | 1/19/2021 | 4/25/2022 | 4/27/2022 | Amend to Legally Seal |
| 8630 | SCR422 | 10/22/2020 | 11/30/2020 | 2/4/2021 | 4/22/2022 | 4/27/2022 | Amend to Legally Seal |
| 8631 | SCR422 | 1/28/2021 | 3/8/2021 | 5/19/2021 | 5/4/2022 | 4/27/2022 | Amend the Record |
| 8632 | SCR422 | 4/19/2021 | 6/10/2021 | 8/6/2021 | 4/1/2022 | 4/27/2022 | Affirmed & RR |
| 8633 | SCR422 | 6/21/2021 | 8/19/2021 | 10/20/2021 | 4/20/2022 | 4/27/2022 | Amend to Legally Seal |
| 8634 | SCR422 | 6/7/2021 | 8/19/2021 | 10/20/2021 | 4/20/2022 | 4/27/2022 | Amend the Record |
| 8635 | SCRHYBRID | 8/5/2021 | 8/25/2021 | 4/25/2022 | 4/27/2022 | 4/27/2022 | Amend to Legally Seal |
| 8636 | SCRHYBRID | 7/20/2021 | 8/26/2021 | 4/27/2022 | 4/27/2022 | 4/27/2022 | Amend to Legally Seal |
| 8637 | SCR422 | 6/28/2021 | 8/26/2021 | 11/3/2021 | 4/26/2022 | 4/27/2022 | Amend to Legally Seal |
| 8638 | SCRHYBRID | 7/14/2021 | 8/31/2021 | 4/25/2022 | 4/27/2022 | 4/27/2022 | Amend the Record |
| 8639 | SCRHYBRID | 9/1/2021 | 10/4/2021 | 12/1/2021 | 4/27/2022 | 4/27/2022 | Amend the Record |
| 8640 | SCR422 | 8/30/2021 | 10/19/2021 | 1/12/2022 | 4/6/2022 | 4/27/2022 | Amend the Record |
| 8641 | SCR422 | 9/27/2021 | 11/8/2021 | 1/5/2022 | 4/27/2022 | 4/27/2022 | Affirmed But Not RR |
| 8642 | SCRHYBRID | 10/25/2021 | 11/16/2021 | 2/15/2022 | 4/27/2022 | 4/27/2022 | Amend to Legally Seal |
| 8643 | SCRHYBRID | 10/29/2021 | 11/19/2021 | 2/15/2022 | 4/27/2022 | 4/27/2022 | Amend the Record |
| 8644 | SCR422 | 10/13/2021 | 11/24/2021 | 1/21/2022 | 5/17/2022 | 4/27/2022 | Amend the Record |
| 8645 | SCR422 | 10/26/2021 | 11/30/2021 | 1/10/2022 | 4/19/2022 | 4/27/2022 | Amend to Legally Seal |
| 8646 | SCRHYBRID | 11/17/2021 | 12/16/2021 | 2/4/2022 | 4/19/2022 | 4/27/2022 | Amend to Legally Seal |
| 8647 | SCR422 | 10/27/2021 | 12/17/2021 | 3/9/2022 | 4/29/2022 | 4/27/2022 | Amend the Record |
| 8648 | SCRHYBRID | 11/5/2021 | 12/17/2021 | 2/4/2022 | 4/12/2022 | 4/27/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8649 | SCR422 | 11/3/2021 | 12/27/2021 | 3/2/2022 | 4/27/2022 | 4/27/2022 | Amend to Legally Seal |
| 8650 | SCRCOMBO | 12/6/2021 | 1/12/2022 | 2/10/2022 | 4/21/2022 | 4/27/2022 | Amend to Legally Seal |
| 8651 | SCRHYBRID | 12/13/2021 | 1/24/2022 | 2/17/2022 | 4/14/2022 | 4/27/2022 | Amend to Legally Seal |
| 8652 | SCRHYBRID | 12/17/2021 | 2/4/2022 | 4/13/2022 | 4/13/2022 | 4/27/2022 | Affirmed But Not RR |
| 8653 | SCRHYBRID | 12/27/2021 | 2/11/2022 | 4/25/2022 | 4/25/2022 | 4/27/2022 | Affirmed But Not RR |
| 8654 | SCRHYBRID | 12/30/2021 | 2/16/2022 | 5/11/2022 | 5/11/2022 | 4/27/2022 | Mistaken Appellant Id |
| 8655 | SCR422 | 12/15/2021 | 2/18/2022 | 4/1/2022 | 4/1/2022 | 4/27/2022 | Affirmed & RR |
| 8656 | SCRHYBRID | 1/20/2022 | 2/24/2022 | 4/5/2022 | 5/9/2022 | 4/27/2022 | Amend the Record |
| 8657 | SCRHYBRID | 2/2/2022 | 3/3/2022 | 5/3/2022 | 5/3/2022 | 4/27/2022 | Amend & Seal and Amend the Record |
| 8658 | SCR422 | 12/31/2021 | 3/7/2022 | 5/4/2022 | 5/4/2022 | 4/27/2022 | Amend to Legally Seal |
| 8659 | SCRHYBRID | 2/7/2022 | 3/11/2022 | 5/4/2022 | 5/4/2022 | 4/27/2022 | Amend the Record |
| 8660 | SCRHYBRID | 3/3/2022 | 3/29/2022 | 4/20/2022 | 4/20/2022 | 4/27/2022 | Affirmed & RR |
| 8661 | SCRHYBRID | 3/16/2022 | 4/18/2022 | 6/7/2022 | 6/7/2022 | 4/27/2022 | Amend to Legally Seal |
| 8662 | SCR422 | 3/18/2020 | 4/28/2020 | 7/2/2020 | 4/1/2022 | 4/28/2022 | Affirmed & RR |
| 8663 | SCR422 | 5/26/2020 | 6/22/2020 | 9/15/2020 | 2/9/2022 | 4/28/2022 | Affirmed & RR |
| 8664 | SCR422 | 8/26/2020 | 10/22/2020 | 1/4/2021 | 4/1/2022 | 4/28/2022 | Affirmed & RR |
| 8665 | SCR422 | 8/9/2021 | 10/7/2021 | 12/13/2021 | 4/20/2022 | 4/28/2022 | Affirmed But Not RR |
| 8666 | SCR422 | 11/1/2021 | 12/22/2021 | 2/8/2022 | 5/4/2022 | 4/28/2022 | Amend to Legally Seal |
| 8667 | SCR422 | 11/2/2021 | 12/28/2021 | 2/4/2022 | 4/25/2022 | 4/28/2022 | Amend the Record |
| 8668 | SCR422 | 11/29/2021 | 1/19/2022 | 4/11/2022 | 4/28/2022 | 4/28/2022 | Amend to Legally Seal |
| 8669 | SCR422 | 7/17/2022 | 1/19/2022 | 4/7/2022 | 4/28/2022 | 4/28/2022 | Affirmed & RR |
| 8670 | SCR422 | 11/29/2021 | 2/8/2022 | 4/11/2022 | 4/28/2022 | 4/28/2022 | Amend to Legally Seal |
| 8671 | SCR424a | 10/2/2013 | 10/16/2013 | 12/17/2013 | 5/6/2022 | 4/29/2022 | Affirmed & RR |
| 8672 | SCR422 | 10/9/2018 | 12/17/2018 | 3/19/2019 | 5/3/2022 | 4/29/2022 | Amend to Legally Seal |
| 8673 | SCR422 | 8/20/2019 | 10/28/2019 | 1/13/2020 | 10/25/2021 | 4/29/2022 | Amend to Legally Seal |
| 8674 | SCR422 | 12/19/2019 | 2/3/2020 | 4/21/2020 | 4/21/2020 | 4/29/2022 | Affirmed But Not RR |
| 8675 | SCR422 | 2/7/2020 | 4/1/2020 | 5/14/2020 | 3/1/2022 | 4/29/2022 | Affirmed & RR |
| 8676 | SCRHYBRID | 3/30/2020 | 5/11/2020 | 10/8/2020 | 4/28/2022 | 4/29/2022 | Affirmed But Not RR |
| 8677 | SCR422 | 5/28/2020 | 7/8/2020 | 9/2/2020 | 9/15/2021 | 4/29/2022 | Affirmed But Not RR |
| 8678 | SCR422 | 5/21/2020 | 7/13/2020 | 9/1/2020 | 3/1/2022 | 4/29/2022 | Affirmed & RR |
| 8679 | SCR422 | 8/13/2020 | 9/21/2020 | 11/3/2020 | 3/1/2022 | 4/29/2022 | Affirmed & RR |
| 8680 | SCR422 | 8/17/2020 | 10/8/2020 | 12/2/2020 | 2/9/2022 | 4/29/2022 | Affirmed But Not RR |
| 8681 | SCR422 | 11/4/2020 | 12/16/2020 | 2/3/2021 | 2/10/2022 | 4/29/2022 | Affirmed But Not RR |
| 8682 | SCR422 | 12/24/2020 | 2/17/2021 | 4/13/2021 | 4/26/2022 | 4/29/2022 | Affirmed & RR |
| 8683 | SCR422 | 2/1/2021 | 3/24/2021 | 5/27/2021 | 12/3/2021 | 4/29/2022 | Amend to Legally Seal |
| 8684 | SCR422 | 3/12/2021 | 5/10/2021 | 7/20/2021 | 4/26/2022 | 4/29/2022 | Amend to Legally Seal |
| 8685 | SCR422 | 3/25/2021 | 5/13/2021 | 7/27/2021 | 12/9/2021 | 4/29/2022 | Amend to Legally Seal |
| 8686 | SCR422 | 3/11/2021 | 5/21/2021 | 8/11/2021 | 2/17/2022 | 4/29/2022 | Amend the Record |
| 8687 | SCR422 | 4/26/2021 | 6/16/2021 | 8/4/2021 | 2/9/2022 | 4/29/2022 | Affirmed & RR |
| 8688 | SCR422 | 4/30/2021 | 6/25/2021 | 9/7/2021 | 3/1/2022 | 4/29/2022 | Affirmed & RR&Reversed - amend to reflect not seal |
| 8689 | SCR422 | 5/24/2021 | 7/14/2021 | 9/22/2021 | 4/27/2022 | 4/29/2022 | Amend to Legally Seal |
| 8690 | SCR422 | 7/1/2021 | 8/12/2021 | 10/19/2021 | 3/18/2022 | 4/29/2022 | Withdrawal by Appellant |
| 8691 | SCR422 | 7/15/2021 | 8/31/2021 | 10/12/2021 | 10/12/2021 | 4/29/2022 | |
| 8692 | SCR422 | 8/12/2021 | 9/21/2021 | 11/5/2021 | 11/5/2021 | 4/29/2022 | |
| 8693 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/21/2021 | 4/26/2022 | 4/29/2022 | Amend to Legally Seal |
| 8694 | SCR422 | 8/23/2021 | 10/15/2021 | 12/14/2021 | 4/28/2022 | 4/29/2022 | Amend the Record |
| 8695 | SCR422 | 8/20/2021 | 10/15/2021 | 12/8/2021 | 4/6/2022 | 4/29/2022 | Affirmed & RR |
| 8696 | SCRHYBRID | 10/22/2021 | 11/15/2021 | 2/28/2022 | 5/9/2022 | 4/29/2022 | Amend to Legally Seal |
| 8697 | SCRHYBRID | 10/25/2021 | 11/16/2021 | 1/13/2022 | 4/26/2022 | 4/29/2022 | Affirmed & RR |
| 8698 | SCR422 | 10/8/2021 | 11/29/2021 | 2/9/2022 | 5/17/2022 | 4/29/2022 | Amend to Legally Seal |
| 8699 | SCR422 | 11/19/2021 | 1/3/2022 | 3/2/2022 | 3/2/2022 | 4/29/2022 | Affirmed & RR |
| 8700 | SCR422 | 11/29/2021 | 1/7/2022 | 3/3/2022 | 5/6/2022 | 4/29/2022 | Amend to Legally Seal |
| 8701 | SCR422 | 11/3/2021 | 1/12/2022 | 3/3/2022 | 4/12/2022 | 4/29/2022 | Affirmed & RR |
| 8702 | SCRHYBRID | 11/29/2021 | 1/13/2022 | 4/13/2022 | 4/13/2022 | 4/29/2022 | Affirmed & RR |
| 8703 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 5/4/2022 | 5/4/2022 | 4/29/2022 | Amend to Legally Seal |
| 8704 | SCRHYBRID | 2/2/2022 | 3/4/2022 | 4/20/2022 | 4/20/2022 | 4/29/2022 | Amend to Legally Seal |
| 8705 | SCRHYBRID | 2/22/2022 | 3/24/2022 | 5/10/2022 | 4/29/2022 | 4/29/2022 | Affirmed & RR |
| 8706 | SCR422 | 1/29/2020 | 3/10/2020 | 6/26/2020 | 10/14/2022 | 5/2/2022 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8707 | SCR422 | 2/25/2021 | 3/24/2021 | 6/25/2021 | 4/22/2022 | 5/2/2022 | Affirmed & RR |
| 8708 | SCR422 | 3/15/2021 | 5/9/2021 | 7/30/2021 | 5/3/2022 | 5/2/2022 | Amend to Legally Seal |
| 8709 | SCR422 | 4/23/2021 | 6/16/2021 | 8/27/2021 | 5/24/2022 | 5/2/2022 | Amend to Legally Seal |
| 8710 | SCR422 | 9/2/2021 | 10/19/2021 | 1/28/2022 | 6/6/2022 | 5/2/2022 | Amend to Legally Seal |
| 8711 | SCRHYBRID | 10/19/2021 | 11/23/2021 | 2/7/2022 | 4/28/2022 | 5/2/2022 | Affirmed & RR |
| 8712 | SCRHYBRID | 12/13/2021 | 1/28/2022 | 4/29/2022 | 4/29/2022 | 5/2/2022 | Affirmed & RR |
| 8713 | SCR422 | 12/15/2021 | 2/20/2022 | 4/22/2022 | 4/22/2022 | 5/2/2022 | Affirmed & RR |
| 8714 | SCR422 | 11/4/2019 | 12/11/2019 | 3/27/2020 | 4/25/2022 | 5/3/2022 | Affirmed But Not RR |
| 8715 | SCR422 | 10/7/2020 | 12/3/2020 | 2/3/2021 | 2/28/2022 | 5/3/2022 | Affirmed But Not RR |
| 8716 | SCR422 | 5/17/2021 | 7/14/2021 | 9/21/2021 | 3/1/2022 | 5/3/2022 | Amend the Record |
| 8717 | SCR422 | 9/13/2021 | 10/19/2021 | 12/20/2021 | 3/29/2022 | 5/3/2022 | Affirmed & RR |
| 8718 | SCR422 | 10/22/2021 | 11/29/2021 | 1/25/2022 | 3/15/2022 | 5/3/2022 | Affirmed But Not RR |
| 8719 | SCR422 | 3/7/2022 | 3/8/2022 | 4/29/2022 | 4/29/2022 | 5/3/2022 | Affirmed But Not RR |
| 8720 | SCR422 | 12/9/2019 | 1/24/2020 | 4/16/2020 | 4/21/2022 | 5/4/2022 | Affirmed & RR |
| 8721 | SCR422 | 5/26/2020 | 7/10/2020 | 9/9/2020 | 5/4/2022 | 5/4/2022 | Amend to Legally Seal |
| 8722 | SCR422 | 11/12/2020 | 12/24/2020 | 2/12/2021 | 1/14/2022 | 5/4/2022 | |
| 8723 | SCR422 | 4/19/2021 | 5/27/2021 | 8/11/2021 | 5/5/2022 | 5/4/2022 | Amend to Legally Seal |
| 8724 | SCR422 | 5/3/2021 | 7/12/2021 | 9/9/2021 | 5/4/2022 | 5/4/2022 | Amend to Legally Seal |
| 8725 | SCR422 | 6/1/2021 | 8/10/2021 | 10/6/2021 | 5/4/2022 | 5/4/2022 | Amend to Legally Seal |
| 8726 | SCR422 | 6/16/2021 | 8/12/2021 | 11/2/2021 | 4/26/2022 | 5/4/2022 | Amend to Legally Seal |
| 8727 | SCR422 | 7/23/2021 | 9/21/2021 | 12/21/2021 | 5/4/2022 | 5/4/2022 | Amend to Legally Seal |
| 8728 | SCR422 | 8/2/2021 | 9/24/2021 | 12/21/2021 | 4/29/2022 | 5/4/2022 | Amend to Legally Seal |
| 8729 | SCR422 | 10/1/2021 | 11/4/2021 | 1/12/2022 | 4/26/2022 | 5/4/2022 | Affirmed & RR |
| 8730 | SCRHYBRID | 1/21/2022 | 2/23/2022 | 5/4/2022 | 5/4/2022 | 5/4/2022 | Amend to Legally Seal |
| 8731 | SCR422 | 12/17/2021 | 2/26/2022 | 5/4/2022 | 5/4/2022 | 5/4/2022 | Amend to Legally Seal |
| 8732 | SCR422 | 3/16/2022 | 3/16/2022 | 4/14/2022 | 5/10/2022 | 5/4/2022 | Amend to Legally Seal |
| 8733 | SCR422 | 8/20/2018 | 10/11/2018 | 1/18/2019 | 5/4/2022 | 5/5/2022 | Amend to Legally Seal |
| 8734 | SCR422 | 9/19/2018 | 11/23/2018 | 2/19/2019 | 4/28/2022 | 5/5/2022 | Affirmed But Not RR |
| 8735 | SCR422 | 1/22/2021 | 3/11/2021 | 5/7/2021 | 4/1/2022 | 5/5/2022 | Affirmed & RR |
| 8736 | SCR422 | 4/7/2021 | 6/17/2021 | 9/1/2021 | 4/26/2022 | 5/5/2022 | Amend to Legally Seal |
| 8737 | SCR422 | 4/26/2021 | 6/25/2021 | 9/13/2021 | 5/5/2022 | 5/5/2022 | Amend the Record |
| 8738 | SCR422 | 6/16/2021 | 8/3/2021 | 10/18/2021 | 5/5/2022 | 5/5/2022 | Amend to Legally Seal |
| 8739 | SCRHYBRID | 8/4/2021 | 8/25/2021 | 10/18/2021 | 5/5/2022 | 5/5/2022 | Amend to Legally Seal |
| 8740 | SCRHYBRID | 8/19/2021 | 9/10/2021 | 4/27/2022 | 4/21/2022 | 5/5/2022 | Affirmed But Not RR |
| 8741 | SCR422 | 7/21/2021 | 9/20/2021 | 11/8/2021 | 5/5/2022 | 5/5/2022 | Amend the Record |
| 8742 | SCR422 | 8/16/2021 | 10/12/2021 | 12/20/2021 | 5/5/2022 | 5/5/2022 | Amend to Legally Seal |
| 8743 | SCR422 | 9/2/2021 | 10/15/2021 | 2/17/2022 | 5/5/2022 | 5/5/2022 | Amend to Legally Seal |
| 8744 | SCR422 | 9/10/2021 | 10/25/2021 | 12/20/2021 | 5/5/2022 | 5/5/2022 | Amend the Record |
| 8745 | SCR422 | 9/16/2021 | 11/1/2021 | 1/18/2022 | 4/4/2022 | 5/5/2022 | Amend to Legally Seal |
| 8746 | SCR422 | 9/20/2021 | 11/16/2021 | 2/17/2022 | 4/21/2022 | 5/5/2022 | Affirmed & RR |
| 8747 | SCR422 | 9/27/2021 | 11/19/2021 | 2/2/2022 | 5/5/2022 | 5/5/2022 | Amend the Record |
| 8748 | SCR422 | 11/29/2021 | 1/19/2022 | 4/21/2022 | 4/21/2022 | 5/5/2022 | Affirmed & RR |
| 8749 | SCRHYBRID | 12/8/2021 | 1/20/2022 | 4/21/2022 | 4/21/2022 | 5/5/2022 | Affirmed & RR |
| 8750 | SCRHYBRID | 12/10/2021 | 1/21/2022 | 4/21/2022 | 4/21/2022 | 5/5/2022 | Affirmed & RR |
| 8751 | SCR422 | 12/1/2021 | 2/4/2022 | 4/21/2022 | 4/21/2022 | 5/5/2022 | Affirmed & RR |
| 8752 | SCRHYBRID | 12/23/2021 | 2/7/2022 | 4/21/2022 | 4/21/2022 | 5/5/2022 | Affirmed & RR |
| 8753 | SCRHYBRID | 12/27/2021 | 2/9/2022 | 3/4/2022 | 4/15/2022 | 5/5/2022 | Affirmed But Not RR |
| 8754 | SCR422 | 12/3/2021 | 2/11/2022 | 4/6/2022 | 4/27/2022 | 5/5/2022 | Amend to Legally Seal |
| 8755 | SCR422 | 1/15/2020 | 2/20/2020 | 5/15/2020 | 4/26/2022 | 5/6/2022 | Affirmed & RR |
| 8756 | SCR422 | 3/16/2022 | 4/27/2020 | 7/2/2020 | 4/1/2022 | 5/6/2022 | Affirmed & RR & Affirmed but not RR |
| 8757 | SCR424a | 6/22/2020 | 7/23/2020 | 9/28/2020 | 1/10/2022 | 5/6/2022 | Amend the Record |
| 8758 | SCR422 | 7/2/2020 | 8/20/2020 | 11/5/2020 | 5/5/2022 | 5/6/2022 | Affirmed But Not RR |
| 8759 | SCRHYBRID | 7/17/2020 | 8/21/2020 | 10/5/2020 | 9/30/2021 | 5/6/2022 | Amend the Record |
| 8760 | SCR422 | 10/13/2020 | 11/25/2020 | 2/23/2021 | 4/26/2022 | 5/6/2022 | Amend to Legally Seal |
| 8761 | SCR422 | 2/19/2021 | 3/17/2021 | 5/13/2021 | 2/15/2022 | 5/6/2022 | Amend to Legally Seal |
| 8762 | SCR424a | 3/1/2021 | 4/1/2021 | 6/9/2021 | 5/10/2022 | 5/6/2022 | Affirmed & Affirmed but not RR |
| 8763 | SCR422 | 3/22/2021 | 5/13/2021 | 7/7/2021 | 4/26/2022 | 5/6/2022 | Affirmed & RR |
| 8764 | SCR422 | 4/8/2021 | 5/28/2021 | 8/4/2021 | 4/26/2022 | 5/6/2022 | Affirmed & RR |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8765 | SCRHYBRID | 5/6/2021 | 6/10/2021 | 7/30/2021 | 4/26/2022 | 5/6/2022 | Affirmed But Not RR |
| 8766 | SCRHYBRID | 6/1/2021 | 6/29/2021 | 8/4/2021 | 4/26/2022 | 5/6/2022 | Affirmed But Not RR |
| 8767 | SCR422 | 6/21/2021 | 8/8/2021 | 10/1/2021 | 4/21/2022 | 5/6/2022 | Amend to Legally Seal |
| 8768 | SCR422 | 6/23/2021 | 8/26/2021 | 10/20/2021 | 3/28/2022 | 5/6/2022 | Amend to Legally Seal |
| 8769 | SCR422 | 7/9/2021 | 9/9/2021 | 12/7/2021 | 3/23/2022 | 5/6/2022 | Amend the Record |
| 8770 | SCRCOMBO | 1/14/2022 | 10/8/2021 | 12/21/2021 | 4/19/2022 | 5/6/2022 | Amend to Legally Seal |
| 8771 | SCR422 | 8/16/2021 | 10/8/2021 | 12/14/2021 | 8/2/2022 | 5/6/2022 | Affirmed & RR |
| 8772 | SCR422 | 9/16/2021 | 10/26/2021 | 12/21/2021 | 4/15/2022 | 5/6/2022 | Amend to Legally Seal |
| 8773 | SCR422 | 9/2/2021 | 10/27/2021 | 1/4/2022 | 3/11/2022 | 5/6/2022 | Affirmed & RR |
| 8774 | SCR422 | 9/27/2021 | 11/8/2021 | 2/15/2022 | 5/2/2022 | 5/6/2022 | Affirmed But Not RR |
| 8775 | SCRHYBRID | 10/26/2021 | 12/6/2021 | 2/9/2022 | 6/29/2022 | 5/6/2022 | Amend to Legally Seal |
| 8776 | SCR422 | 10/18/2021 | 12/7/2021 | 2/8/2022 | 4/14/2022 | 5/6/2022 | Affirmed & RR |
| 8777 | SCR422 | 10/14/2021 | 12/7/2021 | 3/28/2022 | 3/28/2022 | 5/6/2022 | Amend to Legally Seal |
| 8778 | SCR422 | 11/1/2021 | 12/10/2021 | 2/28/2022 | 6/21/2022 | 5/6/2022 | Amend to Legally Seal |
| 8779 | SCR422 | 11/5/2021 | 12/13/2021 | 3/25/2022 | 4/26/2022 | 5/6/2022 | Affirmed & RR |
| 8780 | SCR422 | 10/25/2021 | 12/15/2021 | 2/3/2022 | 5/11/2022 | 5/6/2022 | Amend the Record |
| 8781 | SCR422 | 10/18/2021 | 12/17/2021 | 2/8/2022 | 3/30/2022 | 5/6/2022 | Affirmed & RR |
| 8782 | SCRCOMBO | 4/20/2022 | 12/21/2021 | 2/15/2022 | 5/2/2022 | 5/6/2022 | Affirmed But Not RR |
| 8783 | SCR422 | 11/8/2021 | 1/12/2022 | 3/2/2022 | 4/27/2022 | 5/6/2022 | Amend to Legally Seal |
| 8784 | SCR422 | 1/13/2022 | 1/13/2022 | 1/13/2022 | 4/28/2022 | 5/6/2022 | Amend to Legally Seal |
| 8785 | SCRHYBRID | 12/20/2021 | 2/8/2022 | 3/17/2022 | 5/3/2022 | 5/6/2022 | Affirmed & RR |
| 8786 | SCRHYBRID | 12/22/2021 | 2/9/2022 | 3/30/2022 | 3/30/2022 | 5/6/2022 | Amend & Seal and Amend the Record |
| 8787 | SCR422 | 12/13/2021 | 2/18/2022 | 4/12/2022 | 4/12/2022 | 5/6/2022 | Affirmed & RR |
| 8788 | SCRHYBRID | 1/12/2022 | 2/22/2022 | 4/29/2022 | 4/29/2022 | 5/6/2022 | Amend the Record |
| 8789 | SCR422 | 12/17/2021 | 2/25/2022 | 4/5/2022 | 4/5/2022 | 5/6/2022 | Affirmed & RR |
| 8790 | SCRHYBRID | 1/20/2022 | 3/18/2022 | 4/19/2022 | 4/19/2022 | 5/6/2022 | Amend to Legally Seal |
| 8791 | SCR422 | 4/15/2019 | 6/20/2019 | 9/11/2019 | 4/21/2022 | 5/9/2022 | Affirmed But Not RR |
| 8792 | SCR422 | 12/23/2019 | 2/6/2020 | 5/6/2020 | 5/6/2020 | 5/9/2022 | Affirmed & RR |
| 8793 | SCRCOMBO | 12/2/2021 | 3/4/2020 | 5/6/2020 | 5/6/2020 | 5/9/2022 | Affirmed & RR |
| 8794 | SCR422 | 2/7/2020 | 4/1/2020 | 7/2/2020 | 4/1/2022 | 5/9/2022 | Affirmed & RR |
| 8795 | SCR422 | 3/2/2020 | 5/6/2020 | 8/3/2020 | 5/3/2022 | 5/9/2022 | Affirmed & RR |
| 8796 | SCR422 | 11/25/2020 | 1/19/2021 | 3/26/2021 | 5/3/2022 | 5/9/2022 | Affirmed But Not RR |
| 8797 | SCR424a | 3/4/2021 | 3/31/2021 | 6/25/2021 | 5/4/2022 | 5/9/2022 | Affirmed & RR |
| 8798 | SCR422 | 4/12/2021 | 5/19/2021 | 8/13/2021 | 1/5/2022 | 5/9/2022 | Affirmed & RR |
| 8799 | SCR422 | 4/19/2021 | 6/1/2021 | 8/2/2021 | 5/2/2022 | 5/9/2022 | Affirmed & RR |
| 8800 | SCR422 | 4/19/2021 | 6/10/2021 | 8/6/2021 | 4/1/2022 | 5/9/2022 | Affirmed & RR |
| 8801 | SCR422 | 6/25/2021 | 8/10/2021 | 10/29/2021 | 4/20/2022 | 5/9/2022 | Affirmed But Not RR |
| 8802 | SCR422 | 9/2/2021 | 10/22/2021 | 1/5/2022 | 5/9/2022 | 5/9/2022 | Amend to Legally Seal |
| 8803 | SCRHYBRID | 10/25/2021 | 12/2/2021 | 2/3/2022 | 4/6/2022 | 5/9/2022 | Affirmed & RR |
| 8804 | SCRCOMBO | 12/2/2021 | 2/18/2022 | 5/4/2022 | 5/4/2022 | 5/9/2022 | Affirmed & RR |
| 8805 | SCRHYBRID | 1/14/2022 | 3/2/2022 | 5/2/2022 | 5/2/2022 | 5/9/2022 | Amend the Record |
| 8806 | SCR422 | 12/15/2021 | 3/3/2022 | 5/2/2022 | 5/2/2022 | 5/9/2022 | Affirmed & RR |
| 8807 | SCR422 | 12/30/2021 | 3/4/2022 | 5/2/2022 | 5/2/2022 | 5/9/2022 | Affirmed & RR |
| 8808 | SCR422 | 1/3/2022 | 3/7/2022 | 5/2/2022 | 5/2/2022 | 5/9/2022 | Affirmed & RR |
| 8809 | SCR422 | 2/13/2020 | 4/15/2020 | 7/1/2020 | 4/11/2022 | 5/10/2022 | Affirmed But Not RR |
| 8810 | SCR422 | 5/28/2020 | 7/15/2020 | 9/15/2020 | 3/9/2022 | 5/10/2022 | Affirmed & RR |
| 8811 | SCR422 | 9/23/2020 | 11/9/2020 | 1/6/2021 | 3/9/2022 | 5/10/2022 | Affirmed & RR |
| 8812 | SCR422 | 12/21/2020 | 1/29/2021 | 4/19/2021 | 5/5/2022 | 5/10/2022 | Affirmed & RR |
| 8813 | SCR424a | 1/11/2021 | 2/8/2021 | 4/13/2021 | 4/27/2022 | 5/10/2022 | Affirmed But Not RR |
| 8814 | SCR422 | 1/25/2021 | 3/8/2021 | 5/11/2021 | 4/11/2022 | 5/10/2022 | Affirmed But Not RR |
| 8815 | SCR422 | 2/16/2021 | 3/25/2021 | 6/28/2021 | 4/29/2022 | 5/10/2022 | Affirmed But Not RR |
| 8816 | SCR422 | 3/11/2021 | 4/29/2021 | 7/16/2021 | 5/2/2022 | 5/10/2022 | Affirmed & RR |
| 8817 | SCR422 | 3/12/2021 | 5/21/2021 | 8/2/2021 | 2/8/2022 | 5/10/2022 | Affirmed But Not RR |
| 8818 | SCR422 | 4/16/2021 | 6/17/2021 | 9/1/2021 | 3/10/2022 | 5/10/2022 | Amend the Record |
| 8819 | SCR422 | 6/3/2021 | 7/23/2021 | 11/17/2021 | 4/29/2022 | 5/10/2022 | Amend to Legally Seal |
| 8820 | SCR422 | 6/17/2021 | 8/23/2021 | 10/20/2021 | 4/29/2022 | 5/10/2022 | Affirmed But Not RR |
| 8821 | SCR422 | 7/15/2021 | 8/31/2021 | 11/10/2021 | 5/3/2022 | 5/10/2022 | Affirmed & RR |
| 8822 | SCR422 | 7/12/2021 | 8/31/2021 | 11/30/2021 | 5/10/2022 | 5/10/2022 | Amend to Legally Seal |
| 8823 | SCR422 | 7/13/2021 | 8/31/2021 | 11/17/2021 | 5/10/2022 | 5/10/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8824 | SCR422 | 7/9/2021 | 9/2/2021 | 11/17/2021 | 5/2/2022 | 5/10/2022 | Affirmed But Not RR |
| 8825 | SCRHYBRID | 8/16/2021 | 9/24/2021 | 12/7/2021 | 4/27/2022 | 5/10/2022 | Affirmed But Not RR |
| 8826 | SCR422 | 8/23/2021 | 10/8/2021 | 1/10/2022 | 5/10/2022 | 5/10/2022 | Amend to Legally Seal |
| 8827 | SCR422 | 9/10/2021 | 10/21/2021 | 1/12/2022 | 5/10/2022 | 5/10/2022 | Amend the Record |
| 8828 | SCRHYBRID | 10/27/2021 | 11/19/2021 | 2/15/2022 | 5/10/2022 | 5/10/2022 | Amend to Legally Seal |
| 8829 | SCRHYBRID | 10/29/2021 | 12/6/2021 | 1/31/2022 | 1/31/2022 | 5/10/2022 | Affirmed But Not RR |
| 8830 | SCRHYBRID | 12/10/2021 | 1/21/2022 | 4/11/2022 | 5/10/2022 | 5/10/2022 | Amend the Record |
| 8831 | SCRHYBRID | 12/16/2021 | 2/2/2022 | 4/6/2022 | 5/10/2022 | 5/10/2022 | Amend to Legally Seal |
| 8832 | SCR422 | 12/15/2021 | 3/2/2022 | 5/5/2022 | 5/5/2022 | 5/10/2022 | Affirmed & RR |
| 8833 | SCR422 | 2/2/2022 | 3/28/2022 | 6/6/2022 | 6/6/2022 | 5/10/2022 | Amend to Legally Seal |
| 8834 | SCR422 | 2/2/2022 | 4/1/2022 | 6/6/2022 | 6/6/2022 | 5/10/2022 | Amend the Record |
| 8835 | SCR422 | 2/9/2022 | 4/4/2022 | 6/6/2022 | 6/6/2022 | 5/10/2022 | Amend to Legally Seal |
| 8836 | SCR422 | 5/13/2019 | 7/9/2019 | 10/8/2019 | 3/26/2022 | 5/11/2022 | Affirmed But Not RR |
| 8837 | SCR422 | 8/17/2020 | 10/2/2020 | 12/18/2020 | 6/15/2022 | 5/11/2022 | Amend the Record |
| 8838 | SCR422 | 3/10/2021 | 5/20/2021 | 8/17/2021 | 4/20/2022 | 5/11/2022 | Amend the Record |
| 8839 | SCR422 | 6/28/2021 | 8/13/2021 | 10/19/2021 | 2/9/2022 | 5/11/2022 | Affirmed & RR |
| 8840 | SCRHYBRID | 12/16/2021 | 2/2/2022 | 4/12/2022 | 4/12/2022 | 5/11/2022 | Amend the Record |
| 8841 | SCR422 | 1/4/2022 | 3/2/2022 | 5/6/2022 | 5/6/2022 | 5/11/2022 | Amend to Legally Seal |
| 8842 | SCRHYBRID | 2/9/2022 | 3/9/2022 | 5/10/2022 | 5/10/2022 | 5/11/2022 | Withdrawal by Appellant |
| 8843 | SCR422 | 10/29/2021 | 4/6/2022 | 1/7/2022 | 6/10/2022 | 5/11/2022 | Amend to Legally Seal |
| 8844 | SCR422 | 6/1/2021 | 4/21/2022 | 10/19/2021 | 4/4/2022 | 5/11/2022 | Amend the Record |
| 8845 | SCR422 | 10/22/2020 | 12/10/2020 | 2/3/2021 | 3/11/2022 | 5/12/2022 | Amend the Record |
| 8846 | SCRHYBRID | 6/3/2021 | 6/24/2021 | 9/14/2021 | 5/4/2022 | 5/12/2022 | Affirmed & RR |
| 8847 | SCR422 | 8/2/2021 | 9/29/2021 | 12/8/2021 | 5/11/2022 | 5/12/2022 | Amend to Legally Seal |
| 8848 | SCRHYBRID | 10/8/2021 | 11/12/2021 | 1/12/2022 | 5/9/2022 | 5/12/2022 | Affirmed & RR |
| 8849 | SCR422 | 9/30/2021 | 11/17/2021 | 2/2/2022 | 5/17/2022 | 5/12/2022 | Amend to Legally Seal |
| 8850 | SCR422 | 10/4/2021 | 11/22/2021 | 1/18/2022 | 4/19/2022 | 5/12/2022 | Amend to Legally Seal |
| 8851 | SCR422 | 10/18/2021 | 12/21/2021 | 2/15/2022 | 5/9/2022 | 5/12/2022 | Amend to Legally Seal |
| 8852 | SCR422 | 11/29/2021 | 1/7/2022 | 3/10/2022 | 5/12/2022 | 5/12/2022 | Amend the Record |
| 8853 | SCR422 | 11/16/2021 | 1/13/2022 | 4/29/2022 | 4/29/2022 | 5/12/2022 | Affirmed & RR |
| 8854 | SCR422 | 3/10/2021 | 1/31/2022 | 8/17/2021 | 4/20/2022 | 5/12/2022 | Amend the Record |
| 8855 | SCR422 | 12/8/2021 | 2/16/2022 | 4/20/2022 | 5/10/2022 | 5/12/2022 | Amend to Legally Seal |
| 8856 | SCR422 | 12/20/2021 | 2/26/2022 | 5/3/2022 | 5/3/2022 | 5/12/2022 | Affirmed & RR |
| 8857 | SCR422 | 1/24/2022 | 3/2/2022 | 5/5/2022 | 5/5/2022 | 5/12/2022 | Affirmed & RR |
| 8858 | SCR422 | 12/27/2021 | 3/3/2022 | 5/3/2022 | 5/3/2022 | 5/12/2022 | Amend to Legally Seal |
| 8859 | SCR422 | 12/22/2021 | 3/3/2022 | 5/3/2022 | 5/3/2022 | 5/12/2022 | Amend to Legally Seal |
| 8860 | SCR422 | 1/3/2022 | 3/8/2022 | 5/3/2022 | 5/3/2022 | 5/12/2022 | Amend to Legally Seal |
| 8861 | SCR422 | 1/7/2022 | 3/10/2022 | 5/3/2022 | 5/3/2022 | 5/12/2022 | Amend to Legally Seal |
| 8862 | SCR422 | 1/6/2022 | 3/11/2022 | 5/3/2022 | 5/3/2022 | 5/12/2022 | Amend to Legally Seal |
| 8863 | SCRHYBRID | 2/10/2022 | 3/11/2022 | 5/4/2022 | 5/4/2022 | 5/12/2022 | Affirmed & RR |
| 8864 | SCR422 | 1/20/2022 | 3/15/2022 | 5/5/2022 | 5/5/2022 | 5/12/2022 | Affirmed & RR |
| 8865 | SCR422 | 8/16/2019 | 10/24/2019 | 1/13/2020 | 10/27/2021 | 5/13/2022 | Amend to Legally Seal |
| 8866 | SCR422 | 1/30/2020 | 3/18/2020 | 5/15/2020 | 10/27/2021 | 5/13/2022 | Amend to Legally Seal |
| 8867 | SCRCOMBO | 5/19/2022 | 4/16/2020 | 7/1/2020 | 5/9/2022 | 5/13/2022 | Affirmed & RR |
| 8868 | SCR422 | 5/26/2020 | 6/26/2020 | 9/9/2020 | 5/4/2022 | 5/13/2022 | Affirmed & RR |
| 8869 | SCR422 | 3/13/2020 | 7/7/2020 | 9/2/2020 | 12/15/2021 | 5/13/2022 | Amend to Legally Seal |
| 8870 | SCR422 | 8/3/2020 | 9/17/2020 | 10/20/2020 | 5/10/2022 | 5/13/2022 | Affirmed & RR |
| 8871 | SCR422 | 8/31/2020 | 10/14/2020 | 12/17/2020 | 5/11/2022 | 5/13/2022 | Affirmed & RR |
| 8872 | SCR424a | 9/18/2020 | 10/16/2020 | 1/6/2021 | 2/24/2022 | 5/13/2022 | Affirmed & RR |
| 8873 | SCR422 | 11/13/2020 | 12/28/2020 | 3/10/2021 | 5/5/2022 | 5/13/2022 | Affirmed & RR |
| 8874 | SCR424a | 12/9/2020 | 1/15/2021 | 3/26/2021 | 5/12/2022 | 5/13/2022 | Affirmed But Not RR |
| 8875 | SCR422 | 1/22/2021 | 2/18/2021 | 4/15/2021 | 5/13/2022 | 5/13/2022 | Amend to Legally Seal |
| 8876 | SCR422 | 1/7/2021 | 2/24/2021 | 5/5/2021 | 5/9/2022 | 5/13/2022 | Affirmed & RR |
| 8877 | SCR422 | 2/26/2021 | 4/15/2021 | 7/7/2021 | 10/27/2021 | 5/13/2022 | Affirmed & RR |
| 8878 | SCR422 | 6/7/2021 | 8/18/2021 | 11/3/2021 | 11/3/2021 | 5/13/2022 | Affirmed & RR |
| 8879 | SCR422 | 7/12/2021 | 9/28/2021 | 12/1/2021 | 5/12/2022 | 5/13/2022 | Affirmed & RR |
| 8880 | SCR422 | 7/30/2021 | 10/14/2021 | 12/21/2021 | 5/9/2022 | 5/13/2022 | Amend to Legally Seal |
| 8881 | SCR422 | 9/9/2021 | 10/18/2021 | 12/21/2021 | 5/11/2022 | 5/13/2022 | Affirmed & RR |
| 8882 | SCR422 | 9/22/2021 | 10/21/2021 | 12/16/2021 | 4/28/2022 | 5/13/2022 | Affirmed & RR |
| 8883 | SCR422 | 10/18/2021 | 12/7/2021 | 2/9/2022 | 5/12/2022 | 5/13/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8884 | SCRHYBRID | 12/3/2021 | 1/12/2022 | 2/10/2022 | 5/17/2022 | 5/13/2022 | Amend the Record |
| 8885 | SCR422 | 2/9/2022 | 2/11/2022 | 3/17/2022 | 5/13/2022 | 5/13/2022 | Amend to Legally Seal |
| 8886 | SCRHYBRID | 1/7/2022 | 2/14/2022 | 5/4/2022 | 5/4/2022 | 5/13/2022 | Affirmed & RR |
| 8887 | SCRHYBRID | 1/5/2022 | 2/16/2022 | 5/11/2022 | 5/11/2022 | 5/13/2022 | Affirmed & RR |
| 8888 | SCRHYBRID | 1/24/2022 | 2/23/2022 | 5/11/2022 | 5/11/2022 | 5/13/2022 | Affirmed & RR |
| 8889 | SCR422 | 12/15/2021 | 2/25/2022 | 5/11/2022 | 5/11/2022 | 5/13/2022 | Affirmed & RR |
| 8890 | SCR422 | 12/23/2021 | 3/3/2022 | 5/4/2022 | 5/4/2022 | 5/13/2022 | Affirmed & RR |
| 8891 | SCRHYBRID | 2/3/2022 | 3/4/2022 | 5/4/2022 | 5/4/2022 | 5/13/2022 | Affirmed & RR |
| 8892 | SCRHYBRID | 2/2/2022 | 3/4/2022 | 5/11/2022 | 5/11/2022 | 5/13/2022 | Affirmed But Not RR |
| 8893 | SCRHYBRID | 1/31/2022 | 3/7/2022 | 5/3/2022 | 5/3/2022 | 5/13/2022 | Affirmed & RR |
| 8894 | SCR422 | 1/5/2022 | 3/8/2022 | 5/4/2022 | 5/4/2022 | 5/13/2022 | Affirmed & RR |
| 8895 | SCR422 | 12/29/2021 | 3/9/2022 | 5/3/2022 | 5/3/2022 | 5/13/2022 | Affirmed & RR |
| 8896 | SCRHYBRID | 1/7/2022 | 3/18/2022 | 5/12/2022 | 5/12/2022 | 5/13/2022 | Amend & Seal and Amend the Record |
| 8897 | SCRHYBRID | 2/4/2022 | 3/21/2022 | 5/4/2022 | 5/4/2022 | 5/13/2022 | Affirmed & RR |
| 8898 | SCR422 | 9/24/2021 | 11/10/2021 | 1/5/2022 | 5/17/2022 | 5/16/2022 | Amend to Legally Seal |
| 8899 | SCR422 | 4/1/2019 | 5/28/2019 | 8/6/2019 | 4/20/2022 | 5/17/2022 | Affirmed But Not RR |
| 8900 | SCR422 | 8/29/2019 | 11/1/2019 | 1/31/2020 | 4/26/2022 | 5/17/2022 | Amend to Legally Seal |
| 8901 | SCR422 | 1/31/2020 | 3/17/2020 | 7/7/2020 | 4/7/2022 | 5/17/2022 | Affirmed & RR |
| 8902 | SCR422 | 5/4/2020 | 6/16/2020 | 9/15/2020 | 6/2/2022 | 5/17/2022 | Amend to Legally Seal |
| 8903 | SCR422 | 6/12/2020 | 7/28/2020 | 10/20/2020 | 4/29/2022 | 5/17/2022 | Amend to Legally Seal |
| 8904 | SCR422 | 12/21/2020 | 2/2/2021 | 4/7/2021 | 3/1/2022 | 5/17/2022 | Amend the Record |
| 8905 | SCR424a | 1/20/2021 | 2/23/2021 | 5/18/2021 | 5/3/2022 | 5/17/2022 | Affirmed & RR |
| 8906 | SCR422 | 3/19/2021 | 5/5/2021 | 7/1/2021 | 3/3/2022 | 5/17/2022 | Amend to Legally Seal |
| 8907 | SCRHYBRID | 3/29/2021 | 5/13/2021 | 7/14/2021 | 5/2/2022 | 5/17/2022 | Amend to Legally Seal |
| 8908 | SCRHYBRID | 5/13/2021 | 6/12/2021 | 8/3/2021 | 11/10/2022 | 5/17/2022 | Affirmed & RR |
| 8909 | SCR422 | 5/4/2021 | 7/15/2021 | 10/6/2021 | 4/12/2022 | 5/17/2022 | Affirmed & RR |
| 8910 | SCRHYBRID | 6/25/2021 | 8/4/2021 | 10/6/2021 | 3/21/2022 | 5/17/2022 | Amend the Record |
| 8911 | SCR422 | 6/28/2021 | 8/31/2021 | 11/15/2021 | 5/11/2022 | 5/17/2022 | Amend to Legally Seal |
| 8912 | SCR422 | 7/20/2021 | 9/24/2021 | 12/1/2021 | 3/18/2022 | 5/17/2022 | Amend the Record |
| 8913 | SCR422 | 5/4/2021 | 10/13/2021 | 10/12/2021 | 5/16/2022 | 5/17/2022 | Affirmed & RR |
| 8914 | SCR422 | 8/20/2021 | 10/19/2021 | 1/12/2022 | 5/16/2022 | 5/17/2022 | Amend to Legally Seal |
| 8915 | SCR422 | 9/9/2021 | 10/21/2021 | 1/11/2022 | 1/11/2022 | 5/17/2022 | Amend to Legally Seal |
| 8916 | SCRHYBRID | 10/26/2021 | 11/18/2021 | 1/18/2022 | 4/7/2022 | 5/17/2022 | Amend the Record |
| 8917 | SCRHYBRID | 12/7/2021 | 1/18/2022 | 4/6/2022 | 4/27/2022 | 5/17/2022 | Amend to Legally Seal |
| 8918 | SCR422 | 8/30/2019 | 4/27/2022 | 1/31/2022 | 4/26/2022 | 5/17/2022 | Affirmed But Not RR |
| 8919 | SCR422 | 12/24/2018 | 2/5/2019 | 5/1/2019 | 3/31/2022 | 5/18/2022 | Amend the Record |
| 8920 | SCR424a | 11/6/2019 | 12/5/2019 | 2/4/2020 | 5/16/2022 | 5/18/2022 | Affirmed & RR |
| 8921 | SCR422 | 4/6/2020 | 5/29/2020 | 7/13/2020 | 5/16/2022 | 5/18/2022 | Affirmed & RR |
| 8922 | SCR422 | 4/13/2020 | 6/4/2020 | 8/25/2020 | 5/13/2022 | 5/18/2022 | Amend the Record |
| 8923 | SCRCOMBO | 10/30/2021 | 6/9/2020 | 8/28/2020 | 5/16/2022 | 5/18/2022 | Affirmed & RR |
| 8924 | SCR422 | 4/27/2020 | 7/3/2020 | 8/28/2020 | 5/16/2022 | 5/18/2022 | Affirmed & RR |
| 8925 | SCR424a | 7/7/2020 | 8/26/2020 | 10/30/2020 | 5/16/2022 | 5/18/2022 | Affirmed & RR |
| 8926 | SCR424a | 8/10/2020 | 9/4/2020 | 10/30/2020 | 5/16/2022 | 5/18/2022 | Affirmed & RR |
| 8927 | SCR422 | 3/23/2021 | 5/19/2021 | 8/4/2021 | 3/30/2022 | 5/18/2022 | Amend the Record |
| 8928 | SCRHYBRID | 5/10/2021 | 7/8/2021 | 9/15/2021 | 5/25/2022 | 5/18/2022 | Amend to Legally Seal |
| 8929 | SCR422 | 6/21/2021 | 8/24/2021 | 10/1/2021 | 5/2/2022 | 5/18/2022 | Affirmed & RR |
| 8930 | SCRCOMBO | 2/2/2022 | 10/18/2021 | 12/17/2021 | 4/15/2022 | 5/18/2022 | Amend to Legally Seal |
| 8931 | SCR422 | 10/25/2021 | 11/24/2021 | 1/11/2022 | 5/18/2022 | 5/18/2022 | Amend the Record |
| 8932 | SCRHYBRID | 12/1/2021 | 1/3/2022 | 3/9/2022 | 5/18/2022 | 5/18/2022 | Amend to Legally Seal |
| 8933 | SCR422 | 11/22/2021 | 1/5/2022 | 2/4/2022 | 5/11/2022 | 5/18/2022 | Amend the Record |
| 8934 | SCRHYBRID | 12/9/2021 | 1/5/2022 | 3/17/2022 | 5/10/2022 | 5/18/2022 | Affirmed & RR |
| 8935 | SCRHYBRID | 11/29/2021 | 1/6/2022 | 3/16/2022 | 5/18/2022 | 5/18/2022 | Amend the Record |
| 8936 | SCR422 | 12/9/2021 | 2/16/2022 | 4/12/2022 | 4/12/2022 | 5/18/2022 | Amend the Record |
| 8937 | SCRHYBRID | 1/10/2022 | 2/18/2022 | 4/15/2022 | 5/12/2022 | 5/18/2022 | Affirmed But Not RR |
| 8938 | SCR422 | 12/13/2021 | 2/19/2022 | 5/11/2022 | 5/11/2022 | 5/18/2022 | Affirmed & RR |
| 8939 | SCR422 | 12/15/2021 | 2/20/2022 | 5/11/2022 | 5/11/2022 | 5/18/2022 | Affirmed & RR |
| 8940 | SCRHYBRID | 1/13/2022 | 2/23/2022 | 3/16/2022 | 5/4/2022 | 5/18/2022 | Amend the Record |
| 8941 | SCR422 | 12/27/2021 | 3/3/2022 | 5/11/2022 | 5/11/2022 | 5/18/2022 | Affirmed & RR |
| 8942 | SCR422 | 1/28/2022 | 3/24/2022 | 6/14/2022 | 6/14/2022 | 5/18/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 8943 | SCR422 | 5/21/2021 | 5/13/2022 | 9/23/2021 | 5/18/2022 | 5/18/2022 | Amend the Record |
| 8944 | SCRCOMBO | 9/18/2019 | 8/19/2019 | 11/6/2019 | 1/31/2022 | 5/19/2022 | Amend the Record |
| 8945 | SCR422 | 4/16/2020 | 5/29/2020 | 7/13/2020 | 5/16/2022 | 5/19/2022 | Affirmed & RR |
| 8946 | SCR422 | 6/25/2020 | 8/3/2020 | 10/14/2020 | 5/19/2022 | 5/19/2022 | Affirmed & RR |
| 8947 | SCR422 | 11/12/2020 | 12/24/2020 | 3/15/2021 | 5/13/2022 | 5/19/2022 | Affirmed But Not RR |
| 8948 | SCR422 | 1/5/2021 | 2/17/2021 | 4/9/2021 | 4/27/2022 | 5/19/2022 | Amend to Legally Seal |
| 8949 | SCR422 | 2/3/2021 | 3/10/2021 | 5/28/2021 | 5/16/2022 | 5/19/2022 | Affirmed & RR |
| 8950 | SCR422 | 2/16/2021 | 3/31/2021 | 6/2/2021 | 6/24/2022 | 5/19/2022 | Amend to Legally Seal |
| 8951 | SCR422 | 4/26/2021 | 6/16/2021 | 8/10/2021 | 5/26/2022 | 5/19/2022 | Amend to Legally Seal |
| 8952 | SCR422 | 5/11/2021 | 7/26/2021 | 11/30/2021 | 5/11/2022 | 5/19/2022 | Amend the Record |
| 8953 | SCR422 | 7/12/2021 | 8/26/2021 | 11/18/2021 | 3/16/2022 | 5/19/2022 | Amend the Record |
| 8954 | SCR422 | 6/28/2021 | 8/30/2021 | 11/17/2021 | 4/22/2022 | 5/19/2022 | Affirmed But Not RR |
| 8955 | SCR422 | 7/16/2021 | 8/31/2021 | 11/30/2021 | 5/13/2022 | 5/19/2022 | Amend to Legally Seal |
| 8956 | SCR422 | 7/19/2021 | 9/3/2021 | 11/30/2021 | 5/16/2022 | 5/19/2022 | Amend to Legally Seal |
| 8957 | SCR422 | 8/9/2021 | 9/29/2021 | 1/10/2022 | 5/19/2022 | 5/19/2022 | Amend the Record |
| 8958 | SCRHYBRID | 1/10/2022 | 2/16/2022 | 5/11/2022 | 5/11/2022 | 5/19/2022 | Affirmed & RR |
| 8959 | SCR422 | 12/18/2019 | 2/3/2020 | 4/8/2020 | 3/9/2022 | 5/20/2022 | Affirmed But Not RR |
| 8960 | SCR422 | 1/21/2020 | 2/26/2020 | 10/7/2020 | 3/3/2022 | 5/20/2022 | Amend to Legally Seal |
| 8961 | SCR422 | 2/27/2020 | 4/23/2020 | 11/12/2020 | 3/22/2022 | 5/20/2022 | Amend the Record |
| 8962 | SCR422 | 7/20/2020 | 8/31/2020 | 11/30/2020 | 5/20/2021 | 5/20/2022 | Amend to Legally Seal |
| 8963 | SCR422 | 7/31/2020 | 9/16/2020 | 11/4/2020 | 3/2/2022 | 5/20/2022 | Affirmed But Not RR |
| 8964 | SCR422 | 7/31/2020 | 9/16/2020 | 11/19/2020 | 12/8/2021 | 5/20/2022 | Affirmed & RR |
| 8965 | SCR422 | 8/17/2020 | 9/30/2020 | 12/2/2020 | 3/2/2022 | 5/20/2022 | Affirmed & RR |
| 8966 | SCR422 | 8/25/2020 | 10/13/2020 | 12/4/2020 | 5/4/2022 | 5/20/2022 | Affirmed & RR |
| 8967 | SCR422 | 9/8/2020 | 10/23/2020 | 1/6/2021 | 3/2/2022 | 5/20/2022 | Affirmed & RR |
| 8968 | SCR422 | 10/20/2020 | 11/30/2020 | 2/3/2021 | 11/5/2021 | 5/20/2022 | Amend to Legally Seal |
| 8969 | SCR422 | 3/22/2021 | 5/5/2021 | 7/7/2021 | 9/22/2021 | 5/20/2022 | Amend to Legally Seal |
| 8970 | SCRCOMBO | 4/5/2022 | 5/14/2021 | 7/14/2021 | 11/24/2021 | 5/20/2022 | Amend to Legally Seal |
| 8971 | SCR422 | 4/6/2021 | 6/2/2021 | 9/9/2021 | 11/19/2021 | 5/20/2022 | Amend to Legally Seal |
| 8972 | SCRCOMBO | 5/27/2021 | 7/15/2021 | 9/22/2021 | 3/22/2022 | 5/20/2022 | Amend to Legally Seal |
| 8973 | SCRHYBRID | 6/21/2021 | 8/5/2021 | 8/25/2021 | 3/9/2022 | 5/20/2022 | Affirmed But Not RR |
| 8974 | SCR422 | 7/12/2021 | 9/15/2021 | 12/14/2021 | 5/10/2022 | 5/20/2022 | Affirmed But Not RR |
| 8975 | SCRHYBRID | 9/7/2021 | 10/7/2021 | 12/8/2021 | 5/26/2022 | 5/20/2022 | Affirmed & RR |
| 8976 | SCRCOMBO | 5/2/2022 | 10/13/2021 | 12/8/2021 | 3/2/2022 | 5/20/2022 | Affirmed & RR & Affirmed but not RR |
| 8977 | SCRHYBRID | 9/23/2021 | 11/8/2021 | 1/13/2022 | 4/4/2022 | 5/20/2022 | Affirmed & RR |
| 8978 | SCRHYBRID | 10/25/2021 | 12/1/2021 | 2/2/2022 | 3/2/2022 | 5/20/2022 | Amend to Legally Seal |
| 8979 | SCR422 | 10/6/2021 | 12/4/2021 | 2/15/2022 | 5/9/2022 | 5/20/2022 | Amend to Legally Seal |
| 8980 | SCR422 | 11/23/2021 | 1/18/2022 | 3/3/2022 | 3/3/2022 | 5/20/2022 | Affirmed & RR |
| 8981 | SCRHYBRID | 12/15/2021 | 2/2/2022 | 3/4/2022 | 5/5/2022 | 5/20/2022 | Affirmed & RR |
| 8982 | SCR422 | 12/23/2021 | 2/28/2022 | 5/6/2022 | 5/6/2022 | 5/20/2022 | Affirmed & RR |
| 8983 | SCR422 | 12/31/2021 | 3/9/2022 | 5/10/2022 | 5/10/2022 | 5/20/2022 | Affirmed & RR |
| 8984 | SCR422 | 1/26/2022 | 3/18/2022 | 6/14/2022 | 6/14/2022 | 5/20/2022 | Amend to Legally Seal |
| 8985 | SCR422 | 1/31/2022 | 3/23/2022 | 6/14/2022 | 6/14/2022 | 5/20/2022 | Amend to Legally Seal |
| 8986 | SCR422 | 1/26/2022 | 3/23/2022 | 6/14/2022 | 6/14/2022 | 5/20/2022 | Amend to Legally Seal |
| 8987 | SCRHYBRID | 2/10/2022 | 3/29/2022 | 5/11/2022 | 5/11/2022 | 5/20/2022 | Amend the Record |
| 8988 | SCRCOMBO | 3/24/2022 | 4/13/2022 | 5/18/2022 | 5/18/2022 | 5/20/2022 | Amend to Legally Seal |
| 8989 | SCR422 | 2/9/2022 | 4/14/2022 | 6/3/2022 | 6/3/2022 | 5/20/2022 | |
| 8990 | SCR424a | 5/29/2019 | 7/8/2019 | 9/26/2019 | 3/29/2022 | 5/23/2022 | Affirmed But Not RR |
| 8991 | SCR422 | 5/20/2019 | 8/6/2019 | 11/4/2019 | 4/20/2022 | 5/23/2022 | Affirmed But Not RR |
| 8992 | SCR422 | 6/8/2020 | 6/8/2020 | 8/28/2020 | 5/16/2022 | 5/23/2022 | Affirmed & RR |
| 8993 | SCR422 | 1/7/2021 | 2/19/2021 | 5/3/2021 | 5/20/2022 | 5/23/2022 | Affirmed & RR |
| 8994 | SCR422 | 2/4/2021 | 3/10/2021 | 5/28/2021 | 5/16/2022 | 5/23/2022 | Affirmed & RR |
| 8995 | SCR422 | 3/12/2021 | 5/3/2021 | 7/20/2021 | 5/18/2022 | 5/23/2022 | Amend to Legally Seal |
| 8996 | SCR422 | 6/29/2021 | 8/19/2021 | 11/3/2021 | 5/19/2022 | 5/23/2022 | Amend to Legally Seal |
| 8997 | SCR422 | 8/23/2021 | 10/13/2021 | 12/31/2021 | 2/25/2022 | 5/23/2022 | Amend to Legally Seal |
| 8998 | SCR422 | 9/20/2021 | 11/2/2021 | 1/5/2022 | 4/21/2022 | 5/23/2022 | Amend the Record |
| 8999 | SCR422 | 10/27/2021 | 12/19/2021 | 3/15/2022 | 10/6/2022 | 5/23/2022 | Amend to Legally Seal |
| 9000 | SCR422 | 12/1/2021 | 2/8/2022 | 4/4/2022 | 10/31/2022 | 5/23/2022 | Affirmed & RR |
| 9001 | SCR422 | 12/10/2021 | 2/18/2022 | 5/17/2022 | 5/17/2022 | 5/23/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9002 | SCR422 | 12/15/2021 | 3/3/2022 | 5/17/2022 | 5/17/2022 | 5/23/2022 | Amend to Legally Seal |
| 9003 | SCRHYBRID | 1/31/2022 | 3/3/2022 | 5/2/2022 | 12/21/2022 | 5/23/2022 | Amend to Legally Seal |
| 9004 | SCRHYBRID | 2/4/2022 | 3/3/2022 | 5/17/2022 | 5/17/2022 | 5/23/2022 | Affirmed & RR |
| 9005 | SCR422 | 7/8/2021 | 9/7/2021 | 11/22/2021 | 5/24/2022 | 5/24/2022 | Amend to Legally Seal |
| 9006 | SCR422 | 7/21/2021 | 9/20/2021 | 11/22/2021 | 5/24/2022 | 5/24/2022 | Amend to Legally Seal |
| 9007 | SCR422 | 9/1/2021 | 10/15/2021 | 1/4/2022 | 5/23/2022 | 5/24/2022 | Affirmed But Not RR |
| 9008 | SCRHYBRID | 11/17/2021 | 12/22/2021 | 2/15/2022 | 5/24/2022 | 5/24/2022 | Amend the Record |
| 9009 | SCRHYBRID | 1/24/2022 | 2/28/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9010 | SCR422 | 12/20/2021 | 3/1/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9011 | SCR422 | 1/4/2022 | 3/2/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9012 | SCR422 | 12/22/2021 | 3/3/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9013 | SCR422 | 1/10/2022 | 3/3/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9014 | SCR422 | 1/10/2022 | 3/10/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9015 | SCR422 | 1/24/2022 | 3/16/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9016 | SCR422 | 1/14/2022 | 3/17/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9017 | SCR422 | 1/14/2022 | 3/18/2022 | 5/9/2022 | 5/9/2022 | 5/24/2022 | Affirmed & RR |
| 9018 | SCR422 | 4/1/2019 | 5/24/2019 | 8/6/2019 | 5/23/2022 | 5/25/2022 | Affirmed & RR |
| 9019 | SCRCOMBO | 5/3/2022 | 5/30/2019 | 8/6/2019 | 5/23/2022 | 5/25/2022 | Affirmed & RR |
| 9020 | SCRHYBRID | 9/20/2019 | 10/22/2019 | 12/12/2019 | 5/23/2022 | 5/25/2022 | Affirmed & RR |
| 9021 | SCR422 | 12/18/2019 | 12/18/2019 | 12/19/2019 | 5/23/2022 | 5/25/2022 | Affirmed But Not RR |
| 9022 | SCR422 | 12/6/2019 | 1/22/2020 | 4/15/2020 | 5/18/2022 | 5/25/2022 | Affirmed But Not RR |
| 9023 | SCR424a | 4/27/2020 | 6/11/2020 | 10/5/2020 | 5/25/2022 | 5/25/2022 | Affirmed But Not RR |
| 9024 | SCR422 | 5/11/2020 | 6/23/2020 | 8/19/2020 | 5/18/2022 | 5/25/2022 | Amend to Legally Seal |
| 9025 | SCR422 | 9/2/2021 | 9/9/2020 | 11/5/2020 | 5/20/2022 | 5/25/2022 | Amend to Legally Seal |
| 9026 | SCR422 | 7/27/2020 | 9/14/2020 | 11/5/2020 | 5/17/2022 | 5/25/2022 | Amend to Legally Seal |
| 9027 | SCR422 | 10/20/2020 | 11/25/2020 | 2/16/2021 | 5/9/2022 | 5/25/2022 | Amend to Legally Seal |
| 9028 | SCR422 | 10/19/2020 | 11/25/2020 | 2/2/2021 | 5/23/2022 | 5/25/2022 | Affirmed & RR |
| 9029 | SCR422 | 11/12/2020 | 12/15/2020 | 2/4/2021 | 5/19/2022 | 5/25/2022 | Amend to Legally Seal |
| 9030 | SCR422 | 1/4/2021 | 2/11/2021 | 4/5/2021 | 5/25/2022 | 5/25/2022 | Affirmed & RR |
| 9031 | SCR422 | 2/8/2021 | 3/25/2021 | 6/7/2021 | 5/23/2022 | 5/25/2022 | Affirmed & RR |
| 9032 | SCR422 | 3/15/2021 | 5/10/2021 | 7/20/2021 | 4/25/2022 | 5/25/2022 | Amend to Legally Seal |
| 9033 | SCRHYBRID | 5/4/2021 | 7/20/2021 | 10/19/2021 | 3/23/2022 | 5/25/2022 | Amend to Legally Seal |
| 9034 | SCR422 | 6/11/2021 | 8/2/2021 | 11/12/2021 | 4/6/2022 | 5/25/2022 | Affirmed & RR |
| 9035 | SCR422 | 11/8/2021 | 1/4/2022 | 3/9/2022 | 5/12/2022 | 5/25/2022 | Affirmed But Not RR |
| 9036 | SCR422 | 11/12/2021 | 1/7/2022 | 3/15/2022 | 4/20/2022 | 5/25/2022 | Amend to Legally Seal |
| 9037 | SCR422 | 12/20/2021 | 2/28/2022 | 5/13/2022 | 5/13/2022 | 5/25/2022 | Affirmed & RR |
| 9038 | SCR422 | 12/22/2021 | 3/1/2022 | 5/13/2022 | 5/13/2022 | 5/25/2022 | Affirmed & RR |
| 9039 | SCR422 | 12/31/2021 | 3/9/2022 | 5/10/2022 | 5/10/2022 | 5/25/2022 | Affirmed & RR |
| 9040 | SCR422 | 1/7/2022 | 3/11/2022 | 5/20/2022 | 5/20/2022 | 5/25/2022 | Affirmed But Not RR |
| 9041 | SCR422 | 1/27/2022 | 3/21/2022 | 5/17/2022 | 5/17/2022 | 5/25/2022 | Affirmed & RR |
| 9042 | SCR422 | 5/24/2022 | 5/25/2022 | 5/27/2022 | 5/27/2022 | 5/25/2022 | Amend to Legally Seal |
| 9043 | SCR422 | 7/15/2019 | 10/1/2019 | 12/4/2019 | 3/21/2022 | 5/26/2022 | Amend the Record |
| 9044 | SCR422 | 8/22/2019 | 10/28/2019 | 1/8/2020 | 5/25/2022 | 5/26/2022 | Affirmed & RR |
| 9045 | SCR422 | 11/19/2020 | 1/5/2021 | 3/10/2021 | 5/24/2022 | 5/26/2022 | Affirmed & RR |
| 9046 | SCR422 | 3/26/2021 | 4/8/2021 | 6/15/2021 | 6/1/2022 | 5/26/2022 | Amend to Legally Seal |
| 9047 | SCR422 | 4/12/2021 | 6/17/2021 | 8/10/2021 | 5/20/2022 | 5/26/2022 | Affirmed But Not RR |
| 9048 | SCR422 | 9/15/2021 | 10/26/2021 | 1/18/2022 | 5/24/2022 | 5/26/2022 | Amend the Record |
| 9049 | SCRHYBRID | 9/27/2021 | 11/2/2021 | 1/18/2022 | 5/23/2022 | 5/26/2022 | Amend to Legally Seal |
| 9050 | SCR422 | 9/22/2021 | 11/2/2021 | 1/18/2022 | 6/15/2022 | 5/26/2022 | Affirmed & RR |
| 9051 | SCR422 | 11/29/2021 | 1/14/2022 | 3/8/2022 | 4/28/2022 | 5/26/2022 | Amend to Legally Seal |
| 9052 | SCRHYBRID | 12/8/2021 | 1/20/2022 | 4/13/2022 | 5/13/2022 | 5/26/2022 | Affirmed But Not RR |
| 9053 | SCRHYBRID | 12/20/2021 | 2/7/2022 | 4/19/2022 | 6/15/2022 | 5/26/2022 | Amend to Legally Seal |
| 9054 | SCR422 | 12/1/2021 | 2/7/2022 | 4/19/2022 | 4/29/2022 | 5/26/2022 | Affirmed & RR |
| 9055 | SCR422 | 12/27/2021 | 3/2/2022 | 5/17/2022 | 5/17/2022 | 5/26/2022 | Affirmed & RR |
| 9056 | SCR422 | 12/15/2021 | 3/2/2022 | 5/17/2022 | 5/17/2022 | 5/26/2022 | Affirmed & RR |
| 9057 | SCRHYBRID | 2/2/2022 | 3/4/2022 | 5/17/2022 | 5/17/2022 | 5/26/2022 | Affirmed & RR |
| 9058 | SCR422 | 1/3/2022 | 3/8/2022 | 5/17/2022 | 5/17/2022 | 5/26/2022 | Affirmed & RR |
| 9059 | SCR422 | 9/23/2020 | 11/4/2020 | 1/5/2021 | 5/23/2022 | 5/27/2022 | Amend to Legally Seal |
| 9060 | SCR422 | 9/21/2020 | 11/5/2020 | 1/4/2021 | 4/21/2022 | 5/27/2022 | Affirmed But Not RR |
| 9061 | SCR422 | 10/23/2020 | 12/4/2020 | 2/2/2021 | 5/23/2022 | 5/27/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9062 | SCR422 | 10/26/2020 | 1/28/2021 | 4/6/2021 | 5/23/2022 | 5/27/2022 | Affirmed & RR |
| 9063 | SCR422 | 3/15/2021 | 5/6/2021 | 7/20/2021 | 4/12/2022 | 5/27/2022 | Affirmed & RR |
| 9064 | SCRHYBRID | 4/19/2021 | 6/14/2021 | 8/3/2021 | 5/23/2022 | 5/27/2022 | Affirmed & RR |
| 9065 | SCR422 | 6/2/2021 | 8/16/2021 | 11/15/2021 | 5/24/2022 | 5/27/2022 | Amend to Legally Seal |
| 9066 | SCR422 | 9/30/2021 | 10/1/2021 | 12/16/2021 | 3/31/2022 | 5/27/2022 | Amend to Legally Seal |
| 9067 | SCR422 | 7/28/2021 | 10/8/2021 | 12/21/2021 | 5/4/2022 | 5/27/2022 | Amend to Legally Seal |
| 9068 | SCR422 | 9/21/2021 | 11/3/2021 | 1/27/2022 | 5/19/2022 | 5/27/2022 | Amend to Legally Seal |
| 9069 | SCR422 | 3/4/2021 | 4/20/2021 | 7/7/2021 | 4/12/2022 | 5/31/2022 | Affirmed & RR |
| 9070 | SCR422 | 6/3/2021 | 8/6/2021 | 10/12/2021 | 3/24/2022 | 5/31/2022 | Affirmed & RR |
| 9071 | SCR422 | 8/16/2021 | 10/14/2021 | 1/4/2022 | 4/21/2022 | 5/31/2022 | Affirmed But Not RR |
| 9072 | SCR422 | 1/21/2020 | 3/2/2020 | 5/13/2020 | 4/15/2022 | 6/1/2022 | Amend to Legally Seal |
| 9073 | SCR422 | 8/18/2020 | 10/2/2020 | 1/20/2021 | 5/25/2022 | 6/1/2022 | Affirmed But Not RR |
| 9074 | SCR422 | 1/7/2021 | 2/18/2021 | 4/8/2021 | 11/9/2021 | 6/1/2022 | Amend to Legally Seal |
| 9075 | SCR422 | 6/1/2021 | 8/3/2021 | 10/6/2021 | 5/19/2022 | 6/1/2022 | Affirmed & RR |
| 9076 | SCR422 | 5/14/2021 | 8/5/2021 | 10/13/2021 | 4/27/2022 | 6/1/2022 | Affirmed But Not RR |
| 9077 | SCR422 | 6/1/2021 | 8/11/2021 | 10/19/2021 | 3/24/2022 | 6/1/2022 | Affirmed & RR |
| 9078 | SCR422 | 6/21/2021 | 8/12/2021 | 10/29/2021 | 5/17/2022 | 6/1/2022 | Affirmed But Not RR |
| 9079 | SCR422 | 7/14/2021 | 9/17/2021 | 12/8/2021 | 5/25/2022 | 6/1/2022 | Affirmed & RR |
| 9080 | SCR422 | 7/26/2021 | 9/29/2021 | 11/16/2021 | 4/6/2022 | 6/1/2022 | Amend to Legally Seal |
| 9081 | SCR422 | 8/23/2021 | 10/12/2021 | 12/31/2021 | 5/12/2022 | 6/1/2022 | Affirmed But Not RR |
| 9082 | SCR422 | 9/23/2021 | 11/4/2021 | 1/4/2022 | 5/25/2022 | 6/1/2022 | Amend the Record |
| 9083 | SCR422 | 9/30/2021 | 11/5/2021 | 1/12/2022 | 5/12/2022 | 6/1/2022 | Amend the Record |
| 9084 | SCR422 | 11/5/2021 | 12/8/2021 | 2/10/2022 | 5/24/2022 | 6/1/2022 | Affirmed & RR |
| 9085 | SCR422 | 1/3/2022 | 3/8/2022 | 5/20/2022 | 5/20/2022 | 6/1/2022 | Affirmed & RR |
| 9086 | SCR422 | 10/3/2019 | 11/22/2019 | 1/15/2020 | 5/24/2022 | 6/2/2022 | Affirmed & RR |
| 9087 | SCR422 | 1/15/2020 | 2/21/2020 | 4/14/2020 | 10/12/2021 | 6/2/2022 | Affirmed & RR |
| 9088 | SCR422 | 2/19/2021 | 3/3/2021 | 3/22/2021 | 5/11/2022 | 6/2/2022 | Affirmed But Not RR |
| 9089 | SCR422 | 3/11/2021 | 5/21/2021 | 7/26/2021 | 6/2/2022 | 6/2/2022 | Amend the Record |
| 9090 | SCRHYBRID | 5/17/2021 | 6/29/2021 | 9/13/2021 | 6/7/2022 | 6/2/2022 | Amend to Legally Seal |
| 9091 | SCR422 | 5/21/2021 | 7/23/2021 | 11/30/2021 | 6/2/2022 | 6/2/2022 | Amend to Legally Seal |
| 9092 | SCRCOMBO | 4/1/2022 | 9/22/2021 | 11/17/2021 | 5/25/2022 | 6/2/2022 | Affirmed But Not RR |
| 9093 | SCR422 | 10/25/2021 | 12/10/2021 | 2/9/2022 | 5/27/2022 | 6/2/2022 | Amend to Legally Seal |
| 9094 | SCR422 | 11/16/2021 | 1/3/2022 | 3/11/2022 | 5/18/2022 | 6/2/2022 | Amend to Legally Seal |
| 9095 | SCRHYBRID | 12/8/2021 | 1/5/2022 | 3/22/2022 | 5/20/2022 | 6/2/2022 | Affirmed & RR |
| 9096 | SCRHYBRID | 12/6/2021 | 1/5/2022 | 3/9/2022 | 5/19/2022 | 6/2/2022 | Amend to Legally Seal |
| 9097 | SCR422 | 11/18/2021 | 1/5/2022 | 3/17/2022 | 5/19/2022 | 6/2/2022 | Amend the Record |
| 9098 | SCR422 | 12/13/2021 | 2/24/2022 | 5/24/2022 | 5/24/2022 | 6/2/2022 | Affirmed & RR |
| 9099 | SCR422 | 12/20/2021 | 2/28/2022 | 5/24/2022 | 5/24/2022 | 6/2/2022 | Affirmed & RR |
| 9100 | SCR422 | 1/24/2022 | 3/17/2022 | 5/24/2022 | 5/24/2022 | 6/2/2022 | Affirmed & RR |
| 9101 | SCR422 | 12/3/2021 | 3/18/2022 | 6/1/2022 | 6/1/2022 | 6/2/2022 | Amend to Legally Seal |
| 9102 | SCR422 | 2/3/2022 | 4/1/2022 | 6/1/2022 | 6/1/2022 | 6/2/2022 | Affirmed & RR |
| 9103 | SCR422 | 10/30/2017 | 12/28/2017 | 3/13/2018 | 4/1/2022 | 6/3/2022 | Affirmed & RR |
| 9104 | SCR424a | 3/21/2019 | 4/24/2019 | 6/13/2019 | 6/16/2022 | 6/3/2022 | Affirmed & RR |
| 9105 | SCR422 | 9/18/2019 | 11/13/2019 | 1/2/2020 | 5/27/2022 | 6/3/2022 | Affirmed But Not RR |
| 9106 | SCR422 | 11/19/2019 | 1/6/2020 | 3/12/2020 | 1/6/2022 | 6/3/2022 | Affirmed But Not RR |
| 9107 | SCR422 | 8/3/2020 | 9/10/2020 | 11/10/2020 | 5/26/2022 | 6/3/2022 | Amend to Legally Seal |
| 9108 | SCRCOMBO | 12/22/2021 | 10/27/2020 | 1/12/2021 | 1/28/2022 | 6/3/2022 | Amend to Legally Seal |
| 9109 | SCR422 | 12/14/2020 | 1/28/2021 | 3/4/2021 | 5/11/2022 | 6/3/2022 | Affirmed But Not RR |
| 9110 | SCR422 | 4/12/2020 | 5/26/2021 | 8/10/2021 | 5/24/2022 | 6/3/2022 | Amend to Legally Seal |
| 9111 | SCRHYBRID | 9/30/2021 | 10/27/2021 | 12/14/2021 | 6/7/2022 | 6/3/2022 | Amend to Legally Seal |
| 9112 | SCR422 | 9/16/2021 | 10/29/2021 | 1/4/2022 | 6/1/2022 | 6/3/2022 | Affirmed & RR |
| 9113 | SCR422 | 10/1/2021 | 11/2/2021 | 5/25/2022 | 5/25/2022 | 6/3/2022 | Amend to Legally Seal |
| 9114 | SCR422 | 9/30/2021 | 11/4/2021 | 4/11/2022 | 5/5/2022 | 6/3/2022 | Amend to Legally Seal |
| 9115 | SCR422 | 10/19/2021 | 12/7/2021 | 3/9/2022 | 6/16/2022 | 6/3/2022 | Amend to Legally Seal |
| 9116 | SCR422 | 11/8/2021 | 1/5/2022 | 3/9/2022 | 6/30/2022 | 6/3/2022 | Amend to Legally Seal |
| 9117 | SCR422 | 1/3/2022 | 3/8/2022 | 5/18/2022 | 11/9/2021 | 6/3/2022 | Amend to Legally Seal |
| 9118 | SCRCOMBO | 3/7/2022 | 3/11/2022 | 5/3/2022 | 6/6/2022 | 6/3/2022 | Amend to Legally Seal |
| 9119 | SCRHYBRID | 2/22/2022 | 3/23/2022 | 6/1/2022 | 6/1/2022 | 6/3/2022 | Affirmed & RR |
| 9120 | SCR422 | 2/3/2022 | 3/31/2022 | 6/1/2022 | 6/1/2022 | 6/3/2022 | Affirmed & RR |
| 9121 | SCR422 | 2/3/2022 | 4/1/2022 | 6/1/2022 | 6/1/2022 | 6/3/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9122 | SCRHYBRID | 3/21/2022 | 4/14/2022 | 6/2/2022 | 6/2/2022 | 6/3/2022 | Amend the Record |
| 9123 | SCR422 | 5/24/2019 | 6/24/2019 | 9/3/2019 | 5/17/2022 | 6/6/2022 | Affirmed But Not RR |
| 9124 | SCR422 | 10/19/2020 | 11/30/2020 | 2/2/2021 | 4/5/2022 | 6/6/2022 | Affirmed & RR |
| 9125 | SCR422 | 10/30/2020 | 12/7/2020 | 2/2/2021 | 4/5/2022 | 6/6/2022 | Affirmed & RR |
| 9126 | SCR422 | 12/10/2020 | 1/22/2021 | 3/2/2021 | 4/5/2022 | 6/6/2022 | Amend to Legally Seal |
| 9127 | SCR422 | 12/21/2020 | 1/28/2021 | 3/26/2021 | 6/6/2022 | 6/6/2022 | Amend to Legally Seal |
| 9128 | SCR422 | 12/31/2020 | 2/3/2021 | 4/30/2021 | 6/1/2022 | 6/6/2022 | Amend to Legally Seal |
| 9129 | SCR422 | 2/17/2021 | 4/2/2021 | 6/15/2021 | 6/2/2022 | 6/6/2022 | Affirmed & RR |
| 9130 | SCR422 | 3/12/2021 | 5/11/2021 | 7/7/2021 | 3/30/2022 | 6/6/2022 | Amend the Record |
| 9131 | SCR422 | 5/14/2021 | 7/21/2021 | 9/7/2021 | 4/5/2022 | 6/6/2022 | Affirmed & RR |
| 9132 | SCR422 | 5/21/2021 | 7/21/2021 | 9/17/2021 | 5/10/2022 | 6/6/2022 | Affirmed But Not RR |
| 9133 | SCRCOMBO | 2/7/2022 | 7/30/2022 | 10/12/2021 | 6/6/2022 | 6/6/2022 | Affirmed & RR |
| 9134 | SCR422 | 6/25/2021 | 8/19/2021 | 10/5/2021 | 3/15/2022 | 6/6/2022 | Affirmed & RR |
| 9135 | SCRHYBRID | 9/13/2021 | 10/15/2021 | 1/5/2022 | 4/7/2022 | 6/6/2022 | Affirmed But Not RR |
| 9136 | SCR422 | 9/1/2021 | 10/27/2021 | 1/4/2022 | 4/5/2022 | 6/6/2022 | Amend to Legally Seal |
| 9137 | SCR422 | 9/9/2021 | 10/27/2021 | 1/4/2022 | 4/5/2022 | 6/6/2022 | Amend to Legally Seal |
| 9138 | SCR422 | 10/4/2021 | 11/9/2021 | 1/4/2022 | 4/5/2022 | 6/6/2022 | Amend to Legally Seal |
| 9139 | SCR422 | 10/21/2021 | 11/15/2021 | 1/4/2022 | 4/5/2022 | 6/6/2022 | Amend the Record |
| 9140 | SCR422 | 10/25/2021 | 12/10/2021 | 2/2/2022 | 6/2/2022 | 6/6/2022 | Amend to Legally Seal |
| 9141 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 4/5/2022 | 4/5/2022 | 6/6/2022 | Affirmed & RR |
| 9142 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 4/5/2022 | 4/5/2022 | 6/6/2022 | Amend the Record |
| 9143 | SCR422 | 1/3/2022 | 3/8/2022 | 5/16/2022 | 5/16/2022 | 6/6/2022 | Affirmed & RR |
| 9144 | SCR422 | 1/5/2022 | 3/9/2022 | 5/16/2022 | 5/16/2022 | 6/6/2022 | Affirmed & RR |
| 9145 | SCRHYBRID | 2/28/2022 | 3/23/2022 | 5/18/2022 | 6/15/2022 | 6/6/2022 | Amend to Legally Seal |
| 9146 | SCRHYBRID | 8/19/2019 | 9/23/2019 | 11/21/2019 | 3/31/2022 | 6/7/2022 | Affirmed But Not RR |
| 9147 | SCRCOMBO | 11/12/2021 | 9/30/2019 | 12/17/2019 | 3/24/2022 | 6/7/2022 | Amend to Legally Seal |
| 9148 | SCR422 | 12/13/2019 | 1/29/2020 | 4/1/2020 | 2/10/2022 | 6/7/2022 | Affirmed & RR |
| 9149 | SCR424a | 1/21/2020 | 3/2/2020 | 4/23/2020 | 4/5/2022 | 6/7/2022 | Affirmed & RR |
| 9150 | SCR422 | 6/8/2020 | 8/12/2020 | 10/20/2020 | 6/6/2022 | 6/7/2022 | Amend to Legally Seal |
| 9151 | SCR424a | 8/17/2020 | 9/21/2020 | 11/16/2020 | 8/23/2021 | 6/7/2022 | Mistaken Appellant Id |
| 9152 | SCR422 | 8/23/2021 | 10/12/2021 | 12/20/2021 | 5/20/2022 | 6/7/2022 | Amend to Legally Seal |
| 9153 | SCR422 | 9/1/2021 | 10/21/2021 | 1/5/2022 | 5/17/2022 | 6/7/2022 | Affirmed & RR |
| 9154 | SCR422 | 10/19/2021 | 12/7/2021 | 2/2/2022 | 2/2/2022 | 6/7/2022 | Affirmed & RR |
| 9155 | SCR422 | 11/22/2021 | 1/24/2022 | 4/6/2022 | 4/6/2022 | 6/7/2022 | Affirmed & RR |
| 9156 | SCR422 | 12/22/2021 | 3/3/2022 | 5/17/2022 | 5/17/2022 | 6/7/2022 | Affirmed & RR |
| 9157 | SCR422 | 1/24/2022 | 3/15/2022 | 5/16/2022 | 7/8/2022 | 6/7/2022 | Amend the Record |
| 9158 | SCR422 | 12/20/2021 | 3/18/2022 | 5/20/2022 | 5/20/2022 | 6/7/2022 | Amend to Legally Seal |
| 9159 | SCRCOMBO | 3/1/2022 | 4/1/2022 | 6/1/2022 | 6/1/2022 | 6/7/2022 | Affirmed & RR |
| 9160 | SCR422 | 2/7/2022 | 4/1/2022 | 6/6/2022 | 6/6/2022 | 6/7/2022 | Amend to Legally Seal |
| 9161 | SCRHYBRID | 2/7/2022 | 4/20/2022 | 5/20/2022 | 5/20/2022 | 6/7/2022 | Affirmed & RR |
| 9162 | SCR422 | 2/24/2022 | 5/9/2022 | 6/13/2022 | 6/13/2022 | 6/7/2022 | Amend the Record |
| 9163 | SCR422 | 4/23/2018 | 9/5/2018 | 12/14/2018 | 5/24/2022 | 6/8/2022 | Amend the Record |
| 9164 | SCR422 | 11/20/2019 | 1/9/2020 | 4/1/2020 | 6/14/2022 | 6/8/2022 | Amend to Legally Seal |
| 9165 | SCR422 | 3/27/2020 | 6/2/2020 | 8/5/2020 | 9/29/2022 | 6/8/2022 | Amend to Legally Seal |
| 9166 | SCR422 | 8/13/2020 | 10/1/2020 | 12/15/2020 | 4/26/2022 | 6/8/2022 | Amend to Legally Seal |
| 9167 | SCRHYBRID | 11/19/2020 | 1/4/2021 | 3/10/2021 | 6/13/2022 | 6/8/2022 | Amend to Legally Seal |
| 9168 | SCR422 | 1/20/2021 | 3/11/2021 | 5/27/2021 | 3/29/2022 | 6/8/2022 | Amend to Legally Seal |
| 9169 | SCRHYBRID | 3/12/2021 | 3/31/2021 | 6/8/2021 | 6/15/2022 | 6/8/2022 | Amend to Legally Seal |
| 9170 | SCR422 | 3/1/2021 | 4/15/2021 | 7/20/2021 | 5/26/2022 | 6/8/2022 | Amend to Legally Seal |
| 9171 | SCR422 | 5/14/2021 | 7/12/2021 | 9/20/2021 | 4/8/2022 | 6/8/2022 | Affirmed But Not RR |
| 9172 | SCR422 | 9/10/2021 | 10/29/2021 | 1/5/2022 | 6/9/2022 | 6/8/2022 | Amend to Legally Seal |
| 9173 | SCRHYBRID | 11/12/2021 | 12/20/2021 | 3/15/2022 | 5/25/2022 | 6/8/2022 | Affirmed But Not RR |
| 9174 | SCRHYBRID | 1/10/2022 | 2/18/2022 | 5/17/2022 | 10/25/2022 | 6/8/2022 | Amend to Legally Seal |
| 9175 | SCR422 | 2/10/2022 | 4/1/2022 | 6/6/2022 | 6/6/2022 | 6/8/2022 | Affirmed & RR |
| 9176 | SCR422 | 3/4/2021 | 4/23/2021 | 6/21/2021 | 3/31/2022 | 6/9/2022 | Affirmed & RR |
| 9177 | SCR422 | 6/21/2021 | 8/27/2021 | 10/15/2021 | 4/1/2022 | 6/9/2022 | Amend to Legally Seal |
| 9178 | SCRHYBRID | 8/12/2021 | 9/20/2021 | 12/6/2021 | 6/13/2022 | 6/9/2022 | Amend to Legally Seal |
| 9179 | SCR422 | 7/19/2021 | 9/23/2021 | 12/6/2021 | 6/13/2022 | 6/9/2022 | Amend to Legally Seal |
| 9180 | SCR422 | 8/31/2021 | 10/25/2021 | 1/5/2022 | 6/22/2022 | 6/9/2022 | Amend to Legally Seal |
| 9181 | SCR422 | 9/23/2019 | 11/14/2019 | 1/9/2020 | 6/7/2022 | 6/10/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9182 | SCR422 | 9/27/2019 | 11/15/2019 | 2/6/2020 | 9/27/2022 | 6/10/2022 | Amend to Legally Seal |
| 9183 | SCR424a | 12/30/2019 | 1/29/2020 | 4/7/2020 | 6/7/2022 | 6/10/2022 | Affirmed But Not RR |
| 9184 | SCR422 | 2/3/2020 | 3/30/2020 | 6/17/2020 | 5/12/2022 | 6/10/2022 | Amend to Legally Seal |
| 9185 | SCR422 | 6/22/2020 | 7/23/2020 | 10/13/2020 | 6/7/2022 | 6/10/2022 | Amend the Record |
| 9186 | SCR422 | 10/22/2020 | 12/1/2020 | 2/8/2021 | 6/3/2022 | 6/10/2022 | Affirmed & RR |
| 9187 | SCR422 | 1/19/2021 | 3/8/2021 | 5/4/2021 | 5/10/2022 | 6/10/2022 | Affirmed & RR |
| 9188 | SCR422 | 1/25/2021 | 3/11/2021 | 5/12/2021 | 6/6/2022 | 6/10/2022 | Amend to Legally Seal |
| 9189 | SCR422 | 4/9/2021 | 5/28/2021 | 8/17/2021 | 6/7/2022 | 6/10/2022 | Affirmed & RR |
| 9190 | SCR422 | 5/5/2021 | 7/1/2021 | 9/20/2021 | 4/6/2022 | 6/10/2022 | Affirmed & RR |
| 9191 | SCR422 | 3/29/2021 | 7/23/2021 | 11/8/2021 | 6/10/2022 | 6/10/2022 | Amend to Legally Seal |
| 9192 | SCR422 | 5/28/2021 | 8/3/2021 | 10/6/2021 | 1/26/2022 | 6/10/2022 | Amend the Record |
| 9193 | SCR422 | 6/21/2021 | 8/13/2021 | 10/1/2021 | 6/1/2022 | 6/10/2022 | Amend the Record |
| 9194 | SCR422 | 6/25/2021 | 8/13/2021 | 10/18/2021 | 4/27/2022 | 6/10/2022 | Affirmed & RR |
| 9195 | SCR422 | 6/24/2021 | 8/26/2021 | 11/17/2021 | 4/15/2022 | 6/10/2022 | Affirmed But Not RR |
| 9196 | SCR422 | 7/14/2021 | 8/27/2021 | 10/5/2021 | 4/5/2022 | 6/10/2022 | Affirmed & RR |
| 9197 | SCR422 | 6/28/2021 | 8/30/2021 | 11/22/2021 | 6/2/2022 | 6/10/2022 | Affirmed & RR |
| 9198 | SCR422 | 7/30/2021 | 9/28/2021 | 11/22/2021 | 6/10/2022 | 6/10/2022 | Amend to Legally Seal |
| 9199 | SCR422 | 7/29/2021 | 9/28/2021 | 11/22/2021 | 6/7/2022 | 6/10/2022 | Affirmed But Not RR |
| 9200 | SCR422 | 8/23/2021 | 10/8/2021 | 12/14/2021 | 6/9/2022 | 6/10/2022 | Amend to Legally Seal |
| 9201 | SCR422 | 8/19/2021 | 10/15/2021 | 1/10/2022 | 6/1/2022 | 6/10/2022 | Affirmed & RR |
| 9202 | SCR422 | 9/21/2021 | 10/21/2021 | 1/10/2022 | 6/1/2022 | 6/10/2022 | Amend the Record |
| 9203 | SCRHYBRID | 9/24/2021 | 11/2/2021 | 12/29/2021 | 5/18/2022 | 6/10/2022 | Amend the Record |
| 9204 | SCRHYBRID | 9/30/2021 | 11/12/2021 | 1/18/2022 | 6/9/2022 | 6/10/2022 | Amend to Legally Seal |
| 9205 | SCR422 | 10/12/2021 | 11/24/2021 | 2/9/2022 | 6/23/2022 | 6/10/2022 | Amend to Legally Seal |
| 9206 | SCRHYBRID | 10/25/2021 | 12/3/2021 | 2/11/2022 | 5/19/2022 | 6/10/2022 | Affirmed & RR |
| 9207 | SCRCOMBO | 2/17/2022 | 12/10/2021 | 2/15/2022 | 6/2/2022 | 6/10/2022 | Affirmed But Not RR |
| 9208 | SCR422 | 11/9/2021 | 12/15/2021 | 2/28/2022 | 6/9/2022 | 6/10/2022 | Amend to Legally Seal |
| 9209 | SCR422 | 11/19/2021 | 1/14/2022 | 4/19/2022 | 6/6/2022 | 6/10/2022 | Amend to Legally Seal |
| 9210 | SCRHYBRID | 12/3/2021 | 1/19/2022 | 4/11/2022 | 5/19/2022 | 6/10/2022 | Amend the Record |
| 9211 | SCR422 | 12/16/2021 | 2/25/2022 | 4/1/2022 | 6/3/2022 | 6/10/2022 | Affirmed & RR |
| 9212 | SCR422 | 12/31/2021 | 3/4/2022 | 5/13/2022 | 7/29/2022 | 6/10/2022 | Amend to Legally Seal |
| 9213 | SCR422 | 1/13/2022 | 3/17/2022 | 6/9/2022 | 6/9/2022 | 6/10/2022 | Affirmed & RR |
| 9214 | SCR422 | 1/24/2022 | 3/24/2022 | 6/2/2022 | 6/2/2022 | 6/10/2022 | Affirmed & RR |
| 9215 | SCR422 | 2/3/2022 | 3/28/2022 | 6/9/2022 | 6/9/2022 | 6/10/2022 | Affirmed & RR |
| 9216 | SCR422 | 2/10/2022 | 4/7/2022 | 6/8/2022 | 6/8/2022 | 6/10/2022 | Affirmed & RR |
| 9217 | SCR422 | 2/22/2022 | 4/16/2022 | 7/5/2022 | 7/5/2022 | 6/10/2022 | Amend to Legally Seal |
| 9218 | SCR422 | 3/4/2022 | 4/22/2022 | 6/2/2022 | 6/2/2022 | 6/10/2022 | Affirmed & RR |
| 9219 | SCRCOMBO | 8/4/2021 | 4/30/2019 | 7/9/2019 | 7/13/2022 | 6/13/2022 | Amend to Legally Seal |
| 9220 | SCR422 | 9/30/2019 | 11/27/2019 | 2/3/2020 | 6/2/2022 | 6/13/2022 | Amend to Legally Seal |
| 9221 | SCR424a | 11/19/2020 | 1/4/2021 | 3/10/2021 | 6/8/2022 | 6/13/2022 | Affirmed & RR |
| 9222 | SCR422 | 12/14/2020 | 2/2/2021 | 4/14/2021 | 6/9/2022 | 6/13/2022 | Amend to Legally Seal |
| 9223 | SCR422 | 12/24/2020 | 2/9/2021 | 4/5/2021 | 6/16/2022 | 6/13/2022 | Amend to Legally Seal |
| 9224 | SCR422 | 2/12/2021 | 3/29/2021 | 6/2/2021 | 2/24/2022 | 6/13/2022 | Affirmed & RR |
| 9225 | SCR422 | 2/19/2021 | 4/1/2021 | 6/2/2021 | 2/24/2022 | 6/13/2022 | Affirmed & RR |
| 9226 | SCR422 | 6/1/2021 | 8/2/2021 | 11/17/2021 | 5/18/2022 | 6/13/2022 | Amend to Legally Seal |
| 9227 | SCR422 | 7/26/2021 | 9/23/2021 | 12/8/2021 | 6/16/2022 | 6/13/2022 | Amend to Legally Seal |
| 9228 | SCR422 | 8/31/2021 | 10/21/2021 | 12/23/2021 | 5/3/2022 | 6/13/2022 | Affirmed & RR |
| 9229 | SCR422 | 11/26/2021 | 1/5/2022 | 3/17/2022 | 5/31/2022 | 6/13/2022 | Amend to Legally Seal |
| 9230 | SCR422 | 11/5/2021 | 1/6/2022 | 3/2/2022 | 6/13/2022 | 6/13/2022 | Affirmed & RR |
| 9231 | SCRHYBRID | 1/10/2022 | 3/11/2022 | 4/8/2022 | 5/9/2022 | 6/13/2022 | Affirmed But Not RR |
| 9232 | SCR422 | 12/17/2021 | 3/18/2022 | 6/6/2022 | 7/14/2022 | 6/13/2022 | Amend to Legally Seal |
| 9233 | SCR422 | 2/7/2022 | 4/1/2022 | 6/2/2022 | 6/2/2022 | 6/13/2022 | Affirmed & RR |
| 9234 | SCR422 | 3/3/2022 | 4/20/2022 | 6/3/2022 | 6/3/2022 | 6/13/2022 | Affirmed & RR |
| 9235 | SCR424a | 1/13/2020 | 2/18/2020 | 4/9/2020 | 6/9/2022 | 6/14/2022 | Amend to Legally Seal |
| 9236 | SCR424a | 8/26/2020 | 9/30/2020 | 12/18/2020 | 5/17/2022 | 6/14/2022 | Affirmed |
| 9237 | SCR422 | 10/13/2020 | 11/10/2020 | 1/29/2021 | 5/11/2022 | 6/14/2022 | Affirmed But Not RR |
| 9238 | SCR422 | 11/12/2021 | 1/7/2022 | 3/15/2022 | 6/13/2022 | 6/14/2022 | Affirmed & RR |
| 9239 | SCRHYBRID | 2/9/2022 | 3/9/2022 | 5/3/2022 | 6/2/2022 | 6/14/2022 | Affirmed But Not RR |
| 9240 | SCRHYBRID | 2/14/2022 | 3/9/2022 | 5/27/2022 | 6/6/2022 | 6/14/2022 | Affirmed But Not RR |
| 9241 | SCR422 | 1/27/2022 | 3/23/2022 | 6/21/2022 | 6/21/2022 | 6/14/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9242 | SCR422 | 3/21/2022 | 5/13/2022 | 7/11/2022 | 7/11/2022 | 6/14/2022 | Amend to Legally Seal |
| 9243 | SCR422 | 8/2/2019 | 10/11/2019 | 1/15/2020 | 7/14/2022 | 6/15/2022 | Amend to Legally Seal |
| 9244 | SCRCOMBO | 3/19/2022 | 10/25/2019 | 12/12/2019 | 6/7/2022 | 6/15/2022 | Affirmed & RR |
| 9245 | SCR422 | 5/18/2020 | 8/14/2020 | 11/10/2020 | 5/24/2022 | 6/15/2022 | Affirmed But Not RR |
| 9246 | SCR422 | 12/10/2020 | 1/25/2021 | 3/29/2021 | 6/8/2022 | 6/15/2022 | Amend to Legally Seal |
| 9247 | SCR422 | 5/6/2021 | 7/26/2021 | 11/22/2021 | 6/15/2022 | 6/15/2022 | Amend to Legally Seal |
| 9248 | SCR422 | 6/14/2021 | 8/22/2021 | 10/1/2021 | 6/10/2022 | 6/15/2022 | Affirmed & RR |
| 9249 | SCRHYBRID | 8/6/2021 | 8/26/2021 | 11/18/2021 | 5/23/2022 | 6/15/2022 | Affirmed But Not RR |
| 9250 | SCR422 | 6/23/2021 | 8/30/2021 | 11/8/2021 | 6/10/2022 | 6/15/2022 | Affirmed & RR |
| 9251 | SCR422 | 7/1/2021 | 8/31/2021 | 11/3/2021 | 6/14/2022 | 6/15/2022 | Affirmed & RR |
| 9252 | SCR422 | 7/14/2021 | 9/15/2021 | 11/8/2021 | 5/12/2022 | 6/15/2022 | Affirmed & RR |
| 9253 | SCRHYBRID | 8/11/2021 | 9/21/2021 | 12/6/2021 | 6/15/2022 | 6/15/2022 | Amend to Legally Seal |
| 9254 | SCRHYBRID | 11/1/2021 | 12/1/2021 | 2/15/2022 | 6/10/2022 | 6/15/2022 | Affirmed & RR |
| 9255 | SCR422 | 10/25/2021 | 12/10/2021 | 2/28/2022 | 6/13/2022 | 6/15/2022 | Amend to Legally Seal |
| 9256 | SCR422 | 11/18/2021 | 1/6/2022 | 2/7/2022 | 4/25/2022 | 6/15/2022 | Affirmed & RR |
| 9257 | SCR422 | 12/3/2021 | 2/14/2022 | 4/1/2022 | 6/9/2022 | 6/15/2022 | Amend the Record |
| 9258 | SCR422 | 1/28/2022 | 3/23/2022 | 5/9/2022 | 6/15/2022 | 6/15/2022 | Affirmed & RR |
| 9259 | SCR422 | 2/1/2022 | 3/25/2022 | 6/1/2022 | 6/16/2022 | 6/15/2022 | Amend to Legally Seal |
| 9260 | SCR422 | 1/28/2022 | 3/25/2022 | 6/14/2022 | 6/14/2022 | 6/15/2022 | Amend to Legally Seal |
| 9261 | SCR422 | 2/14/2022 | 4/4/2022 | 6/8/2022 | 6/8/2022 | 6/15/2022 | Affirmed & RR |
| 9262 | SCR422 | 2/15/2022 | 4/6/2022 | 6/14/2022 | 6/14/2022 | 6/15/2022 | Amend to Legally Seal |
| 9263 | SCRHYBRID | 2/4/2022 | 4/13/2022 | 7/13/2022 | 7/13/2022 | 6/15/2022 | Amend to Legally Seal |
| 9264 | SCR422 | 2/26/2016 | 2/29/2016 | 4/18/2016 | 6/14/2022 | 6/16/2022 | Affirmed & RR |
| 9265 | SCR422 | 7/29/2019 | 10/9/2019 | 1/15/2020 | 6/16/2022 | 6/16/2022 | Amend to Legally Seal |
| 9266 | SCR422 | 3/2/2021 | 4/2/2021 | 6/1/2021 | 6/6/2022 | 6/16/2022 | Amend to Legally Seal |
| 9267 | SCR422 | 3/29/2021 | 5/14/2021 | 7/6/2021 | 6/8/2022 | 6/16/2022 | Affirmed & RR |
| 9268 | SCR422 | 5/6/2021 | 7/5/2021 | 9/14/2021 | 5/12/2022 | 6/16/2022 | Affirmed But Not RR |
| 9269 | SCR422 | 5/17/2021 | 7/14/2021 | 9/20/2021 | 6/9/2022 | 6/16/2022 | Amend the Record |
| 9270 | SCR422 | 5/24/2021 | 7/22/2021 | 11/4/2021 | 6/16/2022 | 6/16/2022 | Amend to Legally Seal |
| 9271 | SCR422 | 8/13/2021 | 10/8/2021 | 12/9/2021 | 6/16/2022 | 6/16/2022 | Amend the Record |
| 9272 | SCR422 | 10/7/2021 | 11/17/2021 | 1/24/2022 | 6/16/2022 | 6/16/2022 | Amend the Record |
| 9273 | SCR422 | 10/7/2021 | 11/22/2021 | 1/24/2022 | 6/16/2022 | 6/16/2022 | Amend to Legally Seal |
| 9274 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 4/11/2022 | 5/25/2022 | 6/16/2022 | Amend the Record |
| 9275 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 4/20/2022 | 6/15/2022 | 6/16/2022 | Affirmed & RR |
| 9276 | SCRHYBRID | 3/3/2022 | 3/31/2022 | 6/8/2022 | 6/8/2022 | 6/16/2022 | Affirmed & RR |
| 9277 | SCR422 | 2/7/2022 | 3/31/2022 | 6/14/2022 | 10/3/2022 | 6/16/2022 | Amend to Legally Seal |
| 9278 | SCR422 | 2/7/2022 | 4/1/2022 | 6/8/2022 | 6/8/2022 | 6/16/2022 | Affirmed & RR |
| 9279 | SCR424a | 1/22/2019 | 2/19/2019 | 4/18/2019 | 5/12/2022 | 6/17/2022 | Affirmed & RR |
| 9280 | SCR422 | 3/4/2019 | 4/30/2019 | 7/10/2019 | 4/6/2022 | 6/17/2022 | Affirmed & RR |
| 9281 | SCR422 | 6/7/2019 | 9/17/2019 | 11/18/2019 | 6/10/2022 | 6/17/2022 | Affirmed & RR |
| 9282 | SCRHYBRID | 11/4/2019 | 12/3/2019 | 2/4/2020 | 12/16/2022 | 6/17/2022 | Affirmed But Not RR |
| 9283 | SCRHYBRID | 10/28/2019 | 12/5/2019 | 2/12/2020 | 6/16/2022 | 6/17/2022 | Affirmed & RR |
| 9284 | SCR424a | 10/28/2019 | 12/10/2019 | 1/30/2020 | 6/17/2022 | 6/17/2022 | Affirmed & RR |
| 9285 | SCR422 | 11/18/2019 | 1/6/2020 | 4/21/2020 | 3/30/2022 | 6/17/2022 | Amend the Record |
| 9286 | SCR422 | 12/3/2019 | 1/16/2020 | 3/4/2020 | 10/25/2021 | 6/17/2022 | Amend the Record |
| 9287 | SCR422 | 12/16/2019 | 1/30/2020 | 4/14/2020 | 6/9/2022 | 6/17/2022 | Affirmed & RR |
| 9288 | SCR422 | 1/17/2020 | 2/27/2020 | 5/13/2020 | 6/17/2022 | 6/17/2022 | Amend the Record |
| 9289 | SCR422 | 6/22/2020 | 7/27/2020 | 11/18/2020 | 6/29/2022 | 6/17/2022 | Amend the Record |
| 9290 | SCR422 | 9/4/2020 | 10/20/2020 | 1/5/2021 | 4/12/2022 | 6/17/2022 | Amend the Record |
| 9291 | SCR422 | 9/30/2020 | 11/5/2020 | 1/6/2021 | 4/6/2022 | 6/17/2022 | Affirmed & RR |
| 9292 | SCR422 | 9/25/2020 | 11/6/2020 | 1/6/2021 | 4/6/2022 | 6/17/2022 | Affirmed & RR |
| 9293 | SCR422 | 11/19/2020 | 12/30/2020 | 2/2/2021 | 1/6/2022 | 6/17/2022 | Amend to Legally Seal |
| 9294 | SCR422 | 11/30/2020 | 1/7/2021 | 3/2/2021 | 6/13/2022 | 6/17/2022 | Affirmed & RR |
| 9295 | SCR422 | 1/14/2021 | 2/25/2021 | 5/7/2021 | 6/24/2022 | 6/17/2022 | Amend to Legally Seal |
| 9296 | SCR422 | 1/22/2021 | 3/1/2021 | 5/17/2021 | 1/5/2022 | 6/17/2022 | Amend to Legally Seal |
| 9297 | SCR422 | 2/4/2021 | 3/25/2021 | 5/4/2021 | 4/19/2022 | 6/17/2022 | Affirmed & RR |
| 9298 | SCR422 | 3/12/2021 | 5/3/2021 | 7/7/2021 | 12/8/2021 | 6/17/2022 | Amend the Record |
| 9299 | SCR422 | 3/5/2021 | 5/20/2021 | 7/6/2021 | 5/23/2022 | 6/17/2022 | Affirmed & RR |
| 9300 | SCR422 | 4/14/2021 | 5/25/2021 | 8/4/2021 | 4/6/2022 | 6/17/2022 | Affirmed But Not RR |
| 9301 | SCR422 | 4/15/2021 | 6/2/2021 | 8/3/2021 | 4/12/2022 | 6/17/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9302 | SCR422 | 5/6/2021 | 7/5/2021 | 9/22/2021 | 6/7/2022 | 6/17/2022 | Amend to Legally Seal |
| 9303 | SCR422 | 5/20/2021 | 7/21/2021 | 9/22/2021 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9304 | SCR422 | 6/4/2021 | 8/5/2021 | 10/20/2021 | 5/23/2022 | 6/17/2022 | Affirmed & RR |
| 9305 | SCR422 | 6/2/2021 | 8/16/2021 | 10/12/2021 | 6/13/2022 | 6/17/2022 | Amend the Record |
| 9306 | SCR422 | 7/1/2021 | 8/19/2021 | 10/6/2021 | 4/13/2022 | 6/17/2022 | Affirmed & RR |
| 9307 | SCR422 | 7/20/2021 | 9/10/2021 | 11/9/2021 | 6/14/2022 | 6/17/2022 | Amend the Record |
| 9308 | SCR422 | 7/12/2021 | 9/15/2021 | 12/8/2021 | 5/19/2022 | 6/17/2022 | Amend to Legally Seal |
| 9309 | SCRHYBRID | 8/12/2021 | 9/27/2021 | 12/8/2021 | 5/26/2022 | 6/17/2022 | Affirmed But Not RR |
| 9310 | SCR422 | 8/31/2021 | 10/25/2021 | 1/20/2022 | 4/28/2022 | 6/17/2022 | Affirmed & RR |
| 9311 | SCR422 | 9/16/2021 | 10/27/2021 | 1/6/2022 | 4/7/2022 | 6/17/2022 | Affirmed & RR |
| 9312 | SCR422 | 9/21/2021 | 11/1/2021 | 1/12/2022 | 6/16/2022 | 6/17/2022 | Amend to Legally Seal |
| 9313 | SCRHYBRID | 10/26/2021 | 11/30/2021 | 2/9/2022 | 7/21/2022 | 6/17/2022 | Amend the Record |
| 9314 | SCRHYBRID | 10/27/2021 | 12/2/2021 | 2/9/2022 | 7/6/2022 | 6/17/2022 | Amend to Legally Seal |
| 9315 | SCR422 | 10/18/2021 | 12/7/2021 | 3/9/2022 | 6/16/2022 | 6/17/2022 | Affirmed & RR |
| 9316 | SCR422 | 10/22/2021 | 12/8/2021 | 2/9/2022 | 6/29/2022 | 6/17/2022 | Amend to Legally Seal |
| 9317 | SCR422 | 10/25/2021 | 12/22/2021 | 3/15/2022 | 6/23/2022 | 6/17/2022 | Amend to Legally Seal |
| 9318 | SCR422 | 11/18/2021 | 1/19/2022 | 4/19/2022 | 10/28/2022 | 6/17/2022 | Amend to Legally Seal |
| 9319 | SCR422 | 12/1/2021 | 2/4/2022 | 4/6/2022 | 4/6/2022 | 6/17/2022 | Affirmed & RR |
| 9320 | SCR422 | 12/1/2021 | 2/7/2022 | 3/21/2022 | 6/14/2022 | 6/17/2022 | Amend to Legally Seal |
| 9321 | SCR422 | 12/20/2021 | 3/1/2022 | 6/2/2022 | 6/2/2022 | 6/17/2022 | Affirmed & RR |
| 9322 | SCR422 | 2/2/2022 | 3/28/2022 | 6/14/2022 | 6/14/2022 | 6/17/2022 | Affirmed & RR |
| 9323 | SCR422 | 2/3/2022 | 3/28/2022 | 6/16/2022 | 6/16/2022 | 6/17/2022 | Affirmed & RR |
| 9324 | SCR422 | 2/7/2022 | 4/1/2022 | 6/14/2022 | 6/14/2022 | 6/17/2022 | Amend the Record |
| 9325 | SCR422 | 2/16/2022 | 4/4/2022 | 6/14/2022 | 6/14/2022 | 6/17/2022 | Amend the Record |
| 9326 | SCRHYBRID | 3/2/2022 | 4/6/2022 | 6/15/2022 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9327 | SCR422 | 2/16/2022 | 4/8/2022 | 6/15/2022 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9328 | SCRHYBRID | 3/3/2022 | 4/8/2022 | 6/15/2022 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9329 | SCR422 | 2/22/2022 | 4/8/2022 | 6/14/2022 | 6/14/2022 | 6/17/2022 | Amend the Record |
| 9330 | SCR422 | 3/10/2022 | 4/22/2022 | 6/15/2022 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9331 | SCR422 | 1/31/2022 | 4/22/2022 | 6/15/2022 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9332 | SCRHYBRID | 3/23/2022 | 5/9/2022 | 7/11/2022 | 7/11/2022 | 6/17/2022 | Amend the Record |
| 9333 | SCRHYBRID | 4/11/2022 | 5/18/2022 | 6/15/2022 | 6/15/2022 | 6/17/2022 | Affirmed & RR |
| 9334 | SCRHYBRID | 7/28/2017 | 3/8/2018 | 4/2/2018 | 6/16/2022 | 6/21/2022 | Affirmed & RR |
| 9335 | SCR422 | 12/17/2018 | 1/26/2019 | 4/26/2019 | 6/1/2022 | 6/21/2022 | Amend to Legally Seal |
| 9336 | SCR422 | 12/1/2020 | 1/14/2021 | 3/2/2021 | 7/8/2021 | 6/21/2022 | Affirmed But Not RR |
| 9337 | SCR422 | 2/19/2021 | 3/25/2021 | 6/1/2021 | 5/23/2022 | 6/21/2022 | Affirmed & RR |
| 9338 | SCRHYBRID | 7/15/2021 | 8/31/2021 | 11/3/2021 | 7/11/2022 | 6/21/2022 | Amend to Legally Seal |
| 9339 | SCRHYBRID | 9/15/2021 | 10/20/2021 | 1/3/2022 | 6/27/2022 | 6/21/2022 | Amend to Legally Seal |
| 9340 | SCR422 | 10/22/2021 | 12/7/2021 | 2/2/2022 | 6/28/2022 | 6/21/2022 | Amend to Legally Seal |
| 9341 | SCR422 | 3/25/2021 | 1/31/2022 | 7/7/2021 | 3/31/2022 | 6/21/2022 | Affirmed But Not RR |
| 9342 | SCR422 | 1/24/2022 | 3/22/2022 | 6/13/2022 | 6/13/2022 | 6/21/2022 | Affirmed & RR |
| 9343 | SCR422 | 3/29/2021 | 5/20/2021 | 8/11/2021 | 6/22/2022 | 6/22/2022 | Amend to Legally Seal |
| 9344 | SCR422 | 5/4/2021 | 7/2/2021 | 9/17/2021 | 6/22/2022 | 6/22/2022 | Affirmed & RR |
| 9345 | SCR422 | 10/8/2021 | 11/9/2021 | 1/21/2022 | 4/8/2022 | 6/22/2022 | Amend to Legally Seal |
| 9346 | SCR422 | 10/12/2021 | 11/12/2021 | 1/21/2022 | 5/11/2022 | 6/22/2022 | Affirmed & RR |
| 9347 | SCRHYBRID | 2/17/2022 | 3/23/2022 | 6/21/2022 | 6/21/2022 | 6/22/2022 | Affirmed & RR |
| 9348 | SCRHYBRID | 2/22/2022 | 3/23/2022 | 6/21/2022 | 6/21/2022 | 6/22/2022 | Affirmed & RR |
| 9349 | SCR422 | 2/14/2022 | 4/5/2022 | 6/21/2022 | 6/21/2022 | 6/22/2022 | Amend to Legally Seal |
| 9350 | SCR422 | 2/7/2022 | 4/6/2022 | 6/21/2022 | 6/21/2022 | 6/22/2022 | Affirmed & RR |
| 9351 | SCRHYBRID | 5/31/2019 | 7/10/2019 | 9/26/2019 | 6/14/2022 | 6/23/2022 | Affirmed & RR |
| 9352 | SCR422 | 9/13/2019 | 11/8/2019 | 2/28/2020 | 12/3/2021 | 6/23/2022 | Affirmed But Not RR |
| 9353 | SCR422 | 2/14/2020 | 4/15/2020 | 7/8/2020 | 6/22/2022 | 6/23/2022 | Affirmed & RR |
| 9354 | SCR422 | 6/23/2020 | 9/8/2020 | 11/10/2020 | 6/23/2022 | 6/23/2022 | Amend to Legally Seal |
| 9355 | SCR422 | 2/16/2021 | 4/5/2021 | 6/1/2021 | 5/23/2022 | 6/23/2022 | Affirmed & RR |
| 9356 | SCR422 | 4/19/2021 | 6/18/2021 | 8/9/2021 | 6/23/2022 | 6/23/2022 | Amend the Record |
| 9357 | SCR422 | 5/6/2021 | 7/14/2021 | 9/15/2021 | 6/23/2022 | 6/23/2022 | Affirmed & RR |
| 9358 | SCR422 | 7/15/2021 | 9/16/2021 | 11/22/2021 | 6/23/2022 | 6/23/2022 | Amend to Legally Seal |
| 9359 | SCR422 | 8/13/2021 | 9/27/2021 | 11/4/2021 | 6/9/2022 | 6/23/2022 | Affirmed But Not RR |
| 9360 | SCR422 | 9/10/2021 | 9/28/2021 | 12/31/2021 | 6/16/2022 | 6/23/2022 | Amend the Record |
| 9361 | SCR422 | 8/6/2021 | 10/7/2021 | 12/20/2021 | 6/23/2022 | 6/23/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9362 | SCR422 | 8/23/2021 | 10/18/2021 | 1/12/2022 | 6/23/2022 | 6/23/2022 | Affirmed & RR |
| 9363 | SCRHYBRID | 9/16/2021 | 10/25/2021 | 1/28/2022 | 6/7/2022 | 6/23/2022 | Amend the Record |
| 9364 | SCR422 | 9/22/2021 | 11/5/2021 | 1/3/2022 | 6/27/2022 | 6/23/2022 | Amend to Legally Seal |
| 9365 | SCR422 | 9/23/2021 | 11/10/2021 | 1/18/2022 | 6/22/2022 | 6/23/2022 | Affirmed & RR |
| 9366 | SCR422 | 10/12/2021 | 11/10/2021 | 1/11/2022 | 6/21/2022 | 6/23/2022 | Amend the Record |
| 9367 | SCR422 | 10/29/2021 | 12/3/2021 | 2/17/2022 | 6/3/2022 | 6/23/2022 | Amend to Legally Seal |
| 9368 | SCRHYBRID | 11/22/2021 | 12/22/2021 | 2/15/2022 | 6/6/2022 | 6/23/2022 | Affirmed & RR |
| 9369 | SCR422 | 11/29/2021 | 2/8/2022 | 4/19/2022 | 7/21/2022 | 6/23/2022 | Amend to Legally Seal |
| 9370 | SCR422 | 12/6/2021 | 2/11/2022 | 3/24/2022 | 6/23/2022 | 6/23/2022 | Amend to Legally Seal |
| 9371 | SCRHYBRID | 3/3/2022 | 3/29/2022 | 6/21/2022 | 6/21/2022 | 6/23/2022 | Affirmed & RR |
| 9372 | SCR422 | 2/14/2022 | 4/6/2022 | 6/21/2022 | 6/21/2022 | 6/23/2022 | Affirmed & RR |
| 9373 | SCR422 | 2/24/2022 | 4/13/2022 | 6/21/2022 | 6/21/2022 | 6/23/2022 | Affirmed & RR |
| 9374 | SCR422 | 2/25/2022 | 4/13/2022 | 6/21/2022 | 6/21/2022 | 6/23/2022 | Affirmed & RR |
| 9375 | SCR422 | 2/17/2022 | 4/22/2022 | 6/21/2022 | 6/21/2022 | 6/23/2022 | Affirmed & RR |
| 9376 | SCRHYBRID | 1/7/2019 | 2/12/2019 | 3/4/2019 | 3/9/2022 | 6/24/2022 | Amend to Legally Seal |
| 9377 | SCR422 | 2/13/2020 | 4/15/2020 | 9/25/2020 | 6/1/2022 | 6/24/2022 | Amend to Legally Seal |
| 9378 | SCR422 | 8/17/2020 | 9/30/2020 | 12/9/2020 | 6/21/2022 | 6/24/2022 | Amend the Record |
| 9379 | SCR422 | 4/29/2021 | 6/23/2021 | 9/8/2021 | 6/22/2022 | 6/24/2022 | Amend to Legally Seal |
| 9380 | SCR422 | 5/28/2021 | 8/6/2021 | 10/6/2021 | 1/24/2022 | 6/24/2022 | Amend to Legally Seal |
| 9381 | SCR422 | 7/1/2021 | 8/12/2021 | 10/19/2021 | 5/3/2022 | 6/24/2022 | Affirmed & RR |
| 9382 | SCR422 | 7/14/2021 | 9/17/2021 | 11/22/2021 | 6/21/2022 | 6/24/2022 | Affirmed & RR |
| 9383 | SCR422 | 8/9/2021 | 10/8/2021 | 12/14/2021 | 6/27/2022 | 6/24/2022 | Amend the Record |
| 9384 | SCR422 | 9/20/2021 | 11/1/2021 | 1/12/2022 | 6/17/2022 | 6/24/2022 | Amend the Record |
| 9385 | SCR422 | 11/2/2021 | 12/27/2021 | 3/2/2022 | 6/22/2022 | 6/24/2022 | Affirmed & RR |
| 9386 | SCR422 | 12/13/2021 | 2/18/2022 | 4/14/2022 | 6/21/2022 | 6/24/2022 | Amend the Record |
| 9387 | SCR422 | 1/7/2022 | 3/18/2022 | 6/9/2022 | 7/12/2022 | 6/24/2022 | Amend to Legally Seal |
| 9388 | SCR422 | 1/7/2022 | 3/18/2022 | 6/9/2022 | 7/12/2022 | 6/24/2022 | Amend to Legally Seal |
| 9389 | SCR422 | 1/26/2022 | 3/25/2022 | 6/15/2022 | 6/15/2022 | 6/24/2022 | Affirmed & RR |
| 9390 | SCRHYBRID | 3/14/2022 | 4/6/2022 | 6/15/2022 | 6/15/2022 | 6/24/2022 | Affirmed & RR |
| 9391 | SCR422 | 3/3/2022 | 4/14/2022 | 6/15/2022 | 6/1/2022 | 6/24/2022 | Affirmed & RR |
| 9392 | SCRHYBRID | 3/21/2022 | 4/18/2022 | 6/15/2022 | 6/1/2022 | 6/24/2022 | Affirmed & RR |
| 9393 | SCR422 | 4/1/2022 | 5/13/2022 | 8/3/2022 | 8/3/2022 | 6/24/2022 | Amend to Legally Seal |
| 9394 | SCRHYBRID | 3/28/2022 | 5/18/2022 | 8/1/2022 | 8/1/2022 | 6/24/2022 | Amend to Legally Seal |
| 9395 | SCR422 | 4/14/2022 | 6/1/2022 | 8/10/2022 | 8/10/2022 | 6/24/2022 | Amend to Legally Seal |
| 9396 | SCRHYBRID | 5/6/2022 | 6/3/2022 | 8/3/2022 | 8/3/2022 | 6/24/2022 | Amend to Legally Seal |
| 9397 | SCR422 | 5/31/2019 | 9/10/2019 | 12/17/2019 | 6/7/2022 | 6/27/2022 | Affirmed But Not RR |
| 9398 | SCR422 | 7/22/2021 | 9/13/2021 | 11/15/2021 | 6/27/2022 | 6/27/2022 | Amend to Legally Seal |
| 9399 | SCR422 | 9/21/2021 | 10/22/2021 | 1/28/2022 | 6/7/2022 | 6/27/2022 | Affirmed But Not RR |
| 9400 | SCR422 | 9/22/2021 | 10/25/2021 | 1/28/2022 | 6/15/2022 | 6/27/2022 | Affirmed & RR |
| 9401 | SCR422 | 9/27/2021 | 11/8/2021 | 1/5/2022 | 4/27/2022 | 6/27/2022 | Affirmed But Not RR |
| 9402 | SCR422 | 1/28/2022 | 3/31/2022 | 6/1/2022 | 6/1/2022 | 6/27/2022 | Affirmed But Not RR |
| 9403 | SCR424a | 12/30/2019 | 2/4/2020 | 3/26/2020 | 6/27/2022 | 6/28/2022 | Affirmed & RR |
| 9404 | SCR422 | 2/26/2021 | 4/22/2021 | 7/7/2021 | 10/7/2021 | 6/28/2022 | Amend to Legally Seal |
| 9405 | SCR422 | 5/21/2021 | 7/18/2021 | 9/23/2021 | 6/22/2022 | 6/28/2022 | Affirmed & RR |
| 9406 | SCRHYBRID | 9/10/2021 | 11/12/2021 | 3/2/2022 | 6/22/2022 | 6/28/2022 | Affirmed & RR |
| 9407 | SCR422 | 10/18/2021 | 12/7/2021 | 2/24/2022 | 5/19/2022 | 6/28/2022 | Amend to Legally Seal |
| 9408 | SCR422 | 11/5/2021 | 12/27/2021 | 3/2/2022 | 3/2/2022 | 6/28/2022 | Affirmed & RR |
| 9409 | SCR422 | 11/12/2021 | 1/13/2022 | 4/13/2022 | 4/13/2022 | 6/28/2022 | Affirmed & RR |
| 9410 | SCRHYBRID | 1/3/2022 | 2/14/2022 | 3/21/2022 | 6/28/2022 | 6/28/2022 | Amend to Legally Seal |
| 9411 | SCR422 | 10/26/2021 | 3/15/2022 | 6/21/2022 | 6/21/2022 | 6/28/2022 | Affirmed & RR |
| 9412 | SCRHYBRID | 3/11/2022 | 4/6/2022 | 6/21/2022 | 6/21/2022 | 6/28/2022 | Affirmed & RR |
| 9413 | SCRHYBRID | 3/28/2022 | 4/20/2022 | 7/6/2022 | 7/6/2022 | 6/28/2022 | Amend to Legally Seal |
| 9414 | SCR422 | 5/20/2019 | 6/25/2019 | 9/27/2019 | 6/28/2022 | 6/29/2022 | Affirmed & RR |
| 9415 | SCR422 | 9/13/2019 | 11/8/2019 | 2/28/2020 | 6/27/2022 | 6/29/2022 | Affirmed & RR |
| 9416 | SCR424a | 2/12/2020 | 3/10/2020 | 7/13/2020 | 6/2/2022 | 6/29/2022 | Affirmed & RR |
| 9417 | SCR422 | 8/14/2020 | 9/21/2020 | 12/8/2020 | 5/23/2022 | 6/29/2022 | Affirmed & RR |
| 9418 | SCR424a | 3/12/2021 | 3/31/2021 | 6/25/2021 | 6/29/2022 | 6/29/2022 | Affirmed But Not RR |
| 9419 | SCRHYBRID | 5/10/2021 | 6/8/2021 | 8/3/2021 | 9/1/2022 | 6/29/2022 | Amend to Legally Seal |
| 9420 | SCR422 | 6/7/2021 | 8/19/2021 | 10/18/2021 | 6/29/2022 | 6/29/2022 | Amend to Legally Seal |
| 9421 | SCR422 | 8/3/2021 | 10/3/2021 | 12/13/2021 | 6/29/2022 | 6/29/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9422 | SCR422 | 7/12/2021 | 10/8/2021 | 12/13/2021 | 6/29/2022 | 6/29/2022 | Amend to Legally Seal |
| 9423 | SCR422 | 8/26/2021 | 10/15/2021 | 12/13/2021 | 6/29/2022 | 6/29/2022 | Amend the Record |
| 9424 | SCR422 | 9/3/2021 | 10/25/2021 | 12/13/2021 | 6/29/2022 | 6/29/2022 | Amend the Record |
| 9425 | SCR422 | 9/10/2021 | 10/25/2021 | 12/13/2021 | 6/29/2022 | 6/29/2022 | Amend to Legally Seal |
| 9426 | SCRHYBRID | 9/30/2021 | 11/9/2021 | 1/11/2022 | 2/25/2022 | 6/29/2022 | Affirmed But Not RR |
| 9427 | SCRHYBRID | 11/8/2021 | 12/14/2021 | 3/2/2022 | 6/28/2022 | 6/29/2022 | Amend to Legally Seal |
| 9428 | SCR422 | 11/12/2021 | 1/4/2022 | 3/25/2022 | 8/16/2022 | 6/29/2022 | Amend to Legally Seal |
| 9429 | SCR422 | 12/1/2021 | 1/13/2022 | 3/15/2022 | 6/29/2022 | 6/29/2022 | Amend to Legally Seal |
| 9430 | SCR422 | 2/24/2022 | 4/14/2022 | 7/12/2022 | 7/12/2022 | 6/29/2022 | Amend to Legally Seal |
| 9431 | SCR422 | 2/28/2022 | 4/21/2022 | 7/12/2022 | 7/12/2022 | 6/29/2022 | Amend to Legally Seal |
| 9432 | SCR422 | 3/11/2022 | 4/23/2022 | 7/12/2022 | 7/12/2022 | 6/29/2022 | Amend to Legally Seal |
| 9433 | SCR422 | 3/10/2022 | 4/26/2022 | 7/12/2022 | 7/12/2022 | 6/29/2022 | Amend to Legally Seal |
| 9434 | SCR422 | 8/3/2020 | 9/9/2020 | 12/15/2020 | 6/27/2022 | 6/30/2022 | Amend to Legally Seal |
| 9435 | SCR422 | 5/24/2021 | 8/2/2021 | 10/6/2021 | 4/1/2022 | 6/30/2022 | Amend the Record |
| 9436 | SCR422 | 6/17/2021 | 8/11/2021 | 10/15/2021 | 6/14/2022 | 6/30/2022 | Affirmed & RR |
| 9437 | SCRCOMBO | 3/1/2022 | 11/10/2021 | 2/28/2022 | 5/9/2022 | 6/30/2022 | Amend to Legally Seal |
| 9438 | SCR422 | 9/20/2021 | 11/24/2021 | 1/7/2022 | 6/28/2022 | 6/30/2022 | Amend the Record |
| 9439 | SCR422 | 12/20/2021 | 2/26/2022 | 5/11/2022 | 6/24/2022 | 6/30/2022 | Amend to Legally Seal |
| 9440 | SCR422 | 1/13/2022 | 3/16/2022 | 6/1/2022 | 8/18/2022 | 6/30/2022 | Amend to Legally Seal |
| 9441 | SCR422 | 8/18/2016 | 10/21/2016 | 1/9/2017 | 6/8/2022 | 7/1/2022 | Affirmed & RR |
| 9442 | SCR422 | 3/29/2017 | 6/15/2017 | 9/6/2017 | 6/23/2022 | 7/1/2022 | Affirmed But Not RR |
| 9443 | SCR422 | 5/23/2019 | 8/16/2019 | 11/6/2019 | 4/20/2022 | 7/1/2022 | Affirmed But Not RR |
| 9444 | SCR422 | 5/17/2021 | 7/21/2021 | 9/28/2021 | 5/3/2022 | 7/1/2022 | Amend the Record |
| 9445 | SCR422 | 9/7/2021 | 10/25/2021 | 1/5/2022 | 7/1/2022 | 7/1/2022 | Amend to Legally Seal |
| 9446 | SCR422 | 10/18/2021 | 11/12/2021 | 2/25/2022 | 7/1/2022 | 7/1/2022 | Amend to Legally Seal |
| 9447 | SCRCOMBO | 4/5/2022 | 3/10/2022 | 5/20/2022 | 6/30/2022 | 7/1/2022 | Amend the Record |
| 9448 | SCRHYBRID | 4/14/2022 | 5/18/2022 | 6/30/2022 | 6/30/2022 | 7/1/2022 | Amend to Legally Seal |
| 9449 | SCRHYBRID | 7/29/2019 | 9/6/2019 | 10/28/2019 | 3/3/2021 | 7/4/2022 | Affirmed & RR |
| 9450 | SCR422 | 9/16/2019 | 11/8/2019 | 2/3/2020 | 6/30/2022 | 7/5/2022 | Affirmed & RR |
| 9451 | SCRCOMBO | 4/13/2020 | 5/28/2020 | 7/13/2020 | 5/27/2021 | 7/5/2022 | Affirmed But Not RR |
| 9452 | SCR422 | 3/12/2021 | 5/3/2021 | 7/6/2021 | 5/23/2022 | 7/5/2022 | Affirmed & RR |
| 9453 | SCR422 | 4/12/2021 | 6/15/2021 | 8/6/2021 | 6/16/2022 | 7/5/2022 | Amend to Legally Seal |
| 9454 | SCR422 | 6/21/2021 | 8/26/2021 | 11/3/2021 | 4/25/2022 | 7/5/2022 | Affirmed But Not RR |
| 9455 | SCR424a | 8/12/2020 | 9/21/2020 | 11/5/2020 | 6/17/2022 | 7/6/2022 | Affirmed But Not RR |
| 9456 | SCRHYBRID | 10/27/2021 | 11/18/2021 | 1/18/2022 | 6/22/2022 | 7/6/2022 | Affirmed & RR |
| 9457 | SCR422 | 11/9/2021 | 1/5/2022 | 2/4/2022 | 6/16/2022 | 7/6/2022 | Affirmed & RR |
| 9458 | SCR422 | 12/20/2021 | 2/28/2022 | 5/17/2022 | 6/30/2022 | 7/6/2022 | Amend to Legally Seal |
| 9459 | SCR422 | 2/16/2022 | 4/8/2022 | 6/21/2022 | 6/21/2022 | 7/6/2022 | Amend to Legally Seal |
| 9460 | SCRHYBRID | 4/11/2022 | 5/19/2022 | 8/3/2022 | 8/3/2022 | 7/6/2022 | Amend to Legally Seal |
| 9461 | SCR422 | 5/24/2022 | 5/25/2022 | 6/23/2022 | 6/23/2022 | 7/6/2022 | Amend the Record |
| 9462 | SCRHYBRID | 5/11/2022 | 6/3/2022 | 8/3/2022 | 8/3/2022 | 7/6/2022 | Amend to Legally Seal |
| 9463 | SCR422 | 6/11/2019 | 9/20/2019 | 12/4/2019 | 6/17/2022 | 7/7/2022 | Affirmed & RR |
| 9464 | SCR422 | 7/29/2020 | 9/17/2020 | 12/15/2020 | 6/21/2022 | 7/7/2022 | Affirmed & RR |
| 9465 | SCRHYBRID | 12/22/2020 | 1/25/2021 | 3/26/2021 | 7/7/2022 | 7/7/2022 | Amend to Legally Seal |
| 9466 | SCR422 | 12/15/2020 | 1/28/2021 | 4/5/2021 | 8/5/2022 | 7/7/2022 | Amend to Legally Seal |
| 9467 | SCR422 | 4/26/2021 | 6/23/2021 | 9/20/2021 | 6/23/2022 | 7/7/2022 | Affirmed & RR |
| 9468 | SCRHYBRID | 7/6/2021 | 8/6/2021 | 10/18/2021 | 6/15/2022 | 7/7/2022 | Affirmed & RR |
| 9469 | SCR422 | 6/24/2021 | 8/19/2021 | 10/18/2021 | 6/27/2022 | 7/7/2022 | Affirmed & RR |
| 9470 | SCR422 | 9/2/2021 | 10/22/2021 | 1/3/2022 | 7/26/2022 | 7/7/2022 | Amend to Legally Seal |
| 9471 | SCR422 | 1/24/2022 | 3/18/2022 | 7/6/2022 | 7/6/2022 | 7/7/2022 | Amend the Record |
| 9472 | SCR422 | 1/27/2022 | 3/21/2022 | 6/6/2022 | 7/14/2022 | 7/7/2022 | Amend to Legally Seal |
| 9473 | SCR422 | 2/3/2022 | 3/28/2022 | 6/24/2022 | 6/24/2022 | 7/7/2022 | Affirmed & RR |
| 9474 | SCR422 | 2/22/2022 | 4/12/2022 | 7/6/2022 | 7/6/2022 | 7/7/2022 | Affirmed & RR |
| 9475 | SCR422 | 3/25/2022 | 5/27/2022 | 8/1/2022 | 8/1/2022 | 7/7/2022 | Amend to Legally Seal |
| 9476 | SCRCOMBO | 4/26/2019 | 6/25/2019 | 8/6/2019 | 5/24/2022 | 7/8/2022 | Affirmed & Reversed - amend to reflect |
| 9477 | SCR422 | 7/10/2019 | 10/1/2019 | 12/4/2019 | 2/10/2022 | 7/8/2022 | Affirmed But Not RR |
| 9478 | SCR422 | 11/21/2019 | 1/9/2020 | 3/4/2020 | 11/30/2021 | 7/8/2022 | Amend to Legally Seal |
| 9479 | SCR422 | 12/7/2020 | 2/2/2021 | 4/7/2021 | 7/4/2022 | 7/8/2022 | Affirmed & RR |
| 9480 | SCR422 | 3/11/2021 | 4/7/2021 | 6/2/2021 | 5/4/2022 | 7/8/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9481 | SCR424a | 4/5/2021 | 5/14/2021 | 6/1/2021 | 5/3/2022 | 7/8/2022 | Affirmed & RR |
| 9482 | SCR422 | 3/12/2021 | 5/21/2021 | 7/6/2021 | 5/10/2022 | 7/8/2022 | Amend to Legally Seal |
| 9483 | SCR422 | 5/20/2021 | 7/22/2021 | 10/5/2021 | 6/7/2022 | 7/8/2022 | Affirmed & RR |
| 9484 | SCR422 | 6/1/2021 | 8/2/2021 | 10/19/2021 | 5/4/2022 | 7/8/2022 | Amend to Legally Seal |
| 9485 | SCRHYBRID | 6/10/2021 | 8/5/2021 | 10/7/2021 | 6/28/2022 | 7/8/2022 | Affirmed But Not RR |
| 9486 | SCR422 | 7/21/2021 | 9/3/2021 | 11/19/2021 | 6/8/2022 | 7/8/2022 | Affirmed & RR |
| 9487 | SCRCOMBO | 1/31/2022 | 9/8/2021 | 11/4/2021 | 5/5/2022 | 7/8/2022 | Affirmed & RR |
| 9488 | SCR422 | 9/22/2021 | 11/4/2021 | 1/21/2022 | 5/23/2022 | 7/8/2022 | Amend the Record |
| 9489 | SCRHYBRID | 12/10/2021 | 1/21/2022 | 3/21/2022 | 6/28/2022 | 7/8/2022 | Affirmed & RR |
| 9490 | SCR422 | 11/22/2021 | 1/21/2022 | 4/13/2022 | 5/13/2022 | 7/8/2022 | Affirmed But Not RR |
| 9491 | SCR422 | 12/1/2021 | 2/4/2022 | 4/19/2022 | 6/28/2022 | 7/8/2022 | Affirmed But Not RR |
| 9492 | SCRHYBRID | 12/22/2021 | 2/9/2022 | 4/13/2022 | 6/21/2022 | 7/8/2022 | Amend the Record |
| 9493 | SCR422 | 12/23/2021 | 3/3/2022 | 5/3/2022 | 5/3/2022 | 7/8/2022 | Affirmed & RR |
| 9494 | SCR422 | 12/27/2021 | 3/3/2022 | 5/3/2022 | 5/3/2022 | 7/8/2022 | Affirmed & RR |
| 9495 | SCRHYBRID | 2/14/2022 | 3/18/2022 | 6/28/2022 | 6/28/2022 | 7/8/2022 | Affirmed & RR |
| 9496 | SCR422 | 1/27/2022 | 3/22/2022 | 6/7/2022 | 7/13/2022 | 7/8/2022 | Amend the Record |
| 9497 | SCR422 | 1/31/2022 | 3/24/2022 | 6/16/2022 | 6/16/2022 | 7/8/2022 | Affirmed & RR |
| 9498 | SCR422 | 1/27/2022 | 3/30/2022 | 6/7/2022 | 7/13/2022 | 7/8/2022 | Amend to Legally Seal |
| 9499 | SCR422 | 2/7/2022 | 3/31/2022 | 6/9/2022 | 7/12/2022 | 7/8/2022 | Amend to Legally Seal |
| 9500 | SCR422 | 2/2/2022 | 4/13/2022 | 6/7/2022 | 7/21/2022 | 7/8/2022 | Amend to Legally Seal |
| 9501 | SCR422 | 2/22/2022 | 4/13/2022 | 6/28/2022 | 6/28/2022 | 7/8/2022 | Affirmed & RR |
| 9502 | SCR422 | 3/3/2022 | 4/20/2022 | 7/20/2022 | 7/20/2022 | 7/8/2022 | Amend to Legally Seal |
| 9503 | SCR422 | 3/3/2022 | 4/20/2022 | 7/20/2022 | 7/20/2022 | 7/8/2022 | Amend the Record |
| 9504 | SCRCOMBO | 6/21/2022 | 4/22/2022 | 7/5/2022 | 7/5/2022 | 7/8/2022 | Affirmed & RR |
| 9505 | SCR422 | 3/11/2022 | 4/26/2022 | 7/5/2022 | 7/5/2022 | 7/8/2022 | Amend the Record |
| 9506 | SCRHYBRID | 4/4/2022 | 4/29/2022 | 7/5/2022 | 7/5/2022 | 7/8/2022 | Affirmed & RR |
| 9507 | SCR422 | 4/14/2022 | 5/13/2022 | 6/15/2022 | 7/6/2022 | 7/8/2022 | Amend to Legally Seal |
| 9508 | SCR422 | 8/20/2019 | 10/30/2019 | 1/8/2020 | 7/12/2022 | 7/11/2022 | Amend to Legally Seal |
| 9509 | SCR422 | 6/25/2021 | 8/12/2021 | 10/12/2021 | 4/11/2022 | 7/11/2022 | Amend the Record |
| 9510 | SCRHYBRID | 8/23/2021 | 10/1/2021 | 12/15/2021 | 6/15/2022 | 7/11/2022 | Amend the Record |
| 9511 | SCR422 | 9/22/2021 | 10/20/2021 | 1/28/2022 | 7/14/2022 | 7/11/2022 | Amend to Legally Seal |
| 9512 | SCRHYBRID | 10/29/2021 | 11/30/2021 | 2/9/2022 | 6/3/2022 | 7/11/2022 | Amend to Legally Seal |
| 9513 | SCRHYBRID | 3/9/2022 | 4/8/2022 | 7/6/2022 | 7/6/2022 | 7/11/2022 | Amend to Legally Seal |
| 9514 | SCRCOMBO | 3/30/2022 | 4/11/2022 | 7/6/2022 | 7/6/2022 | 7/11/2022 | Affirmed & RR |
| 9515 | SCRHYBRID | 3/28/2022 | 4/22/2022 | 7/6/2022 | 7/6/2022 | 7/11/2022 | Affirmed & RR |
| 9516 | SCR422 | 1/13/2020 | 2/24/2020 | 5/6/2020 | 6/2/2022 | 7/12/2022 | Amend to Legally Seal |
| 9517 | SCR424a | 4/23/2020 | 6/9/2020 | 10/5/2020 | 7/11/2022 | 7/12/2022 | Affirmed & RR |
| 9518 | SCR422 | 5/6/2021 | 7/20/2021 | 9/13/2021 | 6/22/2022 | 7/12/2022 | Affirmed & RR |
| 9519 | SCR422 | 7/27/2021 | 9/8/2021 | 11/9/2021 | 5/17/2022 | 7/12/2022 | Affirmed & RR |
| 9520 | SCR422 | 8/18/2021 | 10/13/2021 | 12/20/2021 | 7/12/2022 | 7/12/2022 | Amend to Legally Seal |
| 9521 | SCR422 | 8/28/2021 | 10/15/2021 | 12/3/2021 | 6/16/2022 | 7/12/2022 | Affirmed & RR |
| 9522 | SCR422 | 8/23/2021 | 10/18/2021 | 12/20/2021 | 7/12/2022 | 7/12/2022 | Amend to Legally Seal |
| 9523 | SCR422 | 8/28/2021 | 10/27/2021 | 1/24/2022 | 5/9/2022 | 7/12/2022 | Affirmed & RR |
| 9524 | SCRHYBRID | 9/30/2021 | 11/9/2021 | 3/23/2022 | 7/12/2022 | 7/12/2022 | Amend the Record |
| 9525 | SCRHYBRID | 11/15/2021 | 12/6/2021 | 2/15/2022 | 7/12/2022 | 7/12/2022 | Amend to Legally Seal |
| 9526 | SCRHYBRID | 11/29/2021 | 1/7/2022 | 5/9/2022 | 6/23/2022 | 7/12/2022 | Affirmed But Not RR |
| 9527 | SCRHYBRID | 12/10/2021 | 1/21/2022 | 3/4/2022 | 6/15/2022 | 7/12/2022 | Affirmed But Not RR |
| 9528 | SCR422 | 12/29/2021 | 3/10/2022 | 5/12/2022 | 7/12/2022 | 7/12/2022 | Amend to Legally Seal |
| 9529 | SCR422 | 2/17/2022 | 4/11/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Amend to Legally Seal |
| 9530 | SCR422 | 2/10/2022 | 4/11/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Amend to Legally Seal |
| 9531 | SCR422 | 2/17/2022 | 4/13/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Amend to Legally Seal |
| 9532 | SCR422 | 2/24/2022 | 4/13/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Affirmed & RR |
| 9533 | SCR422 | 3/2/2022 | 4/15/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Amend to Legally Seal |
| 9534 | SCR422 | 3/11/2022 | 4/27/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Amend to Legally Seal |
| 9535 | SCR422 | 3/28/2022 | 5/4/2022 | 7/5/2022 | 7/5/2022 | 7/12/2022 | Affirmed & RR |
| 9536 | SCR424a | 1/17/2019 | 3/19/2019 | 4/25/2019 | 7/13/2022 | 7/13/2022 | Affirmed & RR |
| 9537 | SCR422 | 7/22/2019 | 10/4/2019 | 1/15/2020 | 7/14/2022 | 7/13/2022 | Amend to Legally Seal |
| 9538 | SCR422 | 3/9/2020 | 5/21/2020 | 8/5/2020 | 7/12/2022 | 7/13/2022 | Amend to Legally Seal |
| 9539 | SCR424a | 6/24/2020 | 7/23/2020 | 11/4/2020 | 7/13/2022 | 7/13/2022 | Affirmed & RR |
| 9540 | SCRHYBRID | 5/14/2021 | 6/23/2021 | 9/13/2021 | 8/16/2022 | 7/13/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9541 | SCR422 | 9/2/2021 | 10/22/2021 | 1/3/2022 | 8/30/2022 | 7/13/2022 | Amend to Legally Seal |
| 9542 | SCR422 | 1/24/2022 | 3/24/2022 | 6/6/2022 | 1/24/2023 | 7/13/2022 | Amend to Legally Seal |
| 9543 | SCR422 | 5/20/2019 | 8/13/2019 | 11/4/2019 | 7/25/2022 | 7/14/2022 | Amend to Legally Seal |
| 9544 | SCR422 | 5/11/2020 | 6/29/2020 | 9/15/2020 | 6/16/2022 | 7/14/2022 | Affirmed But Not RR |
| 9545 | SCR422 | 8/12/2021 | 10/7/2021 | 12/20/2021 | 7/6/2022 | 7/14/2022 | Amend the Record |
| 9546 | SCR422 | 8/16/2021 | 10/7/2021 | 12/20/2021 | | 7/14/2022 | |
| 9547 | SCR422 | 9/20/2021 | 10/19/2021 | 12/17/2021 | 6/17/2022 | 7/14/2022 | Affirmed & RR |
| 9548 | SCR422 | 11/9/2021 | 12/15/2021 | 2/28/2022 | 5/10/2022 | 7/14/2022 | Amend to Legally Seal |
| 9549 | SCR422 | 1/24/2022 | 1/24/2022 | 3/7/2022 | 5/19/2022 | 7/14/2022 | Affirmed & RR |
| 9550 | SCRHYBRID | 12/20/2021 | 2/7/2022 | 4/6/2022 | 7/8/2022 | 7/14/2022 | Affirmed & RR |
| 9551 | SCR422 | 12/22/2021 | 3/3/2022 | 5/24/2022 | 7/11/2022 | 7/14/2022 | Affirmed & RR |
| 9552 | SCRHYBRID | 3/21/2022 | 4/14/2022 | 7/13/2022 | 7/13/2022 | 7/14/2022 | Affirmed & RR |
| 9553 | SCRHYBRID | 2/24/2022 | 4/15/2022 | 7/13/2022 | 7/13/2022 | 7/14/2022 | Affirmed & RR |
| 9554 | SCR422 | 3/9/2022 | 4/22/2022 | 7/13/2022 | 7/13/2022 | 7/14/2022 | Affirmed & RR |
| 9555 | SCR422 | 3/23/2022 | 4/28/2022 | 7/13/2022 | 7/13/2022 | 7/14/2022 | Affirmed & RR |
| 9556 | SCR422 | 3/28/2022 | 5/5/2022 | 7/11/2022 | 7/11/2022 | 7/14/2022 | Affirmed & RR |
| 9557 | SCR422 | 3/16/2022 | 5/9/2022 | 7/11/2022 | 7/11/2022 | 7/14/2022 | |
| 9558 | SCR422 | 3/16/2022 | 5/16/2022 | 7/11/2022 | 7/11/2022 | 7/14/2022 | Affirmed & RR |
| 9559 | SCR422 | 8/12/2021 | 7/7/2022 | 12/20/2021 | 7/6/2022 | 7/14/2022 | Affirmed & RR |
| 9560 | SCR422 | 7/29/2019 | 10/8/2019 | 12/12/2019 | 2/22/2022 | 7/15/2022 | Affirmed But Not RR |
| 9561 | SCR424a | 1/11/2021 | 4/2/2021 | 5/17/2021 | 7/21/2022 | 7/15/2022 | Amend to Legally Seal |
| 9562 | SCR422 | 3/25/2021 | 5/11/2021 | 7/1/2021 | 12/7/2021 | 7/15/2022 | Amend to Legally Seal |
| 9563 | SCR422 | 6/30/2021 | 8/28/2021 | 11/10/2021 | 7/14/2022 | 7/15/2022 | Amend to Legally Seal |
| 9564 | SCR422 | 9/13/2021 | 11/6/2021 | 2/15/2022 | 7/12/2022 | 7/15/2022 | Affirmed & RR |
| 9565 | SCR422 | 10/25/2021 | 12/2/2021 | 2/2/2022 | 7/15/2022 | 7/15/2022 | Amend to Legally Seal |
| 9566 | SCRHYBRID | 11/1/2021 | 12/8/2021 | 2/8/2022 | 7/12/2022 | 7/15/2022 | Affirmed & RR |
| 9567 | SCR422 | 11/15/2021 | 1/14/2022 | 4/19/2022 | 7/11/2022 | 7/15/2022 | Amend to Legally Seal |
| 9568 | SCR422 | 11/29/2021 | 1/26/2022 | 3/21/2022 | 6/2/2022 | 7/15/2022 | Affirmed & RR |
| 9569 | SCR422 | 12/8/2021 | 2/16/2022 | 4/19/2022 | 7/12/2022 | 7/15/2022 | Affirmed & RR |
| 9570 | SCRHYBRID | 1/24/2022 | 2/22/2022 | 5/11/2022 | 6/1/2022 | 7/15/2022 | Amend to Legally Seal |
| 9571 | SCR422 | 1/24/2022 | 3/14/2022 | 5/17/2022 | 7/11/2022 | 7/15/2022 | Amend the Record |
| 9572 | SCRCOMBO | 7/12/2022 | 3/28/2022 | 6/1/2022 | 7/13/2022 | 7/15/2022 | Amend to Legally Seal |
| 9573 | SCR422 | 2/22/2022 | 4/26/2022 | 7/18/2022 | 7/18/2022 | 7/15/2022 | |
| 9574 | SCR422 | 6/26/2020 | 7/28/2020 | 9/25/2020 | 7/6/2022 | 7/18/2022 | Affirmed But Not RR |
| 9575 | SCR422 | 10/23/2020 | 12/2/2020 | 2/26/2021 | 3/23/2022 | 7/18/2022 | Affirmed But Not RR |
| 9576 | SCR422 | 2/8/2021 | 3/25/2021 | 6/2/2021 | 7/12/2022 | 7/18/2022 | Amend to Legally Seal |
| 9577 | SCR422 | 4/2/2021 | 5/26/2021 | 8/4/2021 | 7/14/2022 | 7/18/2022 | Amend to Legally Seal |
| 9578 | SCR422 | 4/12/2021 | 6/11/2021 | 8/27/2021 | 6/29/2022 | 7/18/2022 | Amend the Record |
| 9579 | SCR422 | 4/30/2021 | 6/17/2021 | 8/27/2021 | 7/18/2022 | 7/18/2022 | Amend to Legally Seal |
| 9580 | SCR422 | 6/10/2021 | 8/2/2021 | 10/15/2021 | 5/4/2022 | 7/18/2022 | Amend to Legally Seal |
| 9581 | SCRHYBRID | 9/27/2021 | 11/1/2021 | 1/3/2022 | 7/20/2022 | 7/18/2022 | Amend to Legally Seal |
| 9582 | SCR422 | 10/25/2021 | 12/22/2021 | 2/28/2022 | 6/3/2022 | 7/18/2022 | Amend to Legally Seal |
| 9583 | SCR422 | 11/12/2021 | 1/21/2022 | 3/21/2022 | 6/3/2022 | 7/18/2022 | Amend the Record |
| 9584 | SCR422 | 3/14/2022 | 5/5/2022 | 7/20/2022 | 7/18/2022 | 7/18/2022 | |
| 9585 | SCRCOMBO | 11/9/2021 | 10/31/2019 | 1/13/2020 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9586 | SCR422 | 10/24/2019 | 12/6/2019 | 2/7/2020 | 9/10/2021 | 7/19/2022 | Affirmed & RR |
| 9587 | SCR422 | 12/3/2019 | 1/24/2020 | 4/1/2020 | 7/18/2022 | 7/19/2022 | Amend to Legally Seal |
| 9588 | SCR422 | 6/25/2020 | 7/31/2020 | 10/6/2020 | 5/23/2022 | 7/19/2022 | Affirmed & RR |
| 9589 | SCR422 | 4/19/2021 | 6/18/2021 | 8/9/2021 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9590 | SCR422 | 6/10/2021 | 8/17/2021 | 11/3/2021 | 4/25/2022 | 7/19/2022 | Amend the Record |
| 9591 | SCR422 | 7/14/2021 | 9/20/2021 | 11/22/2021 | 7/19/2022 | 7/19/2022 | Amend the Record |
| 9592 | SCRHYBRID | 9/13/2021 | 10/19/2021 | 1/18/2022 | 7/18/2022 | 7/19/2022 | Amend to Legally Seal |
| 9593 | SCR422 | 9/3/2021 | 10/25/2021 | 12/20/2021 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9594 | SCR422 | 9/7/2021 | 10/26/2021 | 12/13/2021 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9595 | SCRHYBRID | 11/16/2021 | 1/10/2022 | 3/14/2022 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9596 | SCR422 | 11/16/2021 | 2/22/2022 | 5/17/2022 | 5/17/2022 | 7/19/2022 | Affirmed & RR |
| 9597 | SCRHYBRID | 1/28/2022 | 3/1/2022 | 5/4/2022 | 7/18/2022 | 7/19/2022 | Amend the Record |
| 9598 | SCR422 | 1/24/2022 | 3/2/2022 | 5/17/2022 | 5/17/2022 | 7/19/2022 | Affirmed & RR |
| 9599 | SCR422 | 12/24/2021 | 3/3/2022 | 5/17/2022 | 5/17/2022 | 7/19/2022 | Affirmed & RR |
| 9600 | SCR422 | 12/29/2021 | 3/10/2022 | 5/17/2022 | 5/17/2022 | 7/19/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9601 | SCR422 | 2/22/2022 | 4/13/2022 | 7/19/2022 | 7/19/2022 | 7/19/2022 | Affirmed & RR |
| 9602 | SCRHYBRID | 3/9/2022 | 4/13/2022 | 7/19/2022 | 7/19/2022 | 7/19/2022 | Affirmed & RR |
| 9603 | SCRHYBRID | 3/21/2022 | 4/15/2022 | 7/1/2022 | 7/1/2022 | 7/19/2022 | Affirmed & RR |
| 9604 | SCRCOMBO | 4/7/2022 | 4/16/2022 | 7/19/2022 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9605 | SCR422 | 1/13/2022 | 4/18/2022 | 7/19/2022 | 7/19/2022 | 7/19/2022 | Amend to Legally Seal |
| 9606 | SCR422 | 3/3/2022 | 4/18/2022 | 7/19/2022 | 7/19/2022 | 7/19/2022 | Affirmed & RR |
| 9607 | SCRHYBRID | 4/1/2022 | 4/28/2022 | 7/19/2022 | 7/19/2022 | 7/19/2022 | Affirmed & RR |
| 9608 | SCRHYBRID | 3/30/2022 | 5/10/2022 | 7/1/2022 | 7/15/2022 | 7/19/2022 | Amend the Record |
| 9609 | SCRHYBRID | 4/14/2022 | 5/18/2022 | 7/18/2022 | 7/18/2022 | 7/19/2022 | Amend the Record |
| 9610 | SCR422 | 4/25/2022 | 6/2/2022 | 8/9/2022 | 8/9/2022 | 7/19/2022 | Amend to Legally Seal |
| 9611 | SCR422 | 4/12/2022 | 6/12/2022 | 8/4/2022 | 7/19/2022 | 7/19/2022 | Amend the Record |
| 9612 | SCRHYBRID | 3/16/2020 | 4/28/2020 | 7/30/2020 | 6/17/2022 | 7/20/2022 | Affirmed & RR |
| 9613 | SCRHYBRID | 12/7/2019 | 1/14/2021 | 3/10/2021 | 7/14/2022 | 7/20/2022 | Amend to Legally Seal |
| 9614 | SCR422 | 6/14/2021 | 8/20/2021 | 11/1/2021 | 7/5/2022 | 7/20/2022 | Affirmed But Not RR |
| 9615 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/21/2021 | 6/1/2022 | 7/20/2022 | Amend the Record |
| 9616 | SCR422 | 8/31/2021 | 10/13/2021 | 2/17/2022 | 7/20/2022 | 7/20/2022 | Amend the Record |
| 9617 | SCRHYBRID | 9/13/2021 | 10/20/2021 | 1/18/2022 | 7/20/2022 | 7/20/2022 | Amend to Legally Seal |
| 9618 | SCR422 | 9/15/2021 | 10/26/2021 | 2/17/2022 | 7/11/2022 | 7/20/2022 | Affirmed But Not RR |
| 9619 | SCR422 | 10/19/2021 | 11/17/2021 | 2/17/2022 | 7/15/2022 | 7/20/2022 | Affirmed & RR |
| 9620 | SCR422 | 10/27/2021 | 12/3/2021 | 2/25/2022 | 7/20/2022 | 7/20/2022 | Amend to Legally Seal |
| 9621 | SCR422 | 11/1/2021 | 12/10/2021 | 2/10/2022 | 6/30/2022 | 7/20/2022 | Amend to Legally Seal |
| 9622 | SCRHYBRID | 11/29/2021 | 1/3/2022 | 2/28/2022 | 7/20/2022 | 7/20/2022 | Amend to Legally Seal |
| 9623 | SCRHYBRID | 12/23/2021 | 2/7/2022 | 4/21/2022 | 7/18/2022 | 7/20/2022 | Affirmed But Not RR |
| 9624 | SCR422 | 12/20/2021 | 2/28/2022 | 5/5/2022 | 7/20/2022 | 7/20/2022 | Amend to Legally Seal |
| 9625 | SCRHYBRID | 4/4/2022 | 4/29/2022 | 7/11/2022 | 7/11/2022 | 7/20/2022 | Affirmed & RR |
| 9626 | SCR422 | 3/28/2022 | 4/29/2022 | 7/11/2022 | 7/11/2022 | 7/20/2022 | Affirmed & RR |
| 9627 | SCRHYBRID | 3/28/2022 | 5/9/2022 | 7/11/2022 | 7/11/2022 | 7/20/2022 | Affirmed & RR |
| 9628 | SCR422 | 3/28/2022 | 5/9/2022 | 7/11/2022 | 7/11/2022 | 7/20/2022 | Affirmed & RR |
| 9629 | SCR422 | 2/25/2022 | 5/11/2022 | 7/11/2022 | 7/11/2022 | 7/20/2022 | Affirmed & RR |
| 9630 | SCR422 | 3/21/2022 | 5/13/2022 | 7/11/2022 | 7/11/2022 | 7/20/2022 | Affirmed & RR |
| 9631 | SCR422 | 3/30/2022 | 5/16/2022 | 7/14/2022 | 7/14/2022 | 7/20/2022 | Affirmed & RR |
| 9632 | SCR422 | 3/24/2022 | 5/27/2022 | 7/14/2022 | 7/14/2022 | 7/20/2022 | Affirmed & RR |
| 9633 | SCR422 | 7/19/2022 | 7/19/2022 | 7/6/2022 | 7/6/2022 | 7/20/2022 | Affirmed & RR |
| 9634 | SCR424a | 12/23/2019 | 2/11/2020 | 4/9/2020 | 7/26/2022 | 7/21/2022 | Amend to Legally Seal |
| 9635 | SCR422 | 4/21/2021 | 6/21/2021 | 9/21/2021 | 6/29/2022 | 7/21/2022 | Affirmed But Not RR |
| 9636 | SCR422 | 7/2/2021 | 9/1/2021 | 11/3/2021 | 7/22/2022 | 7/21/2022 | Amend to Legally Seal |
| 9637 | SCR422 | 2/15/2019 | 4/16/2019 | 6/5/2019 | 5/25/2022 | 7/22/2022 | Affirmed But Not RR |
| 9638 | SCRHYBRID | 7/10/2019 | 8/12/2019 | 10/10/2019 | 11/22/2021 | 7/22/2022 | Affirmed & RR |
| 9639 | SCR422 | 10/30/2019 | 12/6/2019 | 2/11/2020 | 7/7/2022 | 7/22/2022 | Amend the Record |
| 9640 | SCR422 | 12/16/2019 | 2/11/2020 | 4/1/2020 | 1/12/2022 | 7/22/2022 | Amend the Record |
| 9641 | SCR422 | 7/29/2020 | 9/16/2020 | 11/4/2020 | 6/13/2022 | 7/22/2022 | Amend to Legally Seal |
| 9642 | SCR422 | 10/28/2020 | 12/13/2020 | 2/10/2021 | 6/9/2022 | 7/22/2022 | Amend to Legally Seal |
| 9643 | SCR422 | 12/7/2020 | 1/15/2021 | 3/3/2021 | 11/30/2021 | 7/22/2022 | Amend to Legally Seal |
| 9644 | SCR422 | 2/9/2021 | 3/11/2021 | 5/11/2021 | 7/19/2022 | 7/22/2022 | Affirmed & Reversed - amend to reflect |
| 9645 | SCR422 | 2/25/2021 | 4/13/2021 | 6/10/2021 | 2/8/2022 | 7/22/2022 | Affirmed But Not RR |
| 9646 | SCR422 | 4/2/2021 | 5/14/2021 | 7/7/2021 | 5/18/2022 | 7/22/2022 | Amend to Legally Seal |
| 9647 | SCR422 | 4/1/2021 | 5/27/2021 | 8/2/2021 | 8/8/2022 | 7/22/2022 | Amend to Legally Seal |
| 9648 | SCRHYBRID | 6/23/2021 | 7/23/2021 | 8/18/2021 | 5/25/2022 | 7/22/2022 | Amend to Legally Seal |
| 9649 | SCR422 | 6/15/2021 | 8/19/2021 | 11/10/2021 | 8/5/2022 | 7/22/2022 | Amend to Legally Seal |
| 9650 | SCR422 | 7/8/2021 | 9/8/2021 | 11/10/2021 | 5/5/2022 | 7/22/2022 | Affirmed & RR |
| 9651 | SCR422 | 12/10/2019 | 9/27/2021 | 3/4/2020 | 12/8/2021 | 7/22/2022 | Amend the Record |
| 9652 | SCR422 | 8/12/2021 | 10/8/2021 | 12/15/2021 | 7/22/2022 | 7/22/2022 | Affirmed & RR |
| 9653 | SCR422 | 8/19/2021 | 10/15/2021 | 12/9/2021 | 5/12/2022 | 7/22/2022 | Amend to Legally Seal |
| 9654 | SCR422 | 9/2/2021 | 10/25/2021 | 1/12/2022 | 7/22/2022 | 7/22/2022 | Amend to Legally Seal |
| 9655 | SCR422 | 10/8/2021 | 11/29/2021 | 2/9/2022 | 8/4/2022 | 7/22/2022 | Amend the Record |
| 9656 | SCR422 | 10/18/2021 | 11/30/2021 | 2/15/2022 | 7/18/2022 | 7/22/2022 | Amend the Record |
| 9657 | SCR422 | 10/18/2021 | 11/30/2021 | 2/2/2022 | 5/11/2022 | 7/22/2022 | Amend to Legally Seal |
| 9658 | SCRHYBRID | 10/26/2021 | 12/2/2021 | 2/7/2022 | 8/11/2022 | 7/22/2022 | Amend to Legally Seal |
| 9659 | SCRHYBRID | 1/13/2022 | 2/24/2022 | 4/14/2022 | 7/19/2022 | 7/22/2022 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9660 | SCR422 | 2/16/2022 | 4/8/2022 | 7/13/2022 | 7/13/2022 | 7/22/2022 | Affirmed & RR |
| 9661 | SCR422 | 2/22/2022 | 4/12/2022 | 7/13/2022 | 9/2/2022 | 7/22/2022 | Amend to Legally Seal |
| 9662 | SCR422 | 3/7/2022 | 4/20/2022 | 7/14/2022 | 7/14/2022 | 7/22/2022 | Affirmed & RR |
| 9663 | SCR422 | 2/28/2022 | 4/21/2022 | 7/7/2022 | 7/7/2022 | 7/22/2022 | Amend to Legally Seal |
| 9664 | SCR422 | 3/7/2022 | 4/22/2022 | 7/13/2022 | 7/13/2022 | 7/22/2022 | Affirmed & RR |
| 9665 | SCR422 | 2/16/2022 | 4/22/2022 | 7/13/2022 | 7/13/2022 | 7/22/2022 | Affirmed & RR |
| 9666 | SCR422 | 3/14/2022 | 4/27/2022 | 7/13/2022 | 7/13/2022 | 7/22/2022 | Amend to Legally Seal |
| 9667 | SCRHYBRID | 4/1/2022 | 4/28/2022 | 5/31/2022 | 5/31/2022 | 7/22/2022 | Affirmed & RR |
| 9668 | SCRHYBRID | 4/1/2022 | 4/28/2022 | 7/13/2022 | 7/13/2022 | 7/22/2022 | Amend the Record |
| 9669 | SCR422 | 4/28/2022 | 6/13/2022 | 8/2/2022 | 8/2/2022 | 7/22/2022 | Amend the Record |
| 9670 | SCR422 | 12/29/2020 | 2/12/2021 | 4/14/2021 | 7/27/2022 | 7/25/2022 | Amend to Legally Seal |
| 9671 | SCR422 | 7/12/2021 | 9/14/2021 | 11/3/2021 | 4/28/2022 | 7/25/2022 | Affirmed But Not RR |
| 9672 | SCRHYBRID | 11/23/2021 | 1/4/2022 | 3/9/2022 | 7/20/2022 | 7/25/2022 | Amend to Legally Seal |
| 9673 | SCR422 | 12/23/2021 | 3/2/2022 | 5/4/2022 | 8/4/2022 | 7/25/2022 | Amend to Legally Seal |
| 9674 | SCR422 | 12/27/2021 | 3/3/2022 | 5/4/2022 | 7/25/2022 | 7/25/2022 | Amend to Legally Seal |
| 9675 | SCR422 | 1/20/2022 | 3/22/2022 | 6/1/2022 | 7/5/2022 | 7/25/2022 | Amend to Legally Seal |
| 9676 | SCR422 | 7/25/2018 | 10/5/2018 | 1/8/2019 | 7/8/2022 | 7/26/2022 | Affirmed But Not RR |
| 9677 | SCRHYBRID | 4/19/2019 | 5/24/2019 | 6/28/2019 | 7/13/2022 | 7/26/2022 | Affirmed But Not RR |
| 9678 | SCRHYBRID | 6/26/2020 | 8/26/2020 | 11/10/2020 | 7/26/2022 | 7/26/2022 | Affirmed & RR |
| 9679 | SCRCOMBO | 5/3/2021 | 2/19/2021 | 4/20/2021 | 7/26/2022 | 7/26/2022 | Amend to Legally Seal |
| 9680 | SCR422 | 2/10/2021 | 3/29/2021 | 6/15/2021 | 6/15/2021 | 7/26/2022 | Amend to Legally Seal |
| 9681 | SCRCOMBO | 6/2/2022 | 10/14/2021 | 1/5/2022 | 7/26/2022 | 7/26/2022 | Affirmed & RR |
| 9682 | SCR422 | 2/16/2022 | 2/16/2022 | 4/7/2022 | 7/20/2022 | 7/26/2022 | Affirmed & RR |
| 9683 | SCR422 | 12/16/2021 | 2/25/2022 | 5/5/2022 | 7/26/2022 | 7/26/2022 | Amend to Legally Seal |
| 9684 | SCR422 | 2/16/2022 | 4/8/2022 | 6/8/2022 | 7/26/2022 | 7/26/2022 | Amend the Record |
| 9685 | SCR422 | 3/14/2022 | 4/27/2022 | 7/19/2022 | 7/19/2022 | 7/26/2022 | Affirmed & RR |
| 9686 | SCR422 | 3/7/2022 | 5/4/2022 | 7/13/2022 | 7/13/2022 | 7/26/2022 | Affirmed & RR |
| 9687 | SCRHYBRID | 4/18/2022 | 5/25/2022 | 8/3/2022 | 8/3/2022 | 7/26/2022 | Amend the Record |
| 9688 | SCR422 | 4/8/2022 | 5/27/2022 | 7/19/2022 | 7/19/2022 | 7/26/2022 | Affirmed & RR |
| 9689 | SCR422 | 4/8/2022 | 5/31/2022 | 8/3/2022 | 8/3/2022 | 7/26/2022 | Amend to Legally Seal |
| 9690 | SCRHYBRID | 5/9/2022 | 6/13/2022 | 8/16/2022 | 7/26/2022 | 7/26/2022 | Amend to Legally Seal |
| 9691 | SCR422 | 11/2/2020 | 12/15/2020 | 3/1/2021 | 2/16/2022 | 7/27/2022 | Amend the Record |
| 9692 | SCR422 | 6/6/2022 | 9/2/2021 | 11/24/2021 | 7/26/2022 | 7/27/2022 | Affirmed & RR |
| 9693 | SCR422 | 9/21/2021 | 10/19/2021 | 2/17/2022 | 7/22/2022 | 7/27/2022 | Affirmed But Not RR |
| 9694 | SCRHYBRID | 10/25/2021 | 11/17/2021 | 2/15/2022 | 7/27/2022 | 7/27/2022 | Amend to Legally Seal |
| 9695 | SCRHYBRID | 10/27/2021 | 11/18/2021 | 2/15/2022 | 7/8/2022 | 7/27/2022 | Affirmed & RR |
| 9696 | SCRHYBRID | 11/26/2021 | 12/27/2021 | 2/15/2022 | 7/27/2022 | 7/27/2022 | Amend to Legally Seal |
| 9697 | SCR424a | 1/24/2022 | 3/25/2022 | 7/18/2022 | 7/18/2022 | 7/27/2022 | Affirmed & RR |
| 9698 | SCR422 | 2/9/2022 | 4/8/2022 | 7/13/2022 | 7/13/2022 | 7/27/2022 | Affirmed & RR |
| 9699 | SCRHYBRID | 4/1/2022 | 4/28/2022 | 7/13/2022 | 7/13/2022 | 7/27/2022 | Affirmed & RR |
| 9700 | SCR422 | 3/24/2022 | 4/28/2022 | 7/13/2022 | 7/20/2022 | 7/27/2022 | Affirmed & RR |
| 9701 | SCR422 | 3/14/2022 | 4/29/2022 | 7/13/2022 | 7/13/2022 | 7/27/2022 | Affirmed & RR |
| 9702 | SCR422 | 3/28/2022 | 5/9/2022 | 7/20/2022 | 7/20/2022 | 7/27/2022 | Affirmed & RR |
| 9703 | SCRHYBRID | 3/25/2022 | 5/11/2022 | 7/13/2022 | 7/20/2022 | 7/27/2022 | Affirmed & RR |
| 9704 | SCR422 | 3/16/2022 | 5/11/2022 | 7/18/2022 | 7/18/2022 | 7/27/2022 | Affirmed & RR |
| 9705 | SCRHYBRID | 4/11/2022 | 5/18/2022 | 7/20/2022 | 7/20/2022 | 7/27/2022 | Affirmed & RR |
| 9706 | SCR422 | 3/23/2022 | 5/27/2022 | 7/13/2022 | 7/20/2022 | 7/27/2022 | Affirmed & RR |
| 9707 | SCR422 | 3/26/2021 | 5/11/2021 | 7/16/2021 | 7/29/2022 | 7/28/2022 | Amend to Legally Seal |
| 9708 | SCR422 | 4/20/2021 | 6/18/2021 | 9/1/2021 | 7/28/2022 | 7/28/2022 | Amend to Legally Seal |
| 9709 | SCR422 | 5/20/2021 | 7/14/2021 | 9/21/2021 | 7/12/2022 | 7/28/2022 | Affirmed But Not RR |
| 9710 | SCR422 | 5/20/2021 | 7/14/2021 | 9/21/2021 | 7/12/2022 | 7/28/2022 | Affirmed But Not RR |
| 9711 | SCR422 | 7/29/2021 | 9/26/2021 | 11/8/2021 | 7/19/2022 | 7/28/2022 | Amend to Legally Seal |
| 9712 | SCR422 | 8/31/2021 | 10/15/2021 | 12/20/2021 | 7/28/2022 | 7/28/2022 | Amend to Legally Seal |
| 9713 | SCR422 | 8/28/2021 | 10/20/2021 | 12/20/2021 | 7/28/2022 | 7/28/2022 | Amend the Record |
| 9714 | SCRHYBRID | 11/5/2021 | 12/7/2021 | 2/10/2022 | 7/12/2022 | 7/28/2022 | Affirmed But Not RR |
| 9715 | SCR422 | 11/5/2021 | 12/17/2021 | 2/10/2022 | 7/21/2022 | 7/28/2022 | Affirmed & RR |
| 9716 | SCR422 | 11/18/2021 | 1/5/2022 | 3/11/2022 | 7/19/2022 | 7/28/2022 | Affirmed & RR |
| 9717 | SCRHYBRID | 1/21/2022 | 2/24/2022 | 5/4/2022 | 8/5/2022 | 7/28/2022 | Amend to Legally Seal |
| 9718 | SCRHYBRID | 2/22/2022 | 3/22/2022 | 7/5/2022 | 7/5/2022 | 7/28/2022 | Amend the Record |
| 9719 | SCR422 | 2/17/2022 | 4/11/2022 | 6/30/2022 | 6/30/2022 | 7/28/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9720 | SCR422 | 2/24/2022 | 4/25/2022 | 7/19/2022 | 7/19/2022 | 7/28/2022 | Affirmed & RR |
| 9721 | SCRHYBRID | 3/28/2022 | 5/17/2022 | 7/19/2022 | 7/19/2022 | 7/28/2022 | Amend to Legally Seal |
| 9722 | SCRHYBRID | 5/13/2022 | 6/14/2022 | 9/7/2022 | 9/7/2022 | 7/28/2022 | Amend to Legally Seal |
| 9723 | SCR422 | 9/22/2021 | 10/25/2022 | 12/9/2021 | 7/29/2022 | 7/29/2022 | Amend the Record |
| 9724 | SCR422 | 9/16/2019 | 11/8/2019 | 2/28/2020 | 7/26/2022 | 8/1/2022 | Affirmed & RR |
| 9725 | SCR422 | 10/2/2019 | 11/21/2019 | 2/5/2020 | 8/2/2022 | 8/1/2022 | Amend to Legally Seal |
| 9726 | SCR422 | 12/14/2020 | 1/27/2021 | 4/6/2021 | 7/12/2022 | 8/1/2022 | Amend to Legally Seal |
| 9727 | SCR422 | 1/29/2021 | 3/2/2021 | 5/19/2021 | 7/27/2022 | 8/1/2022 | Affirmed & RR |
| 9728 | SCR422 | 6/4/2021 | 8/2/2021 | 11/18/2021 | 8/3/2022 | 8/1/2022 | Amend to Legally Seal |
| 9729 | SCRHYBRID | 7/21/2021 | 8/30/2021 | 11/10/2021 | 7/28/2022 | 8/1/2022 | Affirmed & RR |
| 9730 | SCR422 | 7/1/2021 | 9/2/2021 | 11/3/2021 | 4/29/2022 | 8/1/2022 | Affirmed & RR |
| 9731 | SCR422 | 10/26/2021 | 11/30/2021 | 2/25/2022 | 7/19/2022 | 8/1/2022 | Affirmed But Not RR |
| 9732 | SCRHYBRID | 11/12/2021 | 12/15/2021 | 3/9/2022 | 8/2/2022 | 8/1/2022 | Affirmed But Not RR |
| 9733 | SCRHYBRID | 11/15/2021 | 12/24/2021 | 3/9/2022 | 8/2/2022 | 8/1/2022 | Affirmed But Not RR |
| 9734 | SCRHYBRID | 12/6/2021 | 1/18/2022 | 3/21/2022 | 6/21/2022 | 8/1/2022 | Affirmed But Not RR |
| 9735 | SCR422 | 12/13/2021 | 2/19/2022 | 4/19/2022 | 7/26/2022 | 8/1/2022 | Amend to Legally Seal |
| 9736 | SCR422 | 12/15/2021 | 2/22/2022 | 4/18/2022 | 6/23/2022 | 8/1/2022 | Amend to Legally Seal |
| 9737 | SCR422 | 2/7/2022 | 4/8/2022 | 7/29/2022 | 7/29/2022 | 8/1/2022 | Affirmed & RR |
| 9738 | SCR422 | 2/22/2022 | 4/11/2022 | 7/29/2022 | 7/29/2022 | 8/1/2022 | Affirmed & RR |
| 9739 | SCR422 | 3/15/2022 | 4/25/2022 | 7/29/2022 | 7/29/2022 | 8/1/2022 | Affirmed & RR |
| 9740 | SCR422 | 3/16/2022 | 5/4/2022 | 7/29/2022 | 7/29/2022 | 8/1/2022 | Affirmed & RR |
| 9741 | SCR422 | 3/16/2022 | 5/13/2022 | 7/22/2022 | 7/22/2022 | 8/1/2022 | Affirmed & RR |
| 9742 | SCR422 | 2/12/2020 | 4/1/2020 | 5/14/2020 | 6/1/2022 | 8/2/2022 | Affirmed But Not RR |
| 9743 | SCR422 | 3/4/2021 | 4/7/2021 | 6/8/2021 | 7/19/2022 | 8/2/2022 | Affirmed & RR |
| 9744 | SCR422 | 4/19/2021 | 6/10/2021 | 8/23/2021 | 11/9/2022 | 8/2/2022 | Amend to Legally Seal |
| 9745 | SCR422 | 4/23/2021 | 6/18/2021 | 8/4/2021 | 6/1/2022 | 8/2/2022 | Affirmed & RR |
| 9746 | SCR422 | 6/10/2021 | 8/2/2021 | 10/6/2021 | 6/1/2022 | 8/2/2022 | Affirmed & RR |
| 9747 | SCR422 | 8/10/2021 | 10/8/2021 | 12/8/2021 | 9/27/2022 | 8/2/2022 | Amend to Legally Seal |
| 9748 | SCR422 | 10/5/2021 | 11/16/2021 | 2/9/2022 | 7/21/2022 | 8/2/2022 | Affirmed But Not RR |
| 9749 | SCRCOMBO | 3/22/2022 | 11/30/2022 | 2/15/2022 | 8/2/2022 | 8/2/2022 | Affirmed & RR |
| 9750 | SCR422 | 12/3/2021 | 2/15/2022 | 4/19/2022 | 8/1/2022 | 8/2/2022 | Amend to Legally Seal |
| 9751 | SCR422 | 12/1/2021 | 3/18/2022 | 6/1/2022 | 6/1/2022 | 8/2/2022 | Affirmed & RR |
| 9752 | SCR422 | 1/27/2022 | 3/25/2022 | 6/1/2022 | 6/1/2022 | 8/2/2022 | Affirmed & RR |
| 9753 | SCR422 | 2/2/2022 | 4/6/2022 | 6/1/2022 | 6/1/2022 | 8/2/2022 | Affirmed & RR |
| 9754 | SCRHYBRID | 3/7/2022 | 4/12/2022 | 7/5/2022 | 8/16/2022 | 8/2/2022 | Affirmed But Not RR |
| 9755 | SCRHYBRID | 3/25/2022 | 5/9/2022 | 7/6/2022 | 8/3/2022 | 8/2/2022 | Amend to Legally Seal |
| 9756 | SCRHYBRID | 4/14/2022 | 5/20/2022 | 7/18/2022 | 7/18/2022 | 8/2/2022 | Amend to Legally Seal |
| 9757 | SCRHYBRID | 4/22/2022 | 5/23/2022 | 7/18/2022 | 7/18/2022 | 8/2/2022 | Amend & Seal and Amend the Record |
| 9758 | SCRHYBRID | 4/26/2022 | 6/14/2022 | 9/14/2022 | 9/14/2022 | 8/2/2022 | Amend to Legally Seal |
| 9759 | SCR422 | 6/17/2021 | 8/25/2021 | 11/15/2021 | 6/22/2022 | 8/3/2022 | Amend to Legally Seal |
| 9760 | SCRHYBRID | 7/26/2021 | 9/7/2021 | 11/3/2021 | 8/2/2022 | 8/3/2022 | Affirmed & RR |
| 9761 | SCRHYBRID | 9/27/2021 | 11/8/2021 | 1/18/2022 | 8/2/2022 | 8/3/2022 | Amend to Legally Seal |
| 9762 | SCRHYBRID | 10/25/2021 | 11/17/2021 | 12/15/2021 | 6/1/2022 | 8/3/2022 | Affirmed & RR |
| 9763 | SCR422 | 4/22/2022 | 5/22/2022 | 8/2/2022 | 8/2/2022 | 8/3/2022 | Amend to Legally Seal |
| 9764 | SCRCOMBO | 7/12/2022 | 5/27/2022 | 8/2/2022 | 8/2/2022 | 8/3/2022 | Amend to Legally Seal |
| 9765 | SCRHYBRID | 4/29/2022 | 5/31/2022 | 8/2/2022 | 8/2/2022 | 8/3/2022 | Amend to Legally Seal |
| 9766 | SCR422 | 4/7/2022 | 6/6/2022 | 8/2/2022 | 8/2/2022 | 8/3/2022 | Amend to Legally Seal |
| 9767 | SCR422 | 4/29/2022 | 6/6/2022 | 8/2/2022 | 8/2/2022 | 8/3/2022 | Amend to Legally Seal |
| 9768 | SCR422 | 12/5/2019 | 1/24/2020 | 4/8/2020 | 7/12/2022 | 8/4/2022 | Amend to Legally Seal |
| 9769 | SCR422 | 5/4/2020 | 6/25/2020 | 11/12/2020 | 3/8/2022 | 8/4/2022 | Amend the Record |
| 9770 | SCR422 | 2/18/2021 | 3/19/2021 | 5/13/2021 | 3/8/2022 | 8/4/2022 | Amend the Record |
| 9771 | SCR422 | 3/29/2021 | 5/24/2021 | 7/13/2021 | 8/4/2022 | 8/4/2022 | Amend to Legally Seal |
| 9772 | SCR422 | 6/9/2021 | 8/8/2021 | 11/12/2021 | 7/8/2022 | 8/4/2022 | Affirmed & RR |
| 9773 | SCR422 | 9/13/2021 | 10/26/2021 | 1/21/2022 | 6/23/2022 | 8/4/2022 | Amend to Legally Seal |
| 9774 | SCRHYBRID | 10/25/2021 | 12/2/2021 | 2/1/2022 | 8/3/2022 | 8/4/2022 | Affirmed But Not RR |
| 9775 | SCR422 | 10/27/2021 | 12/3/2021 | 2/1/2022 | 6/28/2022 | 8/4/2022 | Amend to Legally Seal |
| 9776 | SCR422 | 4/8/2021 | 12/7/2021 | 2/15/2022 | 7/7/2022 | 8/4/2022 | Amend to Legally Seal |
| 9777 | SCR422 | 11/29/2021 | 1/3/2022 | 2/15/2022 | 7/8/2022 | 8/4/2022 | Affirmed & RR |
| 9778 | SCR422 | 10/29/2021 | 1/19/2022 | 4/19/2022 | 7/11/2022 | 8/4/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9779 | SCR422 | 12/14/2021 | 2/18/2022 | 3/31/2022 | 6/8/2022 | 8/4/2022 | Affirmed But Not RR |
| 9780 | SCRHYBRID | 1/24/2022 | 2/24/2022 | 5/19/2022 | 5/19/2022 | 8/4/2022 | Affirmed But Not RR |
| 9781 | SCR422 | 12/15/2021 | 2/25/2022 | 6/2/2022 | 8/5/2022 | 8/4/2022 | Amend the Record |
| 9782 | SCR422 | 1/10/2022 | 3/11/2022 | 5/12/2022 | 7/12/2022 | 8/4/2022 | Affirmed But Not RR |
| 9783 | SCR422 | 2/4/2022 | 3/29/2022 | 6/8/2022 | 8/4/2022 | 8/4/2022 | Affirmed & RR |
| 9784 | SCR422 | 2/4/2022 | 4/5/2022 | 6/2/2022 | 9/23/2022 | 8/4/2022 | Amend to Legally Seal |
| 9785 | SCR422 | 2/4/2022 | 4/5/2022 | 6/2/2022 | 9/23/2022 | 8/4/2022 | Amend the Record |
| 9786 | SCR422 | 4/19/2022 | 6/6/2022 | 8/3/2022 | 8/3/2022 | 8/4/2022 | Affirmed & RR |
| 9787 | SCR422 | 5/2/2022 | 6/12/2022 | 8/3/2022 | 8/3/2022 | 8/4/2022 | Affirmed & RR |
| 9788 | SCR422 | 6/14/2022 | 7/27/2022 | 7/14/2022 | 7/14/2022 | 8/4/2022 | Affirmed & RR |
| 9789 | SCR422 | 11/27/2017 | 11/29/2017 | 2/6/2018 | 3/11/2022 | 8/5/2022 | Affirmed & RR |
| 9790 | SCR422 | 3/29/2018 | 6/18/2018 | 9/28/2018 | 7/25/2022 | 8/5/2022 | Affirmed & RR |
| 9791 | SCR422 | 7/19/2018 | 9/25/2018 | 11/23/2018 | 8/5/2022 | 8/5/2022 | Affirmed But Not RR |
| 9792 | SCR422 | 8/27/2018 | 10/18/2018 | 1/25/2019 | 8/1/2022 | 8/5/2022 | Amend to Legally Seal |
| 9793 | SCRCOMBO | 5/17/2021 | 4/10/2019 | 7/3/2019 | 4/16/2021 | 8/5/2022 | Amend to Legally Seal |
| 9794 | SCR422 | 7/12/2019 | 10/1/2019 | 12/17/2019 | 6/30/2022 | 8/5/2022 | Amend to Legally Seal |
| 9795 | SCRCOMBO | 12/11/2019 | 11/6/2019 | 2/28/2020 | 8/24/2020 | 8/5/2022 | Affirmed But Not RR |
| 9796 | SCR422 | 10/18/2019 | 12/4/2019 | 3/3/2020 | 8/4/2022 | 8/5/2022 | Affirmed But Not RR |
| 9797 | SCR422 | 12/10/2019 | 1/16/2020 | 3/4/2020 | 7/27/2022 | 8/5/2022 | Amend to Legally Seal |
| 9798 | SCR422 | 5/4/2020 | 6/12/2020 | 9/4/2020 | 9/2/2022 | 8/5/2022 | |
| 9799 | SCR422 | 5/4/2020 | 7/6/2020 | 9/15/2020 | 7/21/2022 | 8/5/2022 | Amend to Legally Seal |
| 9800 | SCR422 | 6/8/2020 | 8/12/2020 | 10/2/2020 | 5/4/2022 | 8/5/2022 | Affirmed & RR&Reversed - amend to reflect not seal |
| 9801 | SCR422 | 10/27/2020 | 12/4/2020 | 2/16/2021 | 8/4/2022 | 8/5/2022 | Affirmed & RR |
| 9802 | SCR422 | 12/14/2020 | 1/13/2021 | 3/2/2021 | 7/19/2022 | 8/5/2022 | Amend to Legally Seal |
| 9803 | SCRHYBRID | 2/16/2021 | 3/29/2021 | 6/15/2021 | 6/15/2022 | 8/5/2022 | Amend the Record |
| 9804 | SCR422 | 3/15/2021 | 5/10/2021 | 7/20/2021 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9805 | SCR422 | 6/28/2021 | 8/23/2021 | 10/20/2021 | 8/1/2022 | 8/5/2022 | Affirmed & RR |
| 9806 | SCR422 | 7/19/2021 | 8/30/2021 | 11/3/2021 | 7/21/2022 | 8/5/2022 | Affirmed & RR |
| 9807 | SCR422 | 7/16/2021 | 8/31/2021 | 11/16/2021 | 6/13/2022 | 8/5/2022 | Affirmed & RR |
| 9808 | SCRHYBRID | 10/7/2021 | 11/15/2021 | 2/7/2022 | 8/17/2022 | 8/5/2022 | Amend to Legally Seal |
| 9809 | SCR422 | 10/25/2021 | 12/10/2021 | 3/7/2022 | 9/19/2022 | 8/5/2022 | Amend to Legally Seal |
| 9810 | SCR422 | 10/25/2021 | 12/10/2021 | 2/11/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9811 | SCR422 | 6/30/2021 | 12/14/2021 | 2/11/2022 | 8/5/2022 | 8/5/2022 | Amend the Record |
| 9812 | SCR422 | 11/29/2021 | 1/6/2022 | 2/1/2022 | 8/2/2022 | 8/5/2022 | Amend to Legally Seal |
| 9813 | SCR422 | 11/29/2021 | 1/7/2022 | 3/22/2022 | 7/27/2022 | 8/5/2022 | Affirmed & RR |
| 9814 | SCR422 | 11/12/2021 | 1/7/2022 | 3/15/2022 | 8/1/2022 | 8/5/2022 | Affirmed & RR |
| 9815 | SCR422 | 11/17/2021 | 1/14/2022 | 4/13/2022 | 9/28/2022 | 8/5/2022 | Amend to Legally Seal |
| 9816 | SCR422 | 12/3/2021 | 2/7/2022 | 4/21/2022 | 7/26/2022 | 8/5/2022 | Amend to Legally Seal |
| 9817 | SCRHYBRID | 1/10/2022 | 2/16/2022 | 4/11/2022 | 8/5/2022 | 8/5/2022 | Amend the Record |
| 9818 | SCR422 | 12/13/2021 | 2/18/2022 | 4/11/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9819 | SCR422 | 12/15/2021 | 2/28/2022 | 5/17/2022 | 9/7/2022 | 8/5/2022 | Amend to Legally Seal |
| 9820 | SCR422 | 1/7/2022 | 3/8/2022 | 5/17/2022 | 8/2/2022 | 8/5/2022 | Affirmed & RR |
| 9821 | SCR422 | 1/10/2022 | 3/11/2022 | 5/11/2022 | 7/29/2022 | 8/5/2022 | Amend to Legally Seal |
| 9822 | SCR422 | 1/7/2022 | 3/11/2022 | 5/6/2022 | 8/2/2022 | 8/5/2022 | Amend the Record |
| 9823 | SCR422 | 1/24/2022 | 3/16/2022 | 5/17/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9824 | SCR422 | 1/24/2022 | 3/22/2022 | 5/17/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9825 | SCR422 | 11/18/2021 | 3/22/2022 | 3/17/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9826 | SCR422 | 1/28/2022 | 3/25/2022 | 6/14/2022 | 8/4/2022 | 8/5/2022 | Affirmed & RR |
| 9827 | SCRHYBRID | 3/7/2022 | 3/31/2022 | 6/13/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9828 | SCR422 | 2/8/2022 | 4/3/2022 | 6/1/2022 | 8/4/2022 | 8/5/2022 | Amend to Legally Seal |
| 9829 | SCRHYBRID | 3/21/2022 | 4/18/2022 | 6/13/2022 | 8/5/2022 | 8/5/2022 | Amend the Record |
| 9830 | SCRHYBRID | 3/28/2022 | 4/25/2022 | 7/19/2022 | 7/19/2022 | 8/5/2022 | Affirmed & RR |
| 9831 | SCR422 | 3/23/2022 | 5/4/2022 | 7/19/2022 | 7/19/2022 | 8/5/2022 | Affirmed & RR |
| 9832 | SCRHYBRID | 4/15/2022 | 5/11/2022 | 7/19/2022 | 8/5/2022 | 8/5/2022 | Amend to Legally Seal |
| 9833 | SCR422 | 3/18/2022 | 5/12/2022 | 8/3/2022 | 8/3/2022 | 8/5/2022 | Affirmed & RR |
| 9834 | SCRCOMBO | 7/15/2022 | 5/13/2022 | 8/3/2022 | 8/3/2022 | 8/5/2022 | Affirmed & RR |
| 9835 | SCR422 | 3/21/2022 | 5/16/2022 | 8/3/2022 | 8/3/2022 | 8/5/2022 | Affirmed & RR |
| 9836 | SCR422 | 3/28/2022 | 5/16/2022 | 7/1/2022 | 7/29/2022 | 8/5/2022 | Amend to Legally Seal |
| 9837 | SCRHYBRID | 3/23/2022 | 5/17/2022 | 7/19/2022 | 8/25/2022 | 8/5/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9838 | SCRHYBRID | 4/11/2022 | 5/18/2022 | 7/19/2022 | 8/4/2022 | 8/5/2022 | Amend the Record |
| 9839 | SCR422 | 4/1/2022 | 5/27/2022 | 8/3/2022 | 8/3/2022 | 8/5/2022 | Affirmed & RR |
| 9840 | SCR422 | 4/25/2022 | 6/1/2022 | 8/3/2022 | 8/3/2022 | 8/5/2022 | Affirmed & RR |
| 9841 | SCRHYBRID | 4/29/2022 | 6/2/2022 | 8/2/2022 | 8/2/2022 | 8/5/2022 | Amend to Legally Seal |
| 9842 | SCRHYBRID | 5/4/2022 | 6/3/2022 | 8/3/2022 | 8/3/2022 | 8/5/2022 | Affirmed But Not RR |
| 9843 | SCRHYBRID | 5/16/2022 | 6/13/2022 | 9/20/2022 | 9/20/2022 | 8/5/2022 | Amend to Legally Seal |
| 9844 | SCRCOMBO | 5/17/2022 | 6/17/2022 | 7/26/2022 | 7/26/2022 | 8/5/2022 | Affirmed & RR |
| 9845 | SCRHYBRID | 5/27/2022 | 6/29/2022 | 9/14/2022 | 9/14/2022 | 8/5/2022 | Amend to Legally Seal |
| 9846 | SCR422 | 7/19/2022 | 7/19/2022 | 9/23/2022 | 9/23/2022 | 8/5/2022 | Amend to Legally Seal |
| 9847 | SCR422 | 1/3/2017 | 3/27/2017 | 6/13/2017 | 8/5/2022 | 8/8/2022 | Affirmed & RR |
| 9848 | SCR422 | 8/9/2019 | 10/23/2019 | 1/7/2020 | 5/23/2022 | 8/8/2022 | Affirmed & RR |
| 9849 | SCR422 | 3/16/2020 | 5/29/2020 | 7/13/2020 | 7/11/2022 | 8/8/2022 | Affirmed & RR |
| 9850 | SCR422 | 3/30/2021 | 5/10/2021 | 7/6/2021 | 7/27/2022 | 8/8/2022 | Affirmed & RR |
| 9851 | SCRHYBRID | 5/4/2021 | 6/11/2021 | 8/3/2021 | 5/23/2022 | 8/8/2022 | Affirmed & RR |
| 9852 | SCR422 | 7/29/2021 | 9/21/2021 | 12/31/2021 | 8/8/2022 | 8/8/2022 | Amend to Legally Seal |
| 9853 | SCR422 | 9/10/2021 | 10/15/2021 | 2/17/2022 | 8/3/2022 | 8/8/2022 | Affirmed & RR |
| 9854 | SCR422 | 9/10/2021 | 10/18/2021 | 2/15/2022 | 7/25/2022 | 8/8/2022 | Affirmed & RR |
| 9855 | SCR422 | 10/12/2021 | 11/17/2021 | 2/17/2022 | 8/1/2022 | 8/8/2022 | Amend to Legally Seal |
| 9856 | SCR422 | 10/29/2021 | 11/30/2021 | 2/15/2022 | 7/22/2022 | 8/8/2022 | Amend to Legally Seal |
| 9857 | SCR422 | 11/5/2021 | 12/17/2021 | 2/17/2022 | 8/1/2022 | 8/8/2022 | Affirmed & RR |
| 9858 | SCR422 | 9/6/2018 | 10/24/2018 | 1/8/2019 | 8/9/2022 | 8/9/2022 | Amend to Legally Seal |
| 9859 | SCR422 | 8/17/2020 | 10/9/2020 | 12/4/2020 | 5/25/2022 | 8/9/2022 | Affirmed But Not RR |
| 9860 | SCR422 | 12/11/2020 | 1/12/2021 | 3/2/2021 | 10/14/2021 | 8/9/2022 | Amend to Legally Seal |
| 9861 | SCR422 | 4/13/2021 | 6/11/2021 | 8/27/2021 | 6/22/2022 | 8/9/2022 | Amend to Legally Seal |
| 9862 | SCR422 | 5/3/2021 | 6/25/2021 | 9/21/2021 | 6/3/2022 | 8/9/2022 | Amend & Seal and Amend the Record |
| 9863 | SCR422 | 6/17/2021 | 8/23/2021 | 11/10/2021 | 8/11/2022 | 8/9/2022 | Amend to Legally Seal |
| 9864 | SCRCOMBO | 9/29/2021 | 8/26/2021 | 11/3/2021 | 5/5/2022 | 8/9/2022 | Affirmed But Not RR |
| 9865 | SCR422 | 6/21/2021 | 8/27/2021 | 10/8/2021 | 6/8/2022 | 8/9/2022 | Amend & Seal and Amend the Record |
| 9866 | SCR422 | 9/2/2021 | 10/15/2021 | 1/28/2022 | 6/6/2022 | 8/9/2022 | Affirmed But Not RR |
| 9867 | SCR422 | 9/29/2021 | 11/2/2021 | 1/10/2022 | 6/30/2022 | 8/9/2022 | Affirmed But Not RR |
| 9868 | SCRHYBRID | 11/12/2021 | 12/10/2021 | 2/7/2022 | 8/2/2022 | 8/9/2022 | Affirmed & RR |
| 9869 | SCRHYBRID | 2/10/2022 | 3/10/2022 | 4/11/2022 | 8/8/2022 | 8/9/2022 | Amend the Record |
| 9870 | SCRHYBRID | 2/24/2022 | 4/8/2022 | 6/2/2022 | 6/2/2022 | 8/9/2022 | Affirmed & RR |
| 9871 | SCR422 | 2/22/2022 | 4/11/2022 | 6/2/2022 | 8/25/2022 | 8/9/2022 | Amend the Record |
| 9872 | SCR422 | 3/30/2022 | 5/16/2022 | 8/1/2022 | 8/1/2022 | 8/9/2022 | Affirmed & RR |
| 9873 | SCR422 | 3/29/2022 | 5/16/2022 | 8/1/2022 | 8/1/2022 | 8/9/2022 | Affirmed & RR |
| 9874 | SCRHYBRID | 3/30/2022 | 5/18/2022 | 7/5/2022 | 8/2/2022 | 8/9/2022 | Amend to Legally Seal |
| 9875 | SCRCOMBO | 7/20/2022 | 5/20/2022 | 8/2/2022 | 8/2/2022 | 8/9/2022 | Affirmed & RR |
| 9876 | SCRHYBRID | 3/23/2022 | 5/27/2022 | 8/1/2022 | 8/1/2022 | 8/9/2022 | Affirmed & RR |
| 9877 | SCR422 | 4/25/2022 | 6/1/2022 | 8/9/2022 | 8/9/2022 | 8/9/2022 | Amend to Legally Seal |
| 9878 | SCR422 | 1/12/2018 | 3/26/2018 | 6/29/2018 | 8/8/2022 | 8/10/2022 | Affirmed & RR |
| 9879 | SCR422 | 4/1/2021 | 5/27/2021 | 8/2/2021 | 8/11/2022 | 8/10/2022 | Amend to Legally Seal |
| 9880 | SCRHYBRID | 9/30/2021 | 11/8/2021 | 1/3/2022 | 8/5/2022 | 8/10/2022 | Amend to Legally Seal |
| 9881 | SCR422 | 2/3/2022 | 4/1/2022 | 6/1/2022 | 8/15/2022 | 8/10/2022 | Amend to Legally Seal |
| 9882 | SCR422 | 3/30/2022 | 5/16/2022 | 8/9/2022 | 8/9/2022 | 8/10/2022 | Affirmed & RR |
| 9883 | SCR422 | 4/14/2022 | 6/1/2022 | 8/9/2022 | 8/9/2022 | 8/10/2022 | Affirmed & RR |
| 9884 | SCR422 | 5/10/2022 | 6/14/2022 | 9/13/2022 | 9/13/2022 | 8/10/2022 | Amend to Legally Seal |
| 9885 | SCR422 | 3/6/2020 | 4/24/2020 | 7/2/2020 | 6/16/2022 | 8/11/2022 | Affirmed But Not RR |
| 9886 | SCR422 | 8/2/2021 | 9/28/2021 | 12/14/2021 | 8/16/2022 | 8/11/2022 | Amend to Legally Seal |
| 9887 | SCR422 | 9/16/2021 | 10/28/2021 | 1/10/2022 | 8/11/2022 | 8/11/2022 | Amend to Legally Seal |
| 9888 | SCR422 | 9/24/2021 | 11/10/2021 | 1/10/2022 | 8/11/2022 | 8/11/2022 | Amend to Legally Seal |
| 9889 | SCR422 | 10/18/2021 | 12/3/2021 | 2/7/2022 | 8/15/2022 | 8/11/2022 | Amend to Legally Seal |
| 9890 | SCRHYBRID | 11/5/2021 | 12/14/2021 | 3/9/2022 | 8/11/2022 | 8/11/2022 | Affirmed & RR |
| 9891 | SCRHYBRID | 12/1/2021 | 1/7/2022 | 2/28/2022 | 8/11/2022 | 8/11/2022 | Amend the Record |
| 9892 | SCR422 | 12/20/2021 | 2/26/2022 | 4/18/2022 | 8/9/2022 | 8/11/2022 | Amend the Record |
| 9893 | SCR422 | 12/30/2021 | 3/9/2022 | 5/9/2022 | 8/11/2022 | 8/11/2022 | Amend the Record |
| 9894 | SCR422 | 12/20/2021 | 3/18/2022 | 5/6/2022 | 8/8/2022 | 8/11/2022 | Amend to Legally Seal |
| 9895 | SCR422 | 2/2/2022 | 3/25/2022 | 6/14/2022 | 8/4/2022 | 8/11/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9896 | SCR422 | 2/14/2022 | 5/9/2022 | 7/14/2022 | 8/11/2022 | 8/11/2022 | |
| 9897 | SCRHYBRID | 4/18/2022 | 5/20/2022 | 8/10/2022 | 8/10/2022 | 8/11/2022 | Amend the Record |
| 9898 | SCR422 | 4/20/2022 | 5/31/2022 | 8/10/2022 | 8/10/2022 | 8/11/2022 | Amend to Legally Seal |
| 9899 | SCR422 | 3/30/2022 | 6/2/2022 | 8/8/2022 | 8/8/2022 | 8/11/2022 | Affirmed & RR |
| 9900 | SCRCOMBO | 6/3/2022 | 6/6/2022 | 8/8/2022 | 8/8/2022 | 8/11/2022 | Affirmed & RR |
| 9901 | SCR422 | 2/19/2019 | 9/24/2019 | 12/17/2019 | 7/28/2022 | 8/12/2022 | Affirmed & RR |
| 9902 | SCR422 | 11/21/2019 | 1/3/2020 | 3/4/2020 | 6/30/2022 | 8/12/2022 | Affirmed & RR |
| 9903 | SCR422 | 8/11/2020 | 9/23/2020 | 12/9/2020 | 8/5/2022 | 8/12/2022 | Amend the Record |
| 9904 | SCR422 | 7/6/2021 | 9/9/2021 | 11/3/2021 | 5/5/2022 | 8/12/2022 | Amend to Legally Seal |
| 9905 | SCR422 | 7/15/2021 | 9/23/2021 | 11/1/2021 | 4/8/2022 | 8/12/2022 | Amend to Legally Seal |
| 9906 | SCRHYBRID | 10/27/2021 | 12/2/2021 | 2/2/2022 | 5/11/2022 | 8/12/2022 | Affirmed & RR |
| 9907 | SCR422 | 2/22/2022 | 4/8/2022 | 6/7/2022 | 8/9/2022 | 8/12/2022 | Amend to Legally Seal |
| 9908 | SCRHYBRID | 3/14/2022 | 4/8/2022 | 6/7/2022 | 9/30/2022 | 8/12/2022 | Affirmed But Not RR |
| 9909 | SCR422 | 4/4/2022 | 6/3/2022 | 8/5/2022 | 8/5/2022 | 8/12/2022 | |
| 9910 | SCRHYBRID | 3/9/2022 | 4/8/2022 | 7/5/2022 | 8/2/2022 | 8/15/2022 | Affirmed & RR |
| 9911 | SCRHYBRID | 4/22/2022 | 5/22/2022 | 8/10/2022 | 11/10/2022 | 8/15/2022 | Amend to Legally Seal |
| 9912 | SCR422 | 4/12/2022 | 5/27/2022 | 8/10/2022 | 8/10/2022 | 8/15/2022 | Affirmed & RR |
| 9913 | SCRHYBRID | 4/20/2022 | 6/2/2022 | 8/10/2022 | 8/10/2022 | 8/15/2022 | Affirmed & RR |
| 9914 | SCR422 | 6/8/2020 | 7/20/2020 | 10/6/2020 | 6/14/2022 | 8/16/2022 | Amend to Legally Seal |
| 9915 | SCR422 | 8/12/2020 | 9/24/2020 | 12/7/2020 | 6/21/2022 | 8/16/2022 | Amend to Legally Seal |
| 9916 | SCR422 | 4/26/2021 | 6/16/2021 | 8/4/2021 | 6/29/2022 | 8/16/2022 | Amend the Record |
| 9917 | SCR422 | 5/24/2021 | 7/23/2021 | 10/7/2021 | 3/15/2022 | 8/16/2022 | Affirmed & RR |
| 9918 | SCR422 | 4/19/2021 | 8/11/2021 | 10/19/2021 | 8/17/2022 | 8/16/2022 | Amend the Record |
| 9919 | SCR422 | 8/6/2021 | 10/3/2021 | 12/7/2021 | 6/21/2022 | 8/16/2022 | Amend to Legally Seal |
| 9920 | SCRHYBRID | 11/16/2021 | 11/29/2021 | 1/27/2022 | 6/16/2022 | 8/16/2022 | Affirmed But Not RR |
| 9921 | SCRHYBRID | 11/12/2021 | 12/22/2021 | 3/9/2022 | 8/11/2022 | 8/16/2022 | Affirmed & RR |
| 9922 | SCRHYBRID | 12/1/2021 | 1/3/2022 | 1/27/2022 | 6/16/2022 | 8/16/2022 | Affirmed But Not RR |
| 9923 | SCR422 | 12/3/2021 | 2/11/2022 | 4/19/2022 | 8/9/2022 | 8/16/2022 | Affirmed But Not RR |
| 9924 | SCR422 | 2/28/2022 | 4/13/2022 | 6/8/2022 | 8/5/2022 | 8/16/2022 | Affirmed & RR |
| 9925 | SCR422 | 3/11/2022 | 4/22/2022 | 6/8/2022 | 8/11/2022 | 8/16/2022 | Affirmed & RR |
| 9926 | SCR422 | 3/28/2022 | 5/16/2022 | 8/16/2022 | 8/16/2022 | 8/16/2022 | Affirmed & RR |
| 9927 | SCR422 | 4/6/2022 | 5/19/2022 | 8/16/2022 | 8/16/2022 | 8/16/2022 | Affirmed & RR |
| 9928 | SCRHYBRID | 4/19/2022 | 5/24/2022 | 7/14/2022 | 8/16/2022 | 8/16/2022 | Amend the Record |
| 9929 | SCR422 | 3/23/2022 | 5/27/2022 | 8/3/2022 | 8/3/2022 | 8/16/2022 | Affirmed & RR |
| 9930 | SCR422 | 4/14/2022 | 6/1/2022 | 8/11/2022 | 8/11/2022 | 8/16/2022 | Affirmed & RR |
| 9931 | SCRHYBRID | 5/4/2022 | 6/3/2022 | 8/4/2022 | 8/4/2022 | 8/16/2022 | Affirmed & RR |
| 9932 | SCR422 | 4/20/2022 | 6/6/2022 | 8/9/2022 | 8/9/2022 | 8/16/2022 | Amend to Legally Seal |
| 9933 | SCRHYBRID | 5/6/2022 | 6/8/2022 | 8/10/2022 | 1/25/2023 | 8/16/2022 | Amend to Legally Seal |
| 9934 | SCR422 | 4/1/2022 | 6/8/2022 | 8/3/2022 | 8/3/2022 | 8/16/2022 | Affirmed & RR |
| 9935 | SCR422 | 4/27/2022 | 6/16/2022 | 8/9/2022 | 8/9/2022 | 8/16/2022 | Amend to Legally Seal |
| 9936 | SCR422 | 5/4/2022 | 6/16/2022 | 8/9/2022 | 8/18/2022 | 8/16/2022 | Amend to Legally Seal |
| 9937 | SCRHYBRID | 5/19/2022 | 6/17/2022 | 8/11/2022 | 8/11/2022 | 8/16/2022 | Affirmed & RR |
| 9938 | SCR422 | 11/6/2018 | 1/17/2019 | 4/16/2019 | 6/16/2022 | 8/17/2022 | Affirmed & RR |
| 9939 | SCR422 | 4/17/2019 | 6/17/2019 | 9/11/2019 | 5/11/2022 | 8/17/2022 | Affirmed & RR |
| 9940 | SCR422 | 12/30/2019 | 2/6/2020 | 4/7/2020 | 8/3/2022 | 8/17/2022 | Amend to Legally Seal |
| 9941 | SCR422 | 10/26/2020 | 12/14/2020 | 2/9/2021 | 8/16/2022 | 8/17/2022 | Amend the Record |
| 9942 | SCR422 | 12/13/2021 | 2/18/2022 | 5/11/2022 | 8/17/2022 | 8/17/2022 | Amend to Legally Seal |
| 9943 | SCR422 | 2/22/2022 | 4/13/2022 | 7/12/2022 | 8/5/2022 | 8/17/2022 | Amend to Legally Seal |
| 9944 | SCRHYBRID | 5/10/2022 | 6/3/2022 | 8/16/2022 | 8/16/2022 | 8/17/2022 | Affirmed & RR |
| 9945 | SCR422 | 7/14/2022 | 8/16/2022 | 11/8/2021 | 11/8/2021 | 8/17/2022 | Affirmed But Not RR |
| 9946 | SCR422 | 9/24/2018 | 11/26/2018 | 2/4/2019 | 4/23/2021 | 8/18/2022 | Affirmed & RR |
| 9947 | SCR422 | 4/21/2020 | 6/4/2020 | 8/19/2020 | 3/18/2022 | 8/18/2022 | Amend to Legally Seal |
| 9948 | SCR422 | 6/8/2020 | 7/22/2020 | 10/7/2020 | 6/6/2022 | 8/18/2022 | Affirmed & RR |
| 9949 | SCR422 | 8/5/2021 | 10/20/2021 | 1/5/2022 | 6/9/2022 | 8/18/2022 | Affirmed But Not RR |
| 9950 | SCR422 | 10/21/2021 | 11/30/2021 | 2/8/2022 | 10/25/2022 | 8/18/2022 | Amend to Legally Seal |
| 9951 | SCR422 | 10/18/2021 | 12/1/2021 | 2/17/2022 | 8/5/2022 | 8/18/2022 | Affirmed & RR |
| 9952 | SCRCOMBO | 1/12/2022 | 12/1/2021 | 2/17/2022 | 8/3/2022 | 8/18/2022 | Amend the Record |
| 9953 | SCR422 | 11/8/2021 | 12/20/2021 | 3/25/2022 | 8/18/2022 | 8/18/2022 | Amend to Legally Seal |
| 9954 | SCRHYBRID | 2/9/2022 | 3/18/2022 | 5/24/2022 | 8/8/2022 | 8/18/2022 | Affirmed But Not RR |
| 9955 | SCR422 | 2/28/2022 | 4/13/2022 | 7/12/2022 | 7/12/2022 | 8/18/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 9956 | SCR422 | 3/7/2022 | 4/22/2022 | 7/12/2022 | 7/12/2022 | 8/18/2022 | Affirmed & RR |
| 9957 | SCR422 | 5/23/2019 | 8/20/2019 | 10/2/2019 | 2/23/2022 | 8/19/2022 | Affirmed But Not RR |
| 9958 | SCR422 | 2/24/2020 | 4/22/2020 | 7/8/2020 | 5/18/2022 | 8/19/2022 | Affirm and RR and Reversed Amend and Seal |
| 9959 | SCR422 | 5/20/2021 | 7/23/2021 | 10/5/2021 | 12/14/2021 | 8/19/2022 | Amend to Legally Seal |
| 9960 | SCR422 | 8/28/2021 | 10/20/2021 | 12/20/2021 | 8/9/2022 | 8/19/2022 | Affirmed & RR |
| 9961 | SCR422 | 9/3/2021 | 11/12/2021 | 1/15/2022 | 8/4/2022 | 8/19/2022 | Affirmed & RR |
| 9962 | SCR422 | 10/5/2021 | 11/24/2021 | 1/10/2022 | 8/9/2022 | 8/19/2022 | Affirmed But Not RR |
| 9963 | SCR422 | 10/25/2021 | 12/10/2021 | 2/11/2022 | 8/19/2022 | 8/19/2022 | Amend the Record |
| 9964 | SCR422 | 10/26/2021 | 12/10/2021 | 2/11/2022 | 8/19/2022 | 8/19/2022 | Amend to Legally Seal |
| 9965 | SCR422 | 11/29/2021 | 2/2/2022 | 4/11/2022 | 8/17/2022 | 8/19/2022 | Affirmed & RR |
| 9966 | SCR422 | 1/3/2022 | 3/8/2022 | 5/11/2022 | 8/8/2022 | 8/19/2022 | Affirmed & RR |
| 9967 | SCR422 | 1/24/2022 | 3/24/2022 | 6/8/2022 | 11/22/2022 | 8/19/2022 | Amend to Legally Seal |
| 9968 | SCR422 | 2/3/2022 | 3/30/2022 | 6/9/2022 | 8/15/2022 | 8/19/2022 | Affirmed & RR |
| 9969 | SCR422 | 4/7/2022 | 5/19/2022 | 8/10/2022 | 1/31/2023 | 8/19/2022 | Amend to Legally Seal |
| 9970 | SCR422 | 4/18/2022 | 6/1/2022 | 8/10/2022 | 12/13/2022 | 8/19/2022 | Amend to Legally Seal |
| 9971 | SCR422 | 4/18/2022 | 6/2/2022 | 8/8/2022 | 8/8/2022 | 8/19/2022 | Affirmed & RR |
| 9972 | SCRCOMBO | 6/13/2022 | 6/15/2022 | 8/10/2022 | 8/10/2022 | 8/19/2022 | Affirmed & RR |
| 9973 | SCR422 | 3/26/2019 | 5/23/2019 | 8/30/2019 | 6/23/2022 | 8/22/2022 | Affirmed & RR |
| 9974 | SCR422 | 1/21/2020 | 3/5/2020 | 5/6/2020 | 8/22/2022 | 8/22/2022 | Amend to Legally Seal |
| 9975 | SCR422 | 3/31/2020 | 4/30/2020 | 8/4/2020 | 8/17/2022 | 8/22/2022 | Affirmed But Not RR |
| 9976 | SCR422 | 3/11/2020 | 5/5/2020 | 8/5/2020 | 9/23/2022 | 8/22/2022 | Amend to Legally Seal |
| 9977 | SCR422 | 7/3/2020 | 8/20/2020 | 11/5/2020 | 5/13/2022 | 8/22/2022 | Affirmed But Not RR |
| 9978 | SCR422 | 9/8/2020 | 10/22/2020 | 1/4/2021 | 8/15/2022 | 8/22/2022 | Amend to Legally Seal |
| 9979 | SCR422 | 2/8/2021 | 3/25/2021 | 6/2/2021 | 8/24/2022 | 8/22/2022 | Amend to Legally Seal |
| 9980 | SCR422 | 4/19/2021 | 6/24/2021 | 9/23/2021 | 6/8/2022 | 8/22/2022 | Affirmed & RR |
| 9981 | SCR422 | 6/8/2021 | 8/18/2021 | 11/15/2021 | 1/17/2023 | 8/22/2022 | Amend to Legally Seal |
| 9982 | SCR422 | 7/6/2021 | 9/8/2021 | 11/9/2021 | 8/10/2022 | 8/22/2022 | Amend to Legally Seal |
| 9983 | SCR422 | 8/18/2021 | 10/8/2021 | 12/20/2021 | 6/23/2022 | 8/22/2022 | Amend to Legally Seal |
| 9984 | SCR422 | 9/23/2021 | 10/19/2021 | 1/28/2022 | 8/22/2022 | 8/22/2022 | Affirmed & RR |
| 9985 | SCRHYBRID | 9/23/2021 | 11/1/2021 | 1/3/2022 | 8/30/2022 | 8/22/2022 | Amend to Legally Seal |
| 9986 | SCR422 | 9/30/2021 | 11/12/2021 | 1/3/2022 | 8/29/2022 | 8/22/2022 | Amend to Legally Seal |
| 9987 | SCRCOMBO | 4/1/2022 | 3/18/2022 | 6/6/2022 | 10/31/2022 | 8/22/2022 | Amend to Legally Seal |
| 9988 | SCRHYBRID | 1/24/2022 | 3/21/2022 | 6/21/2022 | 8/3/2022 | 8/22/2022 | Affirmed & RR |
| 9989 | SCRHYBRID | 2/10/2022 | 4/22/2022 | 7/6/2022 | 8/3/2022 | 8/22/2022 | Affirmed But Not RR |
| 9990 | SCR422 | 1/7/2022 | 4/22/2022 | 7/13/2022 | 8/15/2022 | 8/22/2022 | Amend to Legally Seal |
| 9991 | SCRHYBRID | 4/21/2022 | 5/20/2022 | 8/16/2022 | 12/2/2022 | 8/22/2022 | Amend to Legally Seal |
| 9992 | SCRHYBRID | 5/2/2022 | 5/31/2022 | 7/19/2022 | 8/10/2022 | 8/22/2022 | Amend to Legally Seal |
| 9993 | SCRHYBRID | 5/2/2022 | 6/1/2022 | 8/1/2022 | 8/1/2022 | 8/22/2022 | Amend to Legally Seal |
| 9994 | SCR422 | 6/22/2020 | 7/29/2020 | 11/18/2020 | 6/15/2022 | 8/23/2022 | Affirmed & RR |
| 9995 | SCR422 | 7/28/2020 | 9/16/2020 | 12/9/2020 | 8/9/2022 | 8/23/2022 | Affirmed & RR |
| 9996 | SCR422 | 4/7/2021 | 5/25/2021 | 8/10/2021 | 9/6/2022 | 8/23/2022 | Amend to Legally Seal |
| 9997 | SCR422 | 6/18/2021 | 8/16/2021 | 10/6/2021 | 8/8/2022 | 8/23/2022 | Amend the Record |
| 9998 | SCR422 | 6/28/2021 | 8/18/2021 | 11/10/2021 | 8/18/2022 | 8/23/2022 | Affirmed & RR |
| 9999 | SCR422 | 11/18/2021 | 1/14/2022 | 4/19/2022 | 7/29/2022 | 8/23/2022 | Amend to Legally Seal |
| 10000 | SCRHYBRID | 1/25/2022 | 2/23/2022 | 5/11/2022 | 9/8/2022 | 8/23/2022 | Amend to Legally Seal |
| 10001 | SCR422 | 12/27/2021 | 3/4/2022 | 5/11/2022 | 8/23/2022 | 8/23/2022 | Amend to Legally Seal |
| 10002 | SCRHYBRID | 2/9/2022 | 3/10/2022 | 5/20/2022 | 6/28/2022 | 8/23/2022 | Affirmed But Not RR |
| 10003 | SCRHYBRID | 3/10/2022 | 4/8/2022 | 7/13/2022 | 8/26/2022 | 8/23/2022 | Amend the Record |
| 10004 | SCRHYBRID | 4/1/2022 | 4/27/2022 | 5/31/2022 | 8/23/2022 | 8/23/2022 | Amend the Record |
| 10005 | SCRCOMBO | 6/13/2022 | 7/15/2022 | 10/12/2022 | 10/12/2022 | 8/23/2022 | Amend to Legally Seal |
| 10006 | SCR424a | 9/20/2019 | 10/22/2019 | 12/11/2019 | 6/30/2022 | 8/24/2022 | Amend the Record |
| 10007 | SCR422 | 6/1/2020 | 7/9/2020 | 9/16/2020 | 8/24/2022 | 8/24/2022 | Affirmed & RR |
| 10008 | SCR422 | 7/22/2020 | 9/14/2020 | 11/5/2020 | 8/5/2022 | 8/24/2022 | Affirmed & RR |
| 10009 | SCR422 | 8/3/2020 | 9/18/2020 | 12/18/2020 | 8/10/2022 | 8/24/2022 | Affirmed But Not RR |
| 10010 | SCR422 | 9/2/2020 | 10/20/2020 | 12/15/2020 | 8/22/2022 | 8/24/2022 | Affirmed & RR |
| 10011 | SCR422 | 10/28/2020 | 12/7/2020 | 2/2/2021 | 10/19/2021 | 8/24/2022 | Deceased Appellant |
| 10012 | SCR422 | 12/29/2020 | 2/24/2021 | 4/9/2021 | 8/19/2022 | 8/24/2022 | Amend to Legally Seal |
| 10013 | SCR422 | 1/15/2021 | 2/25/2021 | 5/7/2021 | 8/17/2022 | 8/24/2022 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 10014 | SCR422 | 7/19/2021 | 9/3/2021 | 10/12/2021 | 9/22/2022 | 8/24/2022 | Amend the Record |
| 10015 | SCR422 | 8/23/2021 | 10/12/2021 | 12/9/2021 | 2/22/2022 | 8/24/2022 | Affirmed But Not RR |
| 10016 | SCR422 | 8/30/2021 | 10/19/2021 | 12/14/2021 | 9/1/2022 | 8/24/2022 | Amend to Legally Seal |
| 10017 | SCRHYBRID | 10/25/2021 | 11/17/2021 | 2/9/2022 | 9/12/2022 | 8/24/2022 | Amend to Legally Seal |
| 10018 | SCR422 | 10/26/2021 | 11/30/2021 | 2/25/2022 | 7/20/2022 | 8/24/2022 | Affirmed But Not RR |
| 10019 | SCR422 | 12/28/2021 | 12/28/2021 | 1/5/2022 | 8/1/2022 | 8/24/2022 | Amend to Legally Seal |
| 10020 | SCRHYBRID | 12/7/2021 | 1/19/2022 | 4/21/2022 | 8/19/2022 | 8/24/2022 | Affirmed But Not RR |
| 10021 | SCR422 | 11/22/2021 | 1/24/2022 | 4/6/2022 | 9/8/2022 | 8/24/2022 | Amend to Legally Seal |
| 10022 | SCR422 | 12/24/2021 | 3/1/2022 | 5/6/2022 | 8/15/2022 | 8/24/2022 | Amend to Legally Seal |
| 10023 | SCRHYBRID | 2/2/2022 | 3/9/2022 | 5/17/2022 | 8/17/2022 | 8/24/2022 | Amend to Legally Seal |
| 10024 | SCR422 | 1/20/2022 | 3/14/2022 | 5/10/2022 | 6/23/2022 | 8/24/2022 | Affirmed But Not RR |
| 10025 | SCR422 | 1/25/2022 | 3/22/2022 | 5/11/2022 | 8/18/2022 | 8/24/2022 | Affirmed & RR |
| 10026 | SCR422 | 2/14/2022 | 4/20/2022 | 6/8/2022 | 8/16/2022 | 8/24/2022 | Amend to Legally Seal |
| 10027 | SCRHYBRID | 5/2/2022 | 6/1/2022 | 8/17/2022 | 8/17/2022 | 8/24/2022 | Affirmed & RR |
| 10028 | SCR422 | 4/25/2022 | 6/1/2022 | 8/17/2022 | 8/17/2022 | 8/24/2022 | Affirmed But Not RR |
| 10029 | SCR422 | 4/25/2022 | 6/1/2022 | 8/17/2022 | 8/17/2022 | 8/24/2022 | Affirmed & RR |
| 10030 | SCR422 | 4/15/2022 | 6/2/2022 | 8/18/2022 | 8/18/2022 | 8/24/2022 | Affirmed & RR |
| 10031 | SCR422 | 4/12/2022 | 6/3/2022 | 8/18/2022 | 8/18/2022 | 8/24/2022 | Affirmed & RR |
| 10032 | SCR422 | 5/6/2022 | 6/15/2022 | 8/17/2022 | 8/17/2022 | 8/24/2022 | Affirmed & RR |
| 10033 | SCR422 | 4/20/2022 | 6/16/2022 | 9/13/2022 | 9/13/2022 | 8/24/2022 | Amend to Legally Seal |
| 10034 | SCR422 | 9/3/2019 | 11/12/2019 | 1/13/2020 | 1/25/2022 | 8/25/2022 | Amend the Record |
| 10035 | SCRHYBRID | 6/8/2020 | 7/21/2020 | 11/10/2020 | 8/25/2022 | 8/25/2022 | Affirmed But Not RR |
| 10036 | SCRHYBRID | 3/15/2021 | 4/20/2021 | 7/14/2021 | 8/16/2022 | 8/25/2022 | Affirmed But Not RR |
| 10037 | SCR422 | 10/5/2021 | 11/19/2021 | 2/15/2022 | 7/13/2022 | 8/25/2022 | Affirmed But Not RR |
| 10038 | SCR422 | 11/1/2021 | 12/5/2021 | 3/9/2022 | 7/22/2022 | 8/25/2022 | Amend to Legally Seal |
| 10039 | SCR422 | 8/23/2021 | 2/4/2022 | 4/19/2022 | 8/23/2022 | 8/25/2022 | Affirmed But Not RR |
| 10040 | SCRHYBRID | 3/15/2022 | 4/8/2022 | 6/16/2022 | 8/24/2022 | 8/25/2022 | Amend to Legally Seal |
| 10041 | SCR422 | 3/2/2022 | 4/14/2022 | 7/5/2022 | 8/23/2022 | 8/25/2022 | Amend to Legally Seal |
| 10042 | SCRHYBRID | 5/19/2022 | 6/14/2022 | 8/25/2022 | 8/25/2022 | 8/25/2022 | Affirmed & RR |
| 10043 | SCRHYBRID | 6/16/2022 | 8/3/2022 | 9/6/2022 | 9/6/2022 | 8/25/2022 | Affirmed But Not RR |
| 10044 | SCR422 | 11/25/2019 | 1/21/2020 | 4/21/2020 | 8/25/2022 | 8/26/2022 | Amend to Legally Seal |
| 10045 | SCR422 | 5/14/2020 | 7/3/2020 | 9/15/2020 | 8/23/2022 | 8/26/2022 | Amend to Legally Seal |
| 10046 | SCR422 | 7/9/2020 | 9/3/2020 | 10/14/2020 | 5/3/2022 | 8/26/2022 | Affirmed & RR |
| 10047 | SCR422 | 3/5/2021 | 4/21/2021 | 6/28/2021 | 7/23/2022 | 8/26/2022 | Amend to Legally Seal |
| 10048 | SCRHYBRID | 9/7/2021 | 10/5/2021 | 12/7/2021 | 12/7/2021 | 8/26/2022 | Affirmed & RR |
| 10049 | SCR422 | 8/16/2021 | 10/7/2021 | 12/14/2021 | 8/26/2022 | 8/26/2022 | Amend the Record |
| 10050 | SCR422 | 8/23/2021 | 10/13/2021 | 12/7/2021 | 12/7/2021 | 8/26/2022 | Affirmed & RR |
| 10051 | SCRHYBRID | 11/8/2021 | 11/30/2021 | 2/15/2022 | 7/8/2022 | 8/26/2022 | Amend to Legally Seal |
| 10052 | SCRHYBRID | 11/8/2021 | 12/2/2021 | 2/15/2022 | 7/18/2022 | 8/26/2022 | Affirmed But Not RR |
| 10053 | SCR422 | 3/28/2022 | 5/16/2022 | 8/16/2022 | 8/16/2022 | 8/26/2022 | Amend to Legally Seal |
| 10054 | SCR422 | 9/19/2019 | 11/25/2019 | 1/9/2020 | 8/30/2022 | 8/30/2022 | Affirmed & RR |
| 10055 | SCR422 | 11/13/2019 | 12/27/2019 | 3/11/2020 | 8/26/2022 | 8/30/2022 | Amend the Record |
| 10056 | SCR422 | 3/9/2020 | 5/14/2020 | 8/11/2020 | 8/22/2022 | 8/30/2022 | Affirmed & RR |
| 10057 | SCR422 | 5/14/2020 | 7/1/2020 | 9/15/2020 | 5/4/2022 | 8/30/2022 | Amend to Legally Seal |
| 10058 | SCRCOMBO | 11/9/2021 | 9/20/2021 | 12/1/2021 | 5/31/2022 | 8/30/2022 | Affirmed & RR |
| 10059 | SCR422 | 11/19/2021 | 1/6/2022 | 3/25/2022 | 8/30/2022 | 8/30/2022 | Amend to Legally Seal |
| 10060 | SCR422 | 4/1/2022 | 5/27/2022 | 8/22/2022 | 8/22/2022 | 8/30/2022 | Affirmed & RR |
| 10061 | SCR422 | 4/14/2022 | 5/31/2022 | 8/22/2022 | 8/22/2022 | 8/30/2022 | Affirmed & RR |
| 10062 | SCRHYBRID | 4/28/2022 | 6/2/2022 | 8/22/2022 | 8/22/2022 | 8/30/2022 | Affirmed & RR |
| 10063 | SCRHYBRID | 5/10/2022 | 6/13/2022 | 8/19/2022 | 9/19/2022 | 8/30/2022 | Amend to Legally Seal |
| 10064 | SCR422 | 3/17/2020 | 5/4/2020 | 8/4/2020 | 11/15/2021 | 8/31/2022 | Affirmed But Not RR |
| 10065 | SCR422 | 10/29/2020 | 12/15/2020 | 2/11/2021 | 3/8/2022 | 8/31/2022 | Affirmed But Not RR |
| 10066 | SCR422 | 10/29/2020 | 12/15/2020 | 2/11/2021 | 3/8/2022 | 8/31/2022 | Affirmed But Not RR |
| 10067 | SCR422 | 5/18/2021 | 7/26/2021 | 11/22/2021 | 8/19/2022 | 8/31/2022 | Affirmed But Not RR |
| 10068 | SCR422 | 7/12/2021 | 9/3/2021 | 11/10/2021 | 8/25/2022 | 8/31/2022 | Amend the Record |
| 10069 | SCR422 | 9/29/2021 | 10/29/2021 | 1/24/2022 | 7/8/2022 | 8/31/2022 | Amend & Seal and Amend the Record |
| 10070 | SCR422 | 9/21/2021 | 11/3/2021 | 1/10/2022 | 8/31/2022 | 8/31/2022 | Amend to Legally Seal |
| 10071 | SCRHYBRID | 8/23/2021 | 11/29/2021 | 3/23/2022 | 8/3/2022 | 8/31/2022 | Amend the Record |
| 10072 | SCRHYBRID | 11/16/2021 | 12/16/2021 | 3/25/2022 | 8/17/2022 | 8/31/2022 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10073 | SCR422 | 11/29/2021 | 1/5/2022 | 3/25/2022 | 8/17/2022 | 8/31/2022 | Affirmed But Not RR |
| 10074 | SCRHYBRID | 1/7/2022 | 2/14/2022 | 4/11/2022 | 8/10/2022 | 8/31/2022 | Amend the Record |
| 10075 | SCR422 | 12/6/2021 | 2/16/2022 | 4/26/2022 | 8/23/2022 | 8/31/2022 | Affirmed & RR |
| 10076 | SCRHYBRID | 1/14/2022 | 2/24/2022 | 5/17/2022 | 8/31/2022 | 8/31/2022 | Amend to Legally Seal |
| 10077 | SCR422 | 12/20/2021 | 2/28/2022 | 5/9/2022 | 8/31/2022 | 8/31/2022 | Amend to Legally Seal |
| 10078 | SCR422 | 1/7/2022 | 3/9/2022 | 5/2/2022 | 8/25/2022 | 8/31/2022 | Affirmed & RR |
| 10079 | SCR422 | 1/7/2022 | 3/9/2022 | 5/9/2022 | 8/31/2022 | 8/31/2022 | Amend the Record |
| 10080 | SCR422 | 3/10/2022 | 4/22/2022 | 6/21/2022 | 8/31/2022 | 8/31/2022 | Amend to Legally Seal |
| 10081 | SCRHYBRID | 4/1/2022 | 5/9/2022 | 6/24/2022 | 8/4/2022 | 8/31/2022 | Affirmed & RR&Reversed - amend to reflect not seal |
| 10082 | SCRHYBRID | 3/28/2022 | 5/31/2022 | 6/21/2022 | 8/30/2022 | 8/31/2022 | Affirmed but not RR and Reversed |
| 10083 | SCR422 | 6/23/2022 | 8/12/2022 | 8/26/2022 | 8/26/2022 | 8/31/2022 | Amend the Record |
| 10084 | SCR422 | 9/10/2021 | 10/21/2021 | 1/19/2022 | 9/7/2022 | 9/1/2022 | Amend to Legally Seal |
| 10085 | SCRHYBRID | 10/8/2021 | 11/15/2021 | 2/7/2022 | 8/25/2022 | 9/1/2022 | Affirmed & RR |
| 10086 | SCRHYBRID | 10/25/2021 | 11/24/2021 | 1/4/2022 | 5/24/2022 | 9/1/2022 | Amend to Legally Seal |
| 10087 | SCR422 | 12/15/2021 | 2/25/2022 | 6/2/2022 | 9/2/2022 | 9/1/2022 | Affirmed & RR |
| 10088 | SCR422 | 1/11/2022 | 3/11/2022 | 5/11/2022 | 8/31/2022 | 9/1/2022 | Amend to Legally Seal |
| 10089 | SCR422 | 1/14/2022 | 3/15/2022 | 5/11/2022 | 8/31/2022 | 9/1/2022 | Affirmed & RR |
| 10090 | SCR422 | 3/4/2022 | 4/20/2022 | 6/9/2022 | 8/24/2022 | 9/1/2022 | Affirmed & RR |
| 10091 | SCR422 | 3/23/2022 | 5/31/2022 | 8/17/2022 | 8/17/2022 | 9/1/2022 | Affirmed & RR |
| 10092 | SCRHYBRID | 5/11/2022 | 6/23/2022 | 9/21/2022 | 9/21/2022 | 9/1/2022 | Amend the Record |
| 10093 | SCR422 | 12/2/2020 | 1/14/2021 | 3/16/2021 | 6/14/2022 | 9/2/2022 | Affirmed & RR |
| 10094 | SCRHYBRID | 4/13/2021 | 5/13/2021 | 7/13/2021 | 7/13/2021 | 9/2/2022 | Affirmed & RR |
| 10095 | SCR422 | 12/31/2021 | 1/21/2022 | 4/12/2022 | 9/19/2022 | 9/2/2022 | Amend to Legally Seal |
| 10096 | SCR422 | 12/16/2021 | 2/28/2022 | 3/24/2022 | 8/25/2022 | 9/2/2022 | Affirmed & RR |
| 10097 | SCR422 | 12/23/2021 | 3/3/2022 | 5/13/2022 | 6/24/2022 | 9/2/2022 | Amend to Legally Seal |
| 10098 | SCR422 | 1/20/2022 | 3/16/2022 | 5/13/2022 | 7/29/2022 | 9/2/2022 | Affirmed & RR |
| 10099 | SCR422 | 2/23/2022 | 4/11/2022 | 6/3/2022 | 8/26/2022 | 9/2/2022 | Affirmed & RR |
| 10100 | SCR422 | 3/14/2022 | 4/25/2022 | 6/30/2022 | 7/26/2022 | 9/2/2022 | Amend to Legally Seal |
| 10101 | SCR422 | 4/25/2022 | 6/1/2022 | 8/16/2022 | 8/16/2022 | 9/2/2022 | Affirmed & RR |
| 10102 | SCRHYBRID | 5/10/2022 | 6/3/2022 | 8/16/2022 | 8/16/2022 | 9/2/2022 | Affirmed & RR |
| 10103 | SCR422 | 4/25/2022 | 6/6/2022 | 8/16/2022 | 8/16/2022 | 9/2/2022 | Affirmed & RR |
| 10104 | SCR422 | 12/9/2020 | 1/27/2021 | 4/13/2021 | 9/6/2022 | 9/6/2022 | Amend to Legally Seal |
| 10105 | SCRHYBRID | 9/22/2021 | 10/29/2021 | 1/5/2022 | 2/4/2022 | 9/6/2022 | Amend to Legally Seal |
| 10106 | SCR422 | 11/8/2021 | 1/12/2022 | 3/18/2022 | 6/22/2022 | 9/6/2022 | Amend to Legally Seal |
| 10107 | SCRHYBRID | 1/26/2022 | 3/18/2022 | 7/5/2022 | 8/23/2022 | 9/6/2022 | Affirmed But Not RR |
| 10108 | SCR422 | 1/20/2022 | 3/24/2022 | 6/8/2022 | 9/9/2022 | 9/6/2022 | Amend to Legally Seal |
| 10109 | SCR422 | 4/22/2022 | 6/1/2022 | 8/3/2022 | 10/19/2022 | 9/6/2022 | Amend to Legally Seal |
| 10110 | SCR422 | 4/21/2022 | 7/15/2022 | 10/5/2022 | 10/5/2022 | 9/6/2022 | Amend to Legally Seal |
| 10111 | SCR422 | 9/25/2015 | 11/4/2015 | 2/9/2016 | 9/6/2022 | 9/7/2022 | Affirmed & RR |
| 10112 | SCR422 | 5/3/2019 | 7/3/2019 | 9/3/2019 | 2/2/2021 | 9/7/2022 | Affirmed & RR |
| 10113 | SCR422 | 7/22/2019 | 10/7/2019 | 1/15/2020 | 6/10/2022 | 9/7/2022 | Affirmed & RR |
| 10114 | SCR422 | 11/25/2019 | 1/9/2020 | 4/6/2020 | 9/21/2022 | 9/7/2022 | Amend to Legally Seal |
| 10115 | SCR422 | 9/13/2021 | 10/14/2021 | 12/8/2021 | 8/11/2022 | 9/7/2022 | Affirmed & RR |
| 10116 | SCR422 | 9/23/2021 | 11/2/2021 | 1/4/2022 | 9/6/2022 | 9/7/2022 | Affirmed & RR |
| 10117 | SCR422 | 9/27/2021 | 11/24/2021 | 1/20/2022 | 8/11/2022 | 9/7/2022 | Amend the Record |
| 10118 | SCRHYBRID | 12/13/2021 | 1/24/2022 | 4/21/2022 | 8/31/2022 | 9/7/2022 | Amend to Legally Seal |
| 10119 | SCR422 | 1/31/2022 | 3/28/2022 | 6/21/2022 | 8/30/2022 | 9/7/2022 | Affirmed But Not RR |
| 10120 | SCR422 | 2/22/2022 | 4/14/2022 | 7/6/2022 | 9/9/2022 | 9/7/2022 | Amend to Legally Seal |
| 10121 | SCR422 | 5/28/2022 | 9/5/2019 | 11/6/2019 | 9/7/2022 | 9/8/2022 | Amend the Record |
| 10122 | SCR422 | 12/11/2019 | 1/27/2020 | 4/9/2020 | 3/29/2022 | 9/8/2022 | Affirmed But Not RR |
| 10123 | SCR422 | 1/29/2021 | 3/19/2021 | 5/11/2021 | 11/7/2022 | 9/8/2022 | Reversed |
| 10124 | SCR422 | 4/30/2021 | 7/5/2021 | 9/8/2021 | 6/29/2022 | 9/8/2022 | Amend the Record |
| 10125 | SCR422 | 2/24/2022 | 4/12/2022 | 7/12/2022 | 7/12/2022 | 9/8/2022 | Affirmed & RR |
| 10126 | SCR422 | 3/3/2022 | 4/22/2022 | 7/13/2022 | 9/2/2022 | 9/8/2022 | Amend to Legally Seal |
| 10127 | SCR422 | 3/3/2022 | 4/25/2022 | 7/13/2022 | 7/13/2022 | 9/8/2022 | Affirmed & RR |
| 10128 | SCR422 | 3/17/2022 | 5/4/2022 | 7/13/2022 | 7/13/2022 | 9/8/2022 | Affirmed & RR |
| 10129 | SCRHYBRID | 4/21/2022 | 5/20/2022 | 8/4/2022 | 9/2/2022 | 9/8/2022 | Affirmed But Not RR |
| 10130 | SCR422 | 2/7/2022 | 6/3/2022 | 9/6/2022 | 9/6/2022 | 9/8/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10131 | SCRHYBRID | 5/19/2022 | 6/17/2022 | 7/12/2022 | 9/8/2022 | 9/8/2022 | Affirmed & RR |
| 10132 | SCR422 | 4/21/2022 | 6/22/2022 | 9/6/2022 | 9/6/2022 | 9/8/2022 | Amend to Legally Seal |
| 10133 | SCRHYBRID | 6/3/2022 | 6/29/2022 | 9/6/2022 | 9/6/2022 | 9/8/2022 | Affirmed & RR |
| 10134 | SCR422 | 5/23/2022 | 7/21/2022 | 9/6/2022 | 9/6/2022 | 9/8/2022 | Affirmed & RR |
| 10135 | SCR422 | 8/2/2022 | 8/3/2022 | 8/23/2022 | 8/23/2022 | 9/8/2022 | Amend to Legally Seal |
| 10136 | SCR422 | 4/27/2020 | 6/23/2020 | 10/7/2020 | 1/5/2023 | 9/9/2022 | Amend to Legally Seal |
| 10137 | SCR422 | 5/19/2020 | 7/8/2020 | 9/4/2020 | 9/2/2022 | 9/9/2022 | Affirmed & RR |
| 10138 | SCR422 | 7/27/2020 | 8/31/2020 | 10/2/2020 | 9/2/2022 | 9/9/2022 | Affirmed & RR |
| 10139 | SCR422 | 1/25/2021 | 3/2/2021 | 5/3/2021 | 9/14/2022 | 9/9/2022 | Amend to Legally Seal |
| 10140 | SCR422 | 12/29/2021 | 3/3/2022 | 5/6/2022 | 10/31/2022 | 9/9/2022 | Amend to Legally Seal |
| 10141 | SCR422 | 2/28/2022 | 4/13/2022 | 7/14/2022 | 9/6/2022 | 9/9/2022 | Affirmed & RR |
| 10142 | SCR422 | 3/7/2022 | 4/22/2022 | 6/3/2022 | 9/9/2022 | 9/9/2022 | Amend the Record |
| 10143 | SCRHYBRID | 4/7/2022 | 4/29/2022 | 7/29/2022 | 9/2/2022 | 9/9/2022 | Affirmed & RR |
| 10144 | SCR422 | 3/28/2018 | 6/11/2018 | 8/28/2018 | 8/19/2022 | 9/12/2022 | Amend the Record |
| 10145 | SCR422 | 6/17/2019 | 9/19/2019 | 12/4/2019 | 6/16/2022 | 9/12/2022 | Amend to Legally Seal |
| 10146 | SCR422 | 8/8/2019 | 10/21/2019 | 1/6/2020 | 9/13/2022 | 9/12/2022 | Amend to Legally Seal |
| 10147 | SCR422 | 5/18/2020 | 7/8/2020 | 9/1/2020 | 9/7/2022 | 9/12/2022 | Affirmed But Not RR |
| 10148 | SCR422 | 6/28/2021 | 8/28/2021 | 11/3/2021 | 9/12/2022 | 9/12/2022 | Amend to Legally Seal |
| 10149 | SCR422 | 7/13/2021 | 9/10/2021 | 11/3/2021 | 3/24/2022 | 9/12/2022 | Amend to Legally Seal |
| 10150 | SCR422 | 8/2/2021 | 9/29/2021 | 12/8/2021 | 4/6/2022 | 9/12/2022 | Amend to Legally Seal |
| 10151 | SCR422 | 8/12/2021 | 10/8/2021 | 12/8/2021 | 3/30/2022 | 9/12/2022 | Amend to Legally Seal |
| 10152 | SCRHYBRID | 10/25/2021 | 11/16/2021 | 2/15/2022 | 8/24/2022 | 9/12/2022 | Amend to Legally Seal |
| 10153 | SCR422 | 11/1/2021 | 12/22/2021 | 3/2/2022 | 9/15/2022 | 9/12/2022 | Amend to Legally Seal |
| 10154 | SCR422 | 11/8/2021 | 1/5/2022 | 2/28/2022 | 9/12/2022 | 9/12/2022 | Amend the Record |
| 10155 | SCR422 | 12/15/2021 | 2/26/2022 | 5/11/2022 | 8/5/2022 | 9/12/2022 | Affirmed But Not RR |
| 10156 | SCR422 | 2/24/2022 | 4/13/2022 | 7/13/2022 | 11/2/2022 | 9/12/2022 | Amend to Legally Seal |
| 10157 | SCRHYBRID | 4/4/2022 | 5/11/2022 | 7/11/2022 | 8/30/2022 | 9/12/2022 | Amend to Legally Seal |
| 10158 | SCRCOMBO | 7/5/2022 | 5/12/2022 | 6/8/2022 | 9/8/2022 | 9/12/2022 | Affirmed & RR |
| 10159 | SCR422 | 3/25/2022 | 5/12/2022 | 8/22/2022 | 9/12/2022 | 9/12/2022 | Affirmed & RR |
| 10160 | SCR422 | 6/28/2022 | 6/28/2022 | 7/5/2022 | 9/12/2022 | 9/12/2022 | Amend to Legally Seal |
| 10161 | SCR422 | 3/11/2019 | 3/12/2019 | 6/28/2019 | 8/19/2022 | 9/13/2022 | Affirmed But Not RR |
| 10162 | SCR422 | 1/22/2021 | 3/5/2021 | 5/28/2021 | 9/9/2022 | 9/13/2022 | Amend to Legally Seal |
| 10163 | SCR422 | 6/1/2021 | 8/3/2021 | 10/13/2021 | 6/27/2022 | 9/13/2022 | Amend to Legally Seal |
| 10164 | SCR422 | 10/27/2021 | 12/6/2021 | 1/4/2022 | 9/6/2022 | 9/13/2022 | Amend the Record |
| 10165 | SCR422 | 3/1/2022 | 4/14/2022 | 6/21/2022 | 9/23/2022 | 9/13/2022 | Amend the Record |
| 10166 | SCR422 | 11/26/2018 | 1/23/2022 | 4/16/2019 | 9/13/2022 | 9/14/2022 | Affirmed & RR |
| 10167 | SCR422 | 8/10/2021 | 10/14/2021 | 1/3/2022 | 9/13/2022 | 9/14/2022 | Amend to Legally Seal |
| 10168 | SCR422 | 10/12/2021 | 11/17/2021 | 2/17/2022 | 8/31/2022 | 9/14/2022 | Amend to Legally Seal |
| 10169 | SCR422 | 12/14/2021 | 12/15/2021 | 2/11/2022 | 9/14/2022 | 9/14/2022 | Amend to Legally Seal |
| 10170 | SCR422 | 11/29/2021 | 1/7/2022 | 3/8/2022 | 9/12/2022 | 9/14/2022 | Affirmed & RR |
| 10171 | SCRHYBRID | 12/6/2021 | 1/13/2022 | 4/4/2022 | 9/12/2022 | 9/14/2022 | Amend to Legally Seal |
| 10172 | SCR422 | 12/15/2021 | 2/18/2022 | 4/21/2022 | 9/14/2022 | 9/14/2022 | Amend the Record |
| 10173 | SCR422 | 1/26/2022 | 3/23/2022 | 5/24/2022 | 9/14/2022 | 9/14/2022 | Affirmed & RR |
| 10174 | SCR422 | 2/22/2022 | 4/8/2022 | 7/13/2022 | 9/13/2022 | 9/14/2022 | Amend to Legally Seal |
| 10175 | SCR422 | 3/9/2022 | 4/27/2022 | 7/13/2022 | 9/8/2022 | 9/14/2022 | Affirmed & RR |
| 10176 | SCR422 | 3/28/2022 | 4/28/2022 | 7/20/2022 | 9/14/2022 | 9/14/2022 | Amend to Legally Seal |
| 10177 | SCR422 | 3/25/2022 | 5/9/2022 | 7/20/2022 | 9/1/2022 | 9/14/2022 | Affirmed & RR |
| 10178 | SCRHYBRID | 5/13/2022 | 6/13/2022 | 9/13/2022 | 9/13/2022 | 9/14/2022 | Affirmed & RR |
| 10179 | SCR422 | 4/18/2022 | 7/11/2022 | 9/13/2022 | 9/13/2022 | 9/14/2022 | Affirmed & RR |
| 10180 | SCR422 | 8/3/2020 | 9/16/2020 | 12/9/2020 | 11/15/2022 | 9/15/2022 | Amend to Legally Seal |
| 10181 | SCR422 | 9/21/2020 | 11/5/2020 | 1/13/2021 | 9/15/2022 | 9/15/2022 | Amend the Record |
| 10182 | SCR422 | 2/24/2021 | 4/13/2021 | 6/2/2021 | 9/15/2022 | 9/15/2022 | Affirmed & RR |
| 10183 | SCR422 | 1/26/2022 | 3/24/2022 | 6/8/2022 | 10/25/2022 | 9/15/2022 | Amend to Legally Seal |
| 10184 | SCR422 | 1/31/2022 | 3/28/2022 | 6/14/2022 | 9/13/2022 | 9/15/2022 | Amend to Legally Seal |
| 10185 | SCR422 | 3/7/2022 | 4/20/2022 | 7/13/2022 | 11/30/2022 | 9/15/2022 | Amend to Legally Seal |
| 10186 | SCR422 | 4/7/2022 | 5/31/2022 | 8/10/2022 | 11/18/2022 | 9/15/2022 | Amend to Legally Seal |
| 10187 | SCR422 | 4/7/2022 | 6/3/2022 | 8/25/2022 | 11/2/2022 | 9/15/2022 | Amend the Record |
| 10188 | SCRCOMBO | 12/30/2019 | 11/14/2019 | 2/6/2020 | 9/29/2022 | 9/16/2022 | Amend to Legally Seal |
| 10189 | SCR422 | 12/11/2019 | 1/29/2020 | 4/1/2020 | 6/23/2022 | 9/16/2022 | Affirmed & RR |
| 10190 | SCR422 | 4/9/2021 | 6/17/2021 | 8/27/2021 | 1/25/2022 | 9/16/2022 | Deceased Appellant |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10191 | SCR422 | 6/28/2021 | 8/27/2021 | 11/3/2021 | 9/16/2022 | 9/16/2022 | Amend to Legally Seal |
| 10192 | SCR422 | 7/9/2021 | 9/9/2021 | 11/3/2021 | 9/19/2022 | 9/16/2022 | Amend to Legally Seal |
| 10193 | SCR422 | 8/5/2021 | 9/22/2021 | 11/19/2021 | 9/14/2022 | 9/16/2022 | Affirmed & RR |
| 10194 | SCR422 | 9/10/2021 | 10/18/2021 | 12/20/2021 | 9/8/2022 | 9/16/2022 | Affirmed & RR |
| 10195 | SCR422 | 9/23/2021 | 10/22/2021 | 12/21/2021 | 9/15/2022 | 9/16/2022 | Amend the Record |
| 10196 | SCR422 | 9/23/2021 | 11/8/2021 | 1/5/2022 | 9/16/2022 | 9/16/2022 | Amend to Legally Seal |
| 10197 | SCRCOMBO | 12/24/2021 | 11/17/2021 | 2/15/2022 | 8/24/2022 | 9/16/2022 | Amend the Record |
| 10198 | SCR422 | 10/12/2021 | 11/23/2021 | 2/7/2022 | 8/25/2022 | 9/16/2022 | Affirmed & RR |
| 10199 | SCR422 | 11/1/2021 | 12/17/2021 | 3/2/2022 | 5/13/2022 | 9/16/2022 | Affirmed & RR |
| 10200 | SCR422 | 10/18/2021 | 12/27/2021 | 2/28/2022 | 8/11/2022 | 9/16/2022 | Affirmed & RR |
| 10201 | SCR422 | 11/8/2021 | 1/4/2022 | 3/7/2022 | 10/24/2022 | 9/16/2022 | Amend to Legally Seal |
| 10202 | SCR422 | 12/6/2021 | 2/11/2022 | 5/2/2022 | 11/9/2022 | 9/16/2022 | Amend to Legally Seal |
| 10203 | SCR422 | 12/29/2021 | 3/9/2022 | 5/9/2022 | 9/16/2022 | 9/16/2022 | Amend the Record |
| 10204 | SCRHYBRID | 3/16/2022 | 3/16/2022 | 4/28/2022 | 12/6/2022 | 9/16/2022 | Amend to Legally Seal |
| 10205 | SCR422 | 1/25/2022 | 3/22/2022 | 6/6/2022 | 12/21/2022 | 9/16/2022 | Amend to Legally Seal |
| 10206 | SCR422 | 2/10/2022 | 4/8/2022 | 6/14/2022 | 9/13/2022 | 9/16/2022 | Affirmed But Not RR |
| 10207 | SCR422 | 2/24/2022 | 4/13/2022 | 6/15/2022 | 9/16/2022 | 9/16/2022 | Amend to Legally Seal |
| 10208 | SCRCOMBO | 9/1/2022 | 4/16/2022 | 6/13/2022 | 8/23/2022 | 9/16/2022 | Amend to Legally Seal |
| 10209 | SCR422 | 3/7/2022 | 4/22/2022 | 7/11/2022 | 9/8/2022 | 9/16/2022 | Amend to Legally Seal |
| 10210 | SCR422 | 3/11/2022 | 4/27/2022 | 7/6/2022 | 9/12/2022 | 9/16/2022 | Amend to Legally Seal |
| 10211 | SCRHYBRID | 4/6/2022 | 5/13/2022 | 7/14/2022 | 9/8/2022 | 9/16/2022 | Affirmed But Not RR |
| 10212 | SCRCOMBO | 4/29/2022 | 5/18/2022 | 7/19/2022 | 9/13/2022 | 9/16/2022 | Amend the Record |
| 10213 | SCR422 | 5/12/2022 | 6/22/2022 | 9/14/2022 | 9/14/2022 | 9/16/2022 | Affirmed & RR |
| 10214 | SCRHYBRID | 9/13/2021 | 10/5/2021 | 12/2/2021 | 9/12/2022 | 9/19/2022 | Affirmed But Not RR |
| 10215 | SCRHYBRID | 12/21/2018 | 2/4/2019 | 3/20/2019 | 9/12/2022 | 9/20/2021 | Affirmed But Not RR |
| 10216 | SCR422 | 12/17/2019 | 2/5/2020 | 4/7/2020 | 7/26/2022 | 9/20/2022 | Amend to Legally Seal |
| 10217 | SCR422 | 2/14/2020 | 4/15/2020 | 7/8/2020 | 9/15/2022 | 9/20/2022 | Amend to Legally Seal |
| 10218 | SCR422 | 4/2/2021 | 5/14/2021 | 7/7/2021 | 7/27/2022 | 9/20/2022 | Amend to Legally Seal |
| 10219 | SCR422 | 8/26/2021 | 10/21/2021 | 1/12/2022 | 6/29/2022 | 9/20/2022 | Affirmed & RR |
| 10220 | SCRHYBRID | 9/16/2021 | 10/27/2021 | 1/31/2022 | 7/20/2022 | 9/20/2022 | Affirmed But Not RR |
| 10221 | SCRHYBRID | 1/7/2022 | 2/14/2022 | 4/7/2022 | 7/21/2022 | 9/20/2022 | Affirmed & RR |
| 10222 | SCR422 | 2/23/2022 | 2/23/2022 | 4/7/2022 | 7/21/2022 | 9/20/2022 | Affirmed & RR |
| 10223 | SCR422 | 12/17/2021 | 2/26/2022 | 5/12/2022 | 10/18/2022 | 9/20/2022 | Affirmed & RR |
| 10224 | SCR422 | 12/24/2021 | 3/3/2022 | 5/6/2022 | 9/12/2022 | 9/20/2022 | Amend to Legally Seal |
| 10225 | SCR422 | 2/15/2022 | 4/5/2022 | 6/13/2022 | 8/24/2022 | 9/20/2022 | Affirmed & RR |
| 10226 | SCR422 | 2/25/2022 | 4/20/2022 | 7/5/2022 | 9/12/2022 | 9/20/2022 | Amend to Legally Seal |
| 10227 | SCR422 | 3/14/2022 | 4/28/2022 | 7/1/2022 | 9/14/2022 | 9/20/2022 | Amend to Legally Seal |
| 10228 | SCR422 | 3/7/2022 | 5/4/2022 | 7/26/2022 | 9/13/2022 | 9/20/2022 | Withdrawal by Appellant |
| 10229 | SCR422 | 3/28/2022 | 5/16/2022 | 8/2/2022 | 10/28/2022 | 9/20/2022 | Amend the Record |
| 10230 | SCRHYBRID | 5/16/2022 | 6/14/2022 | 8/9/2022 | 9/19/2022 | 9/20/2022 | Amend the Record |
| 10231 | SCRHYBRID | 5/23/2022 | 6/28/2022 | 9/8/2022 | 9/8/2022 | 9/20/2022 | Affirmed But Not RR |
| 10232 | SCR422 | 1/28/2020 | 4/1/2020 | 7/1/2020 | 9/20/2022 | 9/21/2022 | Amend to Legally Seal |
| 10233 | SCR422 | 11/24/2020 | 1/27/2021 | 4/5/2021 | 9/21/2022 | 9/21/2022 | Affirmed & RR |
| 10234 | SCR422 | 6/1/2021 | 7/30/2021 | 10/29/2021 | 10/13/2022 | 9/21/2022 | Affirmed & RR |
| 10235 | SCRHYBRID | 12/27/2021 | 2/9/2022 | 4/6/2022 | 7/8/2022 | 9/21/2022 | Amend to Legally Seal |
| 10236 | SCR422 | 12/27/2021 | 3/2/2022 | 5/11/2022 | 11/3/2022 | 9/21/2022 | Amend to Legally Seal |
| 10237 | SCR422 | 1/27/2022 | 3/23/2022 | 6/8/2022 | 9/21/2022 | 9/21/2022 | Amend the Record |
| 10238 | SCR422 | 4/25/2022 | 6/16/2022 | 9/20/2022 | 9/20/2022 | 9/21/2022 | Affirmed & RR |
| 10239 | SCR422 | 4/29/2022 | 6/16/2022 | 9/20/2022 | 9/20/2022 | 9/21/2022 | Affirmed & RR |
| 10240 | SCR422 | 5/12/2022 | 6/16/2022 | 9/14/2022 | 9/14/2022 | 9/21/2022 | Amend to Legally Seal |
| 10241 | SCR422 | 5/12/2022 | 6/22/2022 | 9/20/2022 | 9/20/2022 | 9/21/2022 | Affirmed & RR |
| 10242 | SCRHYBRID | 5/20/2022 | 6/27/2022 | 9/20/2022 | 9/20/2022 | 9/21/2022 | Affirmed & RR |
| 10243 | SCR422 | 12/3/2019 | 1/15/2020 | 4/21/2020 | 7/27/2022 | 9/22/2022 | Deceased Appellant |
| 10244 | SCR422 | 10/13/2020 | 11/10/2020 | 1/25/2021 | 9/29/2022 | 9/22/2022 | Amend the Record |
| 10245 | SCR422 | 10/19/2020 | 11/16/2020 | 2/22/2021 | 10/5/2022 | 9/22/2022 | Amend the Record |
| 10246 | SCR422 | 11/19/2020 | 1/5/2021 | 3/16/2021 | 9/22/2022 | 9/22/2022 | Affirmed & RR |
| 10247 | SCR422 | 3/18/2021 | 6/1/2021 | 8/11/2021 | 9/22/2022 | 9/22/2022 | Amend to Legally Seal |
| 10248 | SCR422 | 4/19/2021 | 6/18/2021 | 9/8/2021 | 4/4/2023 | 9/22/2022 | Amend to Legally Seal |
| 10249 | SCR422 | 6/23/2021 | 8/13/2021 | 10/14/2021 | 10/13/2022 | 9/22/2022 | Amend the Record |
| 10250 | SCR422 | 6/25/2021 | 8/23/2021 | 11/18/2021 | 9/20/2022 | 9/22/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10251 | SCRCOMBO | 3/15/2022 | 10/7/2021 | 12/7/2021 | 3/1/2023 | 9/22/2022 | Amend to Legally Seal |
| 10252 | SCR422 | 8/28/2021 | 10/13/2021 | 12/31/2021 | 9/22/2022 | 9/22/2022 | Amend to Legally Seal |
| 10253 | SCR422 | 12/6/2021 | 2/11/2022 | 4/19/2022 | 9/19/2022 | 9/22/2022 | Affirmed But Not RR |
| 10254 | SCR422 | 12/6/2021 | 2/11/2022 | 4/22/2022 | 11/4/2022 | 9/22/2022 | Amend to Legally Seal |
| 10255 | SCR422 | 2/10/2022 | 4/11/2022 | 6/21/2022 | 10/17/2022 | 9/22/2022 | Amend to Legally Seal |
| 10256 | SCR422 | 3/7/2022 | 4/21/2022 | 7/13/2022 | 9/29/2022 | 9/22/2022 | Amend to Legally Seal |
| 10257 | SCR422 | 3/10/2022 | 4/26/2022 | 7/11/2022 | 9/14/2022 | 9/22/2022 | Affirmed & RR |
| 10258 | SCR422 | 4/22/2022 | 6/2/2022 | 8/26/2022 | 10/7/2022 | 9/22/2022 | Amend to Legally Seal |
| 10259 | SCRHYBRID | 5/9/2022 | 6/14/2022 | 9/14/2022 | 9/14/2022 | 9/22/2022 | Affirmed But Not RR |
| 10260 | SCR422 | 5/11/2022 | 6/14/2022 | 9/14/2022 | 9/14/2022 | 9/22/2022 | Affirmed & RR |
| 10261 | SCRHYBRID | 4/14/2022 | 6/16/2022 | 7/22/2022 | 9/20/2022 | 9/22/2022 | Amend the Record |
| 10262 | SCR422 | 4/4/2022 | 6/16/2022 | 9/14/2022 | 9/14/2022 | 9/22/2022 | Affirmed & RR |
| 10263 | SCRHYBRID | 5/20/2022 | 6/17/2022 | 9/14/2022 | 9/14/2022 | 9/22/2022 | Affirmed & RR |
| 10264 | SCR422 | 10/8/2021 | 6/23/2022 | 9/6/2022 | 9/6/2022 | 9/22/2022 | Affirmed But Not RR |
| 10265 | SCR422 | 5/5/2022 | 7/16/2022 | 10/4/2022 | 10/4/2022 | 9/22/2022 | Amend to Legally Seal |
| 10266 | SCR422 | 5/9/2022 | 7/16/2022 | 10/4/2022 | 10/4/2022 | 9/22/2022 | Amend to Legally Seal |
| 10267 | SCRHYBRID | 5/25/2022 | 7/21/2022 | 10/4/2022 | 10/4/2022 | 9/22/2022 | Amend to Legally Seal |
| 10268 | SCRHYBRID | 2/22/2022 | 7/25/2022 | 9/21/2022 | 9/21/2022 | 9/22/2022 | Amend to Legally Seal |
| 10269 | SCRHYBRID | 4/22/2022 | 7/28/2022 | 10/4/2022 | 10/4/2022 | 9/22/2022 | Amend to Legally Seal |
| 10270 | SCRHYBRID | 6/27/2022 | 8/4/2022 | 10/4/2022 | 10/4/2022 | 9/22/2022 | Amend the Record |
| 10271 | SCRHYBRID | 6/1/2022 | 8/5/2022 | 10/4/2022 | 10/4/2022 | 9/22/2022 | Amend to Legally Seal |
| 10272 | SCR422 | 5/21/2020 | 7/8/2020 | 9/9/2020 | 10/26/2022 | 9/23/2022 | Amend to Legally Seal |
| 10273 | SCR422 | 6/4/2020 | 7/13/2020 | 8/19/2020 | 9/7/2022 | 9/23/2022 | Amend the Record |
| 10274 | SCR422 | 9/28/2020 | 11/13/2020 | 2/10/2021 | 9/21/2022 | 9/23/2022 | Affirmed & RR |
| 10275 | SCR422 | 11/20/2020 | 1/6/2021 | 3/17/2021 | 9/28/2022 | 9/23/2022 | Amend to Legally Seal |
| 10276 | SCRCOMBO | 9/15/2021 | 9/15/2021 | 10/20/2021 | 8/24/2022 | 9/23/2022 | Amend the Record |
| 10277 | SCR422 | 9/21/2021 | 10/29/2021 | 2/17/2022 | 9/14/2022 | 9/23/2022 | Affirmed But Not RR |
| 10278 | SCR422 | 10/14/2021 | 11/24/2021 | 2/17/2022 | 9/12/2022 | 9/23/2022 | Affirmed & RR |
| 10279 | SCR422 | 10/20/2021 | 12/3/2021 | 2/15/2022 | 9/9/2022 | 9/23/2022 | Affirmed But Not RR |
| 10280 | SCR422 | 1/12/2022 | 3/11/2022 | 5/24/2022 | 9/23/2022 | 9/23/2022 | Amend to Legally Seal |
| 10281 | SCRHYBRID | 4/4/2022 | 4/29/2022 | 7/20/2022 | 9/14/2022 | 9/23/2022 | Amend to Legally Seal |
| 10282 | SCR422 | 2/24/2022 | 5/5/2022 | 7/14/2022 | 9/15/2022 | 9/23/2022 | Amend to Legally Seal |
| 10283 | SCRHYBRID | 5/10/2022 | 6/13/2022 | 8/3/2022 | 11/30/2022 | 9/23/2022 | Amend to Legally Seal |
| 10284 | SCRHYBRID | 4/25/2022 | 6/14/2022 | 8/8/2022 | 9/23/2022 | 9/23/2022 | Amend the Record |
| 10285 | SCRHYBRID | 5/20/2022 | 6/21/2022 | 9/21/2022 | 9/21/2022 | 9/23/2022 | Affirmed & RR |
| 10286 | SCRCOMBO | 6/16/2022 | 6/22/2022 | 9/21/2022 | 9/21/2022 | 9/23/2022 | Affirmed & RR |
| 10287 | SCR422 | 5/13/2022 | 6/22/2022 | 9/12/2022 | 9/23/2022 | 9/23/2022 | Amend the Record |
| 10288 | SCR422 | 5/25/2022 | 7/21/2022 | 9/21/2022 | 9/21/2022 | 9/23/2022 | Affirmed & RR |
| 10289 | SCRCOMBO | 6/3/2022 | 7/28/2022 | 9/21/2022 | 9/21/2022 | 9/23/2022 | Affirmed & RR |
| 10290 | SCR422 | 4/23/2020 | 6/11/2020 | 9/23/2020 | 9/23/2022 | 9/26/2022 | Affirmed But Not RR |
| 10291 | SCR422 | 8/5/2020 | 9/15/2020 | 11/24/2020 | 9/8/2022 | 9/26/2022 | Affirmed But Not RR |
| 10292 | SCR422 | 4/7/2021 | 6/2/2021 | 8/2/2021 | 8/9/2022 | 9/26/2022 | Affirmed & RR |
| 10293 | SCR422 | 5/10/2021 | 7/21/2021 | 10/13/2021 | 8/15/2022 | 9/26/2022 | Amend to Legally Seal |
| 10294 | SCR422 | 5/24/2021 | 7/25/2021 | 11/16/2021 | 9/20/2022 | 9/26/2022 | Amend to Legally Seal |
| 10295 | SCR422 | 6/3/2021 | 8/3/2021 | 10/6/2021 | 6/22/2022 | 9/26/2022 | Amend the Record |
| 10296 | SCR422 | 12/15/2021 | 2/22/2022 | 5/4/2022 | 9/22/2022 | 9/26/2022 | Amend the Record |
| 10297 | SCR422 | 3/13/2020 | 6/25/2020 | 9/9/2020 | 8/25/2022 | 9/27/2022 | Affirmed But Not RR |
| 10298 | SCR422 | 4/19/2021 | 6/18/2021 | 9/1/2021 | 9/29/2022 | 9/27/2022 | Amend to Legally Seal |
| 10299 | SCR424a | 11/5/2020 | 12/9/2020 | 2/1/2021 | 9/26/2022 | 9/28/2022 | Affirmed & RR |
| 10300 | SCRHYBRID | 1/27/2021 | 2/23/2021 | 5/5/2021 | 8/9/2022 | 9/28/2022 | Amend the Record |
| 10301 | SCR422 | 3/8/2021 | 4/13/2021 | 6/21/2021 | 8/25/2022 | 9/28/2022 | Amend to Legally Seal |
| 10302 | SCR422 | 2/16/2022 | 4/8/2022 | 6/10/2022 | 8/31/2022 | 9/28/2022 | Amend to Legally Seal |
| 10303 | SCR422 | 2/17/2022 | 4/13/2022 | 7/6/2022 | 10/14/2022 | 9/28/2022 | Amend to Legally Seal |
| 10304 | SCRHYBRID | 3/21/2022 | 4/21/2022 | 5/20/2022 | 9/26/2022 | 9/28/2022 | Amend the Record |
| 10305 | SCR422 | 4/28/2022 | 6/22/2022 | 9/20/2022 | 9/27/2022 | 9/28/2022 | Amend to Legally Seal |
| 10306 | SCRHYBRID | 5/9/2022 | 8/23/2022 | 9/19/2022 | 9/19/2022 | 9/28/2022 | Amend to Legally Seal |
| 10307 | SCR422 | 4/3/2018 | 6/20/2018 | 9/12/2018 | 4/27/2022 | 9/29/2022 | Amend the Record |
| 10308 | SCR424a | 1/8/2020 | 1/27/2020 | 3/26/2020 | 9/22/2022 | 9/29/2022 | Affirmed & RR |
| 10309 | SCR422 | 2/6/2020 | 4/10/2020 | 7/8/2020 | 7/14/2022 | 9/29/2022 | Amend to Legally Seal |
| 10310 | SCR422 | 12/29/2020 | 4/5/2021 | 4/5/2021 | 12/28/2022 | 9/29/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10311 | SCR422 | 2/13/2021 | 5/20/2021 | 7/7/2021 | 5/12/2022 | 9/29/2022 | Amend to Legally Seal |
| 10312 | SCRHYBRID | 7/9/2021 | 8/19/2021 | 11/10/2021 | 8/24/2022 | 9/29/2022 | Affirm and RR and Reversed Amend and Seal |
| 10313 | SCR422 | 8/6/2021 | 9/22/2021 | 11/9/2021 | 3/10/2022 | 9/29/2022 | Amend the Record |
| 10314 | SCR422 | 9/27/2021 | 12/6/2021 | 3/9/2022 | 9/7/2022 | 9/29/2022 | Affirmed But Not RR |
| 10315 | SCR422 | 12/9/2021 | 2/17/2022 | 4/6/2022 | 9/21/2022 | 9/29/2022 | Affirmed & RR |
| 10316 | SCR422 | 12/20/2021 | 2/26/2022 | 5/5/2022 | 9/29/2022 | 9/29/2022 | Amend to Legally Seal |
| 10317 | SCRHYBRID | 2/3/2022 | 3/11/2022 | 5/19/2022 | 9/29/2022 | 9/29/2022 | Affirmed & RR |
| 10318 | SCR422 | 1/7/2022 | 3/11/2022 | 5/12/2022 | 9/14/2022 | 9/29/2022 | Affirmed & Affirmed and RR |
| 10319 | SCR422 | 11/29/2021 | 3/11/2022 | 5/12/2022 | 9/23/2022 | 9/29/2022 | Amend to Legally Seal |
| 10320 | SCR422 | 1/24/2022 | 3/16/2022 | 6/14/2022 | 9/29/2022 | 9/29/2022 | Amend to Legally Seal |
| 10321 | SCR422 | 2/22/2022 | 4/18/2022 | 7/13/2022 | 10/12/2022 | 9/29/2022 | Affirmed & RR |
| 10322 | SCR422 | 3/10/2022 | 4/26/2022 | 7/19/2022 | 9/29/2022 | 9/29/2022 | Amend to Legally Seal |
| 10323 | SCR422 | 3/15/2022 | 5/12/2022 | 8/2/2022 | 9/15/2022 | 9/29/2022 | Affirmed But Not RR |
| 10324 | SCR422 | 5/16/2022 | 6/22/2022 | 9/23/2022 | 9/23/2022 | 9/29/2022 | Amend to Legally Seal |
| 10325 | SCRHYBRID | 6/1/2022 | 7/26/2022 | 9/19/2022 | 9/19/2022 | 9/29/2022 | Affirmed & RR |
| 10326 | SCR422 | 5/6/2022 | 8/23/2022 | 6/9/2022 | 9/19/2022 | 9/29/2022 | Amend to Legally Seal |
| 10327 | SCR422 | 10/8/2020 | 11/9/2020 | 1/13/2021 | 10/12/2022 | 9/30/2022 | Amend to Legally Seal |
| 10328 | SCR422 | 10/13/2020 | 11/10/2020 | 1/5/2021 | 9/30/2022 | 9/30/2022 | Affirmed But Not RR |
| 10329 | SCR422 | 7/6/2021 | 9/7/2021 | 11/15/2021 | 9/28/2022 | 9/30/2022 | Affirmed & RR |
| 10330 | SCR422 | 3/13/2018 | 5/22/2018 | 8/7/2018 | 9/28/2022 | 10/3/2022 | Amend to Legally Seal |
| 10331 | SCR424a | 1/2/2020 | 1/29/2020 | 3/26/2020 | 8/10/2022 | 10/3/2022 | Affirmed But Not RR |
| 10332 | SCR422 | 6/22/2020 | 7/22/2020 | 9/8/2020 | 9/20/2022 | 10/3/2022 | Amend to Legally Seal |
| 10333 | SCR422 | 7/21/2020 | 9/18/2020 | 12/18/2020 | 9/15/2022 | 10/3/2022 | Amend to Legally Seal |
| 10334 | SCR422 | 6/10/2021 | 8/4/2021 | 10/12/2021 | 10/4/2022 | 10/3/2022 | Amend to Legally Seal |
| 10335 | SCR422 | 8/25/2021 | 10/20/2021 | 1/12/2022 | 9/14/2022 | 10/3/2022 | Affirmed & RR |
| 10336 | SCRHYBRID | 9/16/2021 | 10/27/2021 | 1/12/2022 | 10/5/2022 | 10/3/2022 | Amend to Legally Seal |
| 10337 | SCR422 | 11/12/2021 | 1/6/2022 | 3/9/2022 | 9/22/2022 | 10/3/2022 | Affirmed But Not RR |
| 10338 | SCR422 | 2/14/2022 | 4/1/2022 | 6/30/2022 | 9/15/2022 | 10/3/2022 | Affirmed & RR |
| 10339 | SCR422 | 2/16/2022 | 4/1/2022 | 6/3/2022 | 9/20/2022 | 10/3/2022 | Amend to Legally Seal |
| 10340 | SCRHYBRID | 3/10/2022 | 4/25/2022 | 7/12/2022 | 9/20/2022 | 10/3/2022 | Amend to Legally Seal |
| 10341 | SCRHYBRID | 4/4/2022 | 4/29/2022 | 7/6/2022 | 8/22/2022 | 10/3/2022 | Amend to Legally Seal |
| 10342 | SCR422 | 3/28/2022 | 5/13/2022 | 7/15/2022 | 9/30/2022 | 10/3/2022 | Amend to Legally Seal |
| 10343 | SCR422 | 4/25/2022 | 6/1/2022 | 8/1/2022 | 9/28/2022 | 10/3/2022 | Amend to Legally Seal |
| 10344 | SCRHYBRID | 3/28/2022 | 6/2/2022 | 8/19/2022 | 9/14/2022 | 10/3/2022 | Amend the Record |
| 10345 | SCR422 | 4/20/2022 | 6/6/2022 | 8/16/2022 | 9/27/2022 | 10/3/2022 | Amend to Legally Seal |
| 10346 | SCR422 | 5/11/2022 | 6/14/2022 | 9/30/2022 | 9/30/2022 | 10/3/2022 | Affirmed & RR |
| 10347 | SCRHYBRID | 5/19/2022 | 6/14/2022 | 9/30/2022 | 9/30/2022 | 10/3/2022 | Affirmed & RR |
| 10348 | SCR422 | 4/22/2022 | 6/16/2022 | 9/30/2022 | 9/30/2022 | 10/3/2022 | Affirmed & RR |
| 10349 | SCR422 | 4/21/2022 | 7/11/2022 | 9/30/2022 | 9/30/2022 | 10/3/2022 | Affirmed & RR |
| 10350 | SCRHYBRID | 5/23/2022 | 8/8/2022 | 9/1/2022 | 9/29/2022 | 10/3/2022 | Amend the Record |
| 10351 | SCR422 | 2/22/2019 | 4/18/2019 | 6/5/2019 | 9/14/2022 | 10/4/2022 | Affirmed & RR |
| 10352 | SCR422 | 9/26/2019 | 11/15/2019 | 1/27/2020 | 8/24/2022 | 10/4/2022 | Amend & Seal and Amend the Record |
| 10353 | SCR422 | 11/26/2019 | 1/14/2020 | 3/6/2020 | 9/16/2022 | 10/4/2022 | Affirmed & RR |
| 10354 | SCRCOMBO | 8/11/2020 | 5/12/2020 | 7/2/2020 | 9/23/2022 | 10/4/2022 | Affirmed & RR |
| 10355 | SCR422 | 9/28/2020 | 11/16/2020 | 2/3/2021 | 6/29/2022 | 10/4/2022 | Affirmed & RR |
| 10356 | SCRHYBRID | 4/19/2021 | 6/4/2021 | 8/4/2021 | 5/19/2022 | 10/4/2022 | Affirmed & RR |
| 10357 | SCR422 | 6/21/2021 | 8/24/2021 | 10/6/2021 | 9/19/2022 | 10/4/2022 | Affirmed & RR |
| 10358 | SCR422 | 9/24/2021 | 10/28/2021 | 1/27/2022 | 4/27/2022 | 10/4/2022 | Affirmed But Not RR |
| 10359 | SCRHYBRID | 11/29/2021 | 1/6/2022 | 3/2/2022 | 9/29/2022 | 10/4/2022 | Amend the Record |
| 10360 | SCR422 | 12/20/2021 | 2/28/2022 | 5/6/2022 | 9/22/2022 | 10/4/2022 | Affirmed & RR |
| 10361 | SCRHYBRID | 1/31/2022 | 3/4/2022 | 5/4/2022 | 8/11/2022 | 10/4/2022 | Affirmed But Not RR |
| 10362 | SCRHYBRID | 2/7/2022 | 3/7/2022 | 5/17/2022 | 9/19/2022 | 10/4/2022 | Affirmed But Not RR |
| 10363 | SCR422 | 3/4/2022 | 4/16/2022 | 6/21/2022 | 10/4/2022 | 10/4/2022 | Amend to Legally Seal |
| 10364 | SCR422 | 3/23/2022 | 5/16/2022 | 7/25/2022 | 9/27/2022 | 10/4/2022 | Amend to Legally Seal |
| 10365 | SCR422 | 3/21/2022 | 5/26/2022 | 7/12/2022 | 9/15/2022 | 10/4/2022 | Amend to Legally Seal |
| 10366 | SCR422 | 2/12/2020 | 4/7/2020 | 6/17/2020 | 9/26/2022 | 10/5/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10367 | SCR422 | 3/31/2020 | 5/12/2020 | 6/11/2020 | 7/20/2022 | 10/5/2022 | Affirmed & RR |
| 10368 | SCR422 | 3/30/2021 | 5/22/2020 | 6/23/2020 | 9/30/2022 | 10/5/2022 | Affirmed & RR |
| 10369 | SCR422 | 6/10/2021 | 8/9/2021 | 10/20/2021 | 1/10/2022 | 10/5/2022 | Amend to Legally Seal |
| 10370 | SCR422 | 5/27/2021 | 8/10/2021 | 10/19/2021 | 9/29/2022 | 10/5/2022 | Affirmed & RR |
| 10371 | SCR422 | 6/10/2021 | 8/22/2021 | 10/20/2021 | 1/10/2022 | 10/5/2022 | Amend to Legally Seal |
| 10372 | SCR422 | 7/12/2021 | 9/15/2021 | 12/7/2021 | 1/25/2022 | 10/5/2022 | Amend to Legally Seal |
| 10373 | SCR422 | 8/16/2021 | 10/7/2021 | 12/8/2021 | 8/3/2022 | 10/5/2022 | Affirmed & RR |
| 10374 | SCR422 | 8/11/2021 | 10/8/2021 | 12/7/2021 | 8/2/2022 | 10/5/2022 | Amend the Record |
| 10375 | SCR422 | 8/25/2021 | 10/18/2021 | 12/7/2021 | 9/13/2022 | 10/5/2022 | Amend to Legally Seal |
| 10376 | SCR422 | 8/28/2021 | 10/25/2021 | 12/3/2021 | 9/28/2022 | 10/5/2022 | Amend & Seal and Amend the Record |
| 10377 | SCR422 | 9/10/2021 | 10/25/2021 | 1/12/2022 | 10/26/2022 | 10/5/2022 | Affirmed But Not RR |
| 10378 | SCRCOMBO | 6/1/2022 | 12/13/2021 | 2/17/2022 | 9/28/2022 | 10/5/2022 | Amend to Legally Seal |
| 10379 | SCRCOMBO | 9/29/2022 | 1/14/2022 | 4/6/2022 | 7/28/2022 | 10/5/2022 | Affirmed But Not RR |
| 10380 | SCRHYBRID | 1/27/2022 | 3/1/2022 | 5/24/2022 | 9/28/2022 | 10/5/2022 | Affirmed & RR |
| 10381 | SCR422 | 12/27/2021 | 3/3/2022 | 5/24/2022 | 10/5/2022 | 10/5/2022 | Amend to Legally Seal |
| 10382 | SCR422 | 12/31/2021 | 3/10/2022 | 5/6/2022 | 9/29/2022 | 10/5/2022 | Amend the Record |
| 10383 | SCR422 | 1/20/2022 | 3/14/2022 | 5/24/2022 | 9/23/2022 | 10/5/2022 | Amend the Record |
| 10384 | SCRHYBRID | 2/14/2022 | 3/16/2022 | 5/24/2022 | 9/30/2022 | 10/5/2022 | Affirmed But Not RR |
| 10385 | SCR422 | 2/7/2022 | 4/1/2022 | 6/9/2022 | 9/27/2022 | 10/5/2022 | Amend to Legally Seal |
| 10386 | SCRHYBRID | 3/25/2022 | 4/21/2022 | 5/31/2022 | 8/2/2022 | 10/5/2022 | Amend to Legally Seal |
| 10387 | SCR422 | 3/11/2022 | 4/22/2022 | 7/13/2022 | 10/19/2022 | 10/5/2022 | Amend to Legally Seal |
| 10388 | SCR422 | 2/7/2022 | 4/25/2022 | 7/6/2022 | 10/11/2022 | 10/5/2022 | Amend to Legally Seal |
| 10389 | SCR422 | 3/22/2022 | 5/26/2022 | 8/16/2022 | 9/9/2022 | 10/5/2022 | Amend to Legally Seal |
| 10390 | SCRHYBRID | 4/20/2022 | 6/1/2022 | 8/3/2022 | 8/3/2022 | 10/5/2022 | Affirmed & RR |
| 10391 | SCR422 | 4/20/2022 | 6/1/2022 | 8/9/2022 | 10/3/2022 | 10/5/2022 | Affirmed But Not RR |
| 10392 | SCRHYBRID | 5/11/2022 | 6/3/2022 | 8/11/2022 | 9/23/2022 | 10/5/2022 | Affirmed But Not RR |
| 10393 | SCRHYBRID | 6/21/2022 | 8/4/2022 | 10/4/2022 | 10/4/2022 | 10/5/2022 | Amend to Legally Seal |
| 10394 | SCR422 | 11/9/2020 | 12/24/2020 | 3/16/2021 | 10/6/2022 | 10/6/2022 | Amend to Legally Seal |
| 10395 | SCR422 | 5/17/2021 | 7/15/2021 | 9/14/2021 | 9/15/2022 | 10/6/2022 | Amend to Legally Seal |
| 10396 | SCR422 | 7/23/2021 | 9/1/2021 | 11/9/2021 | 9/29/2022 | 10/6/2022 | Amend to Legally Seal |
| 10397 | SCR422 | 11/12/2021 | 1/7/2022 | 3/1/2022 | 9/14/2022 | 10/6/2022 | Amend to Legally Seal |
| 10398 | SCR422 | 11/22/2021 | 1/24/2022 | 4/13/2022 | 10/6/2022 | 10/6/2022 | Amend to Legally Seal |
| 10399 | SCR422 | 12/20/2021 | 2/26/2022 | 5/17/2022 | 10/4/2022 | 10/6/2022 | Affirmed But Not RR |
| 10400 | SCRHYBRID | 5/31/2022 | 7/14/2022 | 10/12/2022 | 10/12/2022 | 10/6/2022 | Amend to Legally Seal |
| 10401 | SCR422 | 1/16/2018 | 3/21/2018 | 6/12/2018 | 10/6/2022 | 10/6/2022 | Affirmed & RR |
| 10402 | SCRHYBRID | 12/9/2019 | 1/15/2020 | 3/12/2020 | 10/6/2022 | 10/7/2022 | Affirmed & RR |
| 10403 | SCR422 | 2/19/2020 | 4/20/2020 | 7/6/2020 | 4/28/2022 | 10/7/2022 | Amend the Record |
| 10404 | SCR422 | 2/8/2021 | 3/25/2021 | 6/15/2021 | 10/3/2022 | 10/7/2022 | Affirmed But Not RR |
| 10405 | SCR422 | 6/1/2021 | 7/27/2021 | 10/5/2021 | 10/6/2022 | 10/7/2022 | Amend to Legally Seal |
| 10406 | SCR422 | 10/1/2021 | 11/16/2021 | 2/9/2022 | 10/7/2022 | 10/7/2022 | Affirmed & RR |
| 10407 | SCRHYBRID | 10/12/2021 | 11/22/2021 | 2/15/2022 | 9/15/2022 | 10/7/2022 | Affirmed But Not RR |
| 10408 | SCRHYBRID | 12/22/2021 | 2/9/2022 | 3/2/2022 | 10/7/2022 | 10/7/2022 | Amend to Legally Seal |
| 10409 | SCR422 | 3/28/2022 | 5/12/2022 | 8/9/2022 | 10/4/2022 | 10/7/2022 | Affirmed But Not RR |
| 10410 | SCR422 | 8/16/2021 | 8/22/2022 | 12/14/2021 | 8/19/2022 | 10/7/2022 | Affirmed But Not RR |
| 10411 | SCR422 | 7/15/2019 | 10/1/2019 | 12/17/2019 | 10/11/2022 | 10/11/2022 | Amend to Legally Seal |
| 10412 | SCR422 | 12/27/2019 | 2/5/2020 | 4/16/2020 | 10/7/2022 | 10/11/2022 | Affirmed But Not RR |
| 10413 | SCR422 | 6/15/2020 | 7/20/2020 | 9/8/2020 | 9/19/2022 | 10/11/2022 | Affirmed & RR |
| 10414 | SCR422 | 9/4/2020 | 11/4/2020 | 1/5/2021 | 10/21/2022 | 10/11/2022 | Affirmed & RR |
| 10415 | SCR422 | 3/10/2021 | 5/6/2021 | 7/20/2021 | 6/30/2022 | 10/11/2022 | Affirmed But Not RR |
| 10416 | SCR422 | 4/30/2021 | 6/25/2021 | 8/5/2021 | 9/26/2022 | 10/11/2022 | Amend the Record |
| 10417 | SCRHYBRID | 8/4/2021 | 9/14/2021 | 10/21/2021 | 9/29/2022 | 10/11/2022 | Affirmed But Not RR |
| 10418 | SCR422 | 8/18/2021 | 10/12/2021 | 12/14/2021 | 9/15/2022 | 10/11/2022 | Amend to Legally Seal |
| 10419 | SCRCOMBO | 10/14/2022 | 11/12/2021 | 1/18/2022 | 10/11/2022 | 10/11/2022 | Affirmed But Not RR |
| 10420 | SCRHYBRID | 1/3/2022 | 2/11/2022 | 4/19/2022 | 8/29/2022 | 10/11/2022 | Affirmed But Not RR |
| 10421 | SCR422 | 3/23/2022 | 5/16/2022 | 8/2/2022 | 9/29/2022 | 10/11/2022 | Amend to Legally Seal |
| 10422 | SCR422 | 3/19/2020 | 6/3/2020 | 8/12/2020 | 10/3/2022 | 10/12/2022 | Affirmed But Not RR |
| 10423 | SCR424a | 9/17/2020 | 10/19/2020 | 12/30/2020 | 8/17/2022 | 10/12/2022 | Amend the Record |
| 10424 | SCR422 | 9/23/2021 | 11/5/2021 | 1/13/2022 | 4/26/2022 | 10/12/2022 | Amend the Record |
| 10425 | SCR422 | 10/22/2021 | 11/17/2021 | 2/18/2022 | 5/3/2022 | 10/12/2022 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10426 | SCR422 | 11/8/2021 | 12/28/2021 | 3/7/2022 | 10/19/2022 | 10/12/2022 | Amend to Legally Seal |
| 10427 | SCR422 | 11/12/2021 | 1/7/2022 | 3/7/2022 | 10/17/2022 | 10/12/2022 | Amend to Legally Seal |
| 10428 | SCRHYBRID | 4/25/2022 | 4/26/2022 | 10/25/2022 | 10/11/2022 | 10/12/2022 | Affirmed & RR |
| 10429 | SCR422 | 4/4/2022 | 5/20/2022 | 8/11/2022 | 10/11/2022 | 10/12/2022 | Affirmed & RR |
| 10430 | SCR422 | 3/24/2022 | 5/27/2022 | 8/1/2022 | 2/27/2023 | 10/12/2022 | Amend to Legally Seal |
| 10431 | SCR422 | 4/19/2022 | 6/1/2022 | 8/1/2022 | 9/28/2022 | 10/12/2022 | Affirmed & RR |
| 10432 | SCR422 | 4/14/2022 | 6/6/2022 | 8/11/2022 | 10/11/2022 | 10/12/2022 | Amend to Legally Seal |
| 10433 | SCR422 | 4/26/2022 | 6/23/2022 | 9/8/2022 | 11/4/2022 | 10/12/2022 | Affirmed But Not RR |
| 10434 | SCR422 | 10/12/2022 | 8/3/2022 | 9/29/2022 | 10/11/2022 | 10/12/2022 | Amend to Legally Seal |
| 10435 | SCRHYBRID | 6/9/2022 | 8/5/2022 | 10/12/2022 | 10/12/2022 | 10/12/2022 | Affirmed & RR |
| 10436 | SCR422 | 3/28/2022 | 8/23/2022 | 10/7/2022 | 10/7/2022 | 10/12/2022 | Affirmed & RR & Affirmed but not RR |
| 10437 | SCR422 | 4/30/2018 | 8/16/2018 | 11/20/2018 | 9/29/2022 | 10/13/2022 | Amend the Record |
| 10438 | SCR422 | 4/10/2019 | 6/11/2019 | 9/4/2019 | 10/13/2022 | 10/13/2022 | Amend to Legally Seal |
| 10439 | SCR422 | 8/3/2020 | 9/12/2020 | 10/30/2020 | 10/11/2022 | 10/13/2022 | Affirmed & RR |
| 10440 | SCR422 | 4/30/2021 | 6/25/2021 | 9/1/2021 | 10/6/2022 | 10/13/2022 | Affirmed & RR |
| 10441 | SCR422 | 7/15/2021 | 9/22/2021 | 12/8/2021 | 10/18/2022 | 10/13/2022 | Amend to Legally Seal |
| 10442 | SCR422 | 11/12/2021 | 1/13/2022 | 4/13/2022 | 10/13/2022 | 10/13/2022 | Amend to Legally Seal |
| 10443 | SCR422 | 11/16/2021 | 1/14/2022 | 4/19/2022 | 10/4/2022 | 10/13/2022 | Affirmed But Not RR |
| 10444 | SCR422 | 3/21/2022 | 4/27/2022 | 7/25/2022 | 10/4/2022 | 10/13/2022 | Affirmed But Not RR |
| 10445 | SCR422 | 4/7/2022 | 7/10/2022 | 9/14/2022 | 10/12/2022 | 10/13/2022 | Mistaken Appellant Id |
| 10446 | SCRHYBRID | 3/11/2022 | 8/2/2022 | 10/12/2022 | 10/12/2022 | 10/13/2022 | Affirmed & RR |
| 10447 | SCRHYBRID | 6/2/2022 | 8/4/2022 | 10/12/2022 | 10/12/2022 | 10/13/2022 | Affirmed & RR |
| 10448 | SCR422 | 11/19/2018 | 2/6/2019 | 5/1/2019 | 11/4/2022 | 10/14/2022 | Deceased Appellant |
| 10449 | SCR422 | 8/26/2019 | 10/31/2019 | 1/14/2020 | 10/13/2022 | 10/14/2022 | Affirmed & RR |
| 10450 | SCR422 | 9/5/2019 | 11/7/2019 | 2/11/2020 | 10/13/2022 | 10/14/2022 | Amend to Legally Seal |
| 10451 | SCR422 | 12/4/2019 | 1/21/2020 | 4/24/2020 | 10/11/2022 | 10/14/2022 | Amend to Legally Seal |
| 10452 | SCRHYBRID | 5/9/2022 | 8/4/2022 | 10/12/2022 | 10/12/2022 | 10/14/2022 | Affirmed & RR |
| 10453 | SCR422 | 6/10/2016 | 8/5/2016 | 11/7/2016 | 9/28/2022 | 10/17/2022 | Amend the Record |
| 10454 | SCR422 | 9/24/2021 | 10/26/2021 | 2/17/2022 | 10/17/2022 | 10/17/2022 | Amend the Record |
| 10455 | SCR422 | 9/30/2021 | 11/22/2021 | 1/10/2022 | 10/5/2022 | 10/17/2022 | Affirmed & RR |
| 10456 | SCR422 | 10/7/2021 | 11/30/2021 | 1/10/2022 | 10/17/2022 | 10/17/2022 | Amend to Legally Seal |
| 10457 | SCRHYBRID | 11/26/2021 | 12/17/2021 | 2/2/2022 | 10/3/2022 | 10/17/2022 | Affirmed & RR |
| 10458 | SCRHYBRID | 12/30/2021 | 2/9/2022 | 4/21/2022 | 10/7/2022 | 10/17/2022 | Affirmed & RR |
| 10459 | SCR422 | 12/24/2021 | 3/3/2022 | 5/24/2022 | 10/5/2022 | 10/17/2022 | Amend to Legally Seal |
| 10460 | SCR422 | 3/2/2022 | 3/4/2022 | 4/29/2022 | 9/19/2022 | 10/17/2022 | Affirmed But Not RR |
| 10461 | SCR422 | 1/20/2022 | 3/14/2022 | 5/24/2022 | 10/3/2022 | 10/17/2022 | Affirmed & RR |
| 10462 | SCRCOMBO | 9/26/2022 | 8/8/2022 | 10/12/2022 | 10/12/2022 | 10/17/2022 | Affirmed & RR |
| 10463 | SCR422 | 3/21/2022 | 8/9/2022 | 10/12/2022 | 10/12/2022 | 10/17/2022 | Affirmed & RR |
| 10464 | SCR422 | 1/21/2020 | 2/20/2020 | 5/14/2020 | 8/9/2022 | 10/18/2022 | Amend to Legally Seal |
| 10465 | SCR422 | 1/31/2020 | 3/13/2020 | 9/4/2020 | 10/7/2022 | 10/18/2022 | Affirmed & RR |
| 10466 | SCR422 | 2/7/2020 | 4/6/2020 | 7/8/2020 | 8/3/2022 | 10/18/2022 | Affirmed But Not RR |
| 10467 | SCR422 | 3/31/2021 | 5/14/2021 | 7/7/2021 | 8/24/2022 | 10/18/2022 | Affirmed & RR |
| 10468 | SCR422 | 4/2/2021 | 5/28/2021 | 8/3/2021 | 8/16/2022 | 10/18/2022 | Affirmed & RR |
| 10469 | SCR422 | 7/9/2021 | 9/9/2021 | 11/18/2021 | 7/20/2022 | 10/18/2022 | Affirmed & RR |
| 10470 | SCR422 | 8/31/2021 | 10/15/2021 | 12/8/2021 | 8/10/2022 | 10/18/2022 | Affirmed But Not RR |
| 10471 | SCR422 | 12/13/2021 | 2/18/2022 | 5/17/2022 | 9/19/2022 | 10/18/2022 | Amend to Legally Seal |
| 10472 | SCR422 | 12/8/2021 | 2/18/2022 | 5/27/2022 | 11/2/2022 | 10/18/2022 | Amend to Legally Seal |
| 10473 | SCR422 | 12/15/2021 | 3/18/2022 | 5/3/2022 | 9/6/2022 | 10/18/2022 | Amend to Legally Seal |
| 10474 | SCR422 | 3/28/2022 | 5/9/2022 | 7/19/2022 | 10/18/2022 | 10/18/2022 | Amend to Legally Seal |
| 10475 | SCRHYBRID | 1/20/2022 | 5/10/2022 | 6/9/2022 | 10/18/2022 | 10/18/2022 | Amend the Record |
| 10476 | SCRHYBRID | 6/23/2022 | 8/4/2022 | 10/18/2022 | 10/18/2022 | 10/18/2022 | Amend to Legally Seal |
| 10477 | SCR422 | 3/22/2022 | 8/8/2022 | 10/18/2022 | 10/18/2022 | 10/18/2022 | Affirmed & RR |
| 10478 | SCR422 | 1/3/2022 | 8/24/2022 | 10/13/2022 | 10/13/2022 | 10/18/2022 | Affirmed & RR |
| 10479 | SCRHYBRID | 6/6/2022 | 8/25/2022 | 10/12/2022 | 10/12/2022 | 10/18/2022 | Affirmed & RR |
| 10480 | SCRHYBRID | 6/6/2022 | 9/29/2022 | 10/13/2022 | 10/13/2022 | 10/18/2022 | Affirmed & RR |
| 10481 | SCR422 | 10/17/2022 | 10/17/2022 | 10/12/2022 | 10/17/2022 | 10/18/2022 | Affirmed & RR |
| 10482 | SCR422 | 6/23/2021 | 8/25/2021 | 11/10/2021 | 10/12/2022 | 10/19/2022 | Amend to Legally Seal |
| 10483 | SCRHYBRID | 12/17/2021 | 2/4/2022 | 4/6/2022 | 6/27/2022 | 10/19/2022 | Amend to Legally Seal |
| 10484 | SCRHYBRID | 4/8/2022 | 5/13/2022 | 7/27/2022 | 10/11/2022 | 10/19/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10485 | SCRHYBRID | 6/6/2022 | 8/25/2022 | 11/2/2022 | 11/2/2022 | 10/19/2022 | Amend to Legally Seal |
| 10486 | SCR422 | 5/20/2022 | 9/7/2022 | 11/2/2022 | 11/2/2022 | 10/19/2022 | Amend to Legally Seal |
| 10487 | SCR422 | 8/2/2021 | 9/22/2021 | 11/4/2021 | 7/28/2022 | 10/20/2022 | Affirmed & RR |
| 10488 | SCRCOMBO | 11/2/2021 | 12/1/2021 | 2/7/2022 | 10/19/2022 | 10/20/2022 | Amend to Legally Seal |
| 10489 | SCRHYBRID | 1/12/2022 | 2/22/2022 | 5/11/2022 | 11/1/2022 | 10/20/2022 | Amend to Legally Seal |
| 10490 | SCR422 | 11/7/2019 | 12/17/2019 | 3/17/2020 | 9/12/2022 | 10/21/2022 | Amend to Legally Seal |
| 10491 | SCR422 | 9/18/2020 | 11/5/2020 | 1/12/2021 | 9/21/2022 | 10/21/2022 | Amend to Legally Seal |
| 10492 | SCR422 | 1/5/2021 | 2/9/2021 | 4/20/2021 | 10/21/2022 | 10/21/2022 | Amend to Legally Seal |
| 10493 | SCR422 | 5/28/2021 | 8/2/2021 | 10/5/2021 | 10/3/2022 | 10/21/2022 | Amend to Legally Seal |
| 10494 | SCR422 | 7/30/2021 | 9/27/2021 | 12/8/2021 | 12/1/2022 | 10/21/2022 | Amend to Legally Seal |
| 10495 | SCRHYBRID | 10/14/2021 | 12/14/2021 | 3/15/2022 | 7/20/2022 | 10/21/2022 | Amend to Legally Seal |
| 10496 | SCRHYBRID | 11/15/2021 | 12/29/2021 | 3/14/2022 | 10/19/2022 | 10/21/2022 | Affirmed & RR |
| 10497 | SCRHYBRID | 12/3/2021 | 1/11/2022 | 3/14/2022 | 10/20/2022 | 10/21/2022 | Affirmed But Not RR |
| 10498 | SCR422 | 11/2/2021 | 1/12/2022 | 4/19/2022 | 10/4/2022 | 10/21/2022 | Amend to Legally Seal |
| 10499 | SCRHYBRID | 12/7/2021 | 1/18/2022 | 3/14/2022 | 10/21/2022 | 10/21/2022 | Amend the Record |
| 10500 | SCRCOMBO | 3/23/2022 | 2/16/2022 | 5/17/2022 | 10/19/2022 | 10/21/2022 | Affirmed & RR |
| 10501 | SCRHYBRID | 1/31/2022 | 3/4/2022 | 5/17/2022 | 9/15/2022 | 10/21/2022 | Amend to Legally Seal |
| 10502 | SCR422 | 1/31/2022 | 3/25/2022 | 6/21/2022 | 10/18/2022 | 10/21/2022 | Amend to Legally Seal |
| 10503 | SCR422 | 2/3/2022 | 4/1/2022 | 6/9/2022 | 10/6/2022 | 10/21/2022 | Affirmed But Not RR |
| 10504 | SCR422 | 2/9/2022 | 4/6/2022 | 6/21/2022 | 10/3/2022 | 10/21/2022 | Amend the Record |
| 10505 | SCRCOMBO | 11/15/2022 | 4/23/2022 | 6/13/2022 | 10/6/2022 | 10/21/2022 | Amend the Record |
| 10506 | SCR422 | 4/1/2022 | 5/17/2022 | 8/16/2022 | 8/16/2022 | 10/21/2022 | Affirmed & RR |
| 10507 | SCR422 | 4/6/2022 | 5/19/2022 | 8/3/2022 | 10/19/2022 | 10/21/2022 | Amend to Legally Seal |
| 10508 | SCR422 | 4/4/2022 | 5/20/2022 | 7/19/2022 | 10/12/2022 | 10/21/2022 | Amend to Legally Seal |
| 10509 | SCRCOMBO | 6/27/2022 | 5/31/2022 | 7/19/2022 | 10/21/2022 | 10/21/2022 | Amend to Legally Seal |
| 10510 | SCR422 | 4/11/2022 | 6/9/2022 | 8/4/2022 | 10/21/2022 | 10/21/2022 | Amend to Legally Seal |
| 10511 | SCRHYBRID | 4/25/2022 | 6/9/2022 | 8/16/2022 | 8/16/2022 | 10/21/2022 | Affirmed & RR |
| 10512 | SCR422 | 4/25/2022 | 6/16/2022 | 8/4/2022 | 10/21/2022 | 10/21/2022 | Amend to Legally Seal |
| 10513 | SCRHYBRID | 5/26/2022 | 7/14/2022 | 9/7/2022 | 10/18/2022 | 10/21/2022 | Amend the Record |
| 10514 | SCR422 | 3/11/2022 | 8/1/2022 | 10/18/2022 | 10/18/2022 | 10/21/2022 | Affirmed & RR |
| 10515 | SCR422 | 3/15/2022 | 8/2/2022 | 10/18/2022 | 10/18/2022 | 10/21/2022 | Affirmed & RR |
| 10516 | SCRHYBRID | 5/16/2022 | 8/5/2022 | 11/15/2022 | 10/18/2022 | 10/21/2022 | Affirmed & RR |
| 10517 | SCRHYBRID | 6/6/2022 | 8/5/2022 | 10/18/2022 | 10/18/2022 | 10/21/2022 | Amend the Record |
| 10518 | SCRCOMBO | 9/2/2022 | 8/12/2022 | 11/2/2022 | 10/21/2022 | 10/21/2022 | Affirmed But Not RR |
| 10519 | SCR422 | 5/9/2022 | 8/24/2022 | 11/14/2022 | 11/14/2022 | 10/21/2022 | Amend the Record |
| 10520 | SCR422 | 11/19/2019 | 11/20/2019 | 2/7/2020 | 10/19/2022 | 10/24/2022 | Affirmed & RR |
| 10521 | SCRHYBRID | 8/20/2021 | 9/29/2021 | 11/9/2021 | 9/26/2022 | 10/24/2022 | Amend to Legally Seal |
| 10522 | SCR422 | 11/10/2021 | 12/7/2021 | 2/15/2022 | 9/20/2022 | 10/24/2022 | Amend to Legally Seal |
| 10523 | SCR422 | 11/10/2021 | 12/7/2021 | 2/15/2022 | 9/20/2022 | 10/24/2022 | Amend to Legally Seal |
| 10524 | SCRHYBRID | 2/28/2022 | 4/14/2022 | 6/15/2022 | 10/12/2022 | 10/24/2022 | Amend to Legally Seal |
| 10525 | SCRHYBRID | 3/25/2022 | 5/18/2022 | 7/20/2022 | 10/21/2022 | 10/24/2022 | Amend to Legally Seal |
| 10526 | SCR422 | 5/20/2022 | 5/25/2022 | 6/29/2022 | 6/29/2022 | 10/24/2022 | Affirmed & RR |
| 10527 | SCR422 | 6/17/2022 | 6/21/2022 | 9/21/2022 | 10/17/2022 | 10/24/2022 | Amend to Legally Seal |
| 10528 | SCRHYBRID | 2/28/2022 | 8/9/2022 | 10/18/2022 | 10/18/2022 | 10/24/2022 | Affirmed & RR |
| 10529 | SCR422 | 3/21/2022 | 8/9/2022 | 10/19/2022 | 10/19/2022 | 10/24/2022 | Affirmed & RR |
| 10530 | SCRHYBRID | 6/23/2022 | 8/26/2022 | 10/18/2022 | 11/18/2022 | 10/24/2022 | Amend the Record |
| 10531 | SCRHYBRID | 6/23/2022 | 9/7/2022 | 10/18/2022 | 10/18/2022 | 10/24/2022 | Amend to Legally Seal |
| 10532 | SCRHYBRID | 7/26/2022 | 9/22/2022 | 10/18/2022 | 11/21/2022 | 10/24/2022 | Amend the Record |
| 10533 | SCRHYBRID | 7/11/2022 | 9/23/2022 | 10/14/2022 | 11/22/2022 | 10/24/2022 | Amend to Legally Seal |
| 10534 | SCRCOMBO | 4/2/2020 | 3/27/2019 | 6/5/2019 | 10/24/2022 | 10/25/2022 | Amend to Legally Seal |
| 10535 | SCR422 | 4/27/2020 | 6/22/2020 | 9/23/2020 | 12/16/2021 | 10/25/2022 | Amend to Legally Seal |
| 10536 | SCR422 | 8/21/2020 | 10/8/2020 | 1/13/2021 | 10/25/2022 | 10/25/2022 | Amend to Legally Seal |
| 10537 | SCR422 | 9/28/2020 | 11/13/2020 | 2/3/2021 | 4/8/2022 | 10/25/2022 | Affirmed & RR |
| 10538 | SCR422 | 10/23/2020 | 12/2/2020 | 2/3/2021 | 4/8/2022 | 10/25/2022 | Affirmed & RR |
| 10539 | SCR422 | 10/26/2020 | 12/3/2020 | 2/3/2021 | 4/8/2022 | 10/25/2022 | Affirmed & RR |
| 10540 | SCRHYBRID | 5/26/2021 | 7/7/2021 | 9/15/2021 | 10/24/2022 | 10/25/2022 | Affirmed But Not RR |
| 10541 | SCR422 | 6/28/2021 | 9/1/2021 | 11/3/2021 | 4/5/2022 | 10/25/2022 | Affirmed & RR |
| 10542 | SCR422 | 9/7/2021 | 10/4/2021 | 12/8/2021 | 10/20/2022 | 10/25/2022 | Affirmed & RR |
| 10543 | SCR422 | 8/26/2021 | 10/19/2021 | 1/12/2022 | 10/26/2022 | 10/25/2022 | Amend to Legally Seal |
| 10544 | SCRHYBRID | 12/8/2021 | 1/21/2022 | 4/6/2022 | 4/6/2022 | 10/25/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10545 | SCR422 | 12/27/2021 | 3/3/2022 | 5/2/2022 | 12/19/2022 | 10/25/2022 | Amend to Legally Seal |
| 10546 | SCRHYBRID | 2/7/2022 | 3/9/2022 | 5/9/2022 | 10/25/2022 | 10/25/2022 | Amend to Legally Seal |
| 10547 | SCR422 | 1/14/2022 | 3/11/2022 | 5/17/2022 | 10/20/2022 | 10/25/2022 | Amend to Legally Seal |
| 10548 | SCR422 | 1/14/2022 | 3/11/2022 | 5/9/2022 | 10/25/2022 | 10/25/2022 | Amend to Legally Seal |
| 10549 | SCR422 | 1/14/2022 | 3/11/2022 | 5/9/2022 | 10/25/2022 | 10/25/2022 | Amend to Legally Seal |
| 10550 | SCR422 | 4/6/2022 | 5/19/2022 | 7/20/2022 | 10/25/2022 | 10/25/2022 | Affirmed & RR |
| 10551 | SCRHYBRID | 5/10/2022 | 6/8/2022 | 8/8/2022 | 10/25/2022 | 10/25/2022 | Amend to Legally Seal |
| 10552 | SCR422 | 5/9/2022 | 6/21/2022 | 9/6/2022 | 10/24/2022 | 10/25/2022 | Amend to Legally Seal |
| 10553 | SCRHYBRID | 7/15/2022 | 9/30/2022 | 12/14/2022 | 12/14/2022 | 10/25/2022 | Amend to Legally Seal |
| 10554 | SCR422 | 11/3/2020 | 12/13/2020 | 2/1/2021 | 9/14/2022 | 10/26/2022 | Amend to Legally Seal |
| 10555 | SCR422 | 11/2/2020 | 12/14/2020 | 3/3/2021 | 7/21/2022 | 10/26/2022 | Affirmed & RR |
| 10556 | SCRCOMBO | 8/24/2022 | 10/21/2021 | 1/5/2022 | 8/2/2022 | 10/26/2022 | Amend to Legally Seal |
| 10557 | SCR422 | 10/12/2021 | 11/29/2021 | 2/15/2022 | 10/26/2022 | 10/26/2022 | Amend to Legally Seal |
| 10558 | SCR422 | 11/23/2021 | 1/19/2022 | 4/19/2022 | 10/26/2022 | 10/26/2022 | Amend to Legally Seal |
| 10559 | SCR422 | 12/20/2021 | 3/4/2022 | 5/2/2022 | 11/1/2022 | 10/26/2022 | Amend to Legally Seal |
| 10560 | SCR422 | 1/7/2022 | 3/25/2022 | 6/8/2022 | 10/25/2022 | 10/26/2022 | Amend the Record |
| 10561 | SCRHYBRID | 4/26/2022 | 5/26/2022 | 8/3/2022 | 12/1/2022 | 10/26/2022 | Amend to Legally Seal |
| 10562 | SCR422 | 4/4/2022 | 5/31/2022 | 8/16/2022 | 10/26/2022 | 10/26/2022 | Amend to Legally Seal |
| 10563 | SCRHYBRID | 7/26/2022 | 10/4/2022 | 12/20/2022 | 10/26/2022 | 10/26/2022 | Amend to Legally Seal |
| 10564 | SCR422 | 3/3/2017 | 6/1/2017 | 10/13/2017 | 10/27/2022 | 10/27/2022 | Amend to Legally Seal |
| 10565 | SCR422 | 2/24/2021 | 4/9/2021 | 6/15/2021 | 10/27/2022 | 10/27/2022 | Affirmed & RR |
| 10566 | SCRHYBRID | 3/6/2023 | 4/20/2021 | 7/14/2021 | 7/8/2022 | 10/27/2022 | Affirmed & RR |
| 10567 | SCR422 | 3/14/2021 | 5/6/2021 | 7/14/2021 | 6/17/2022 | 10/27/2022 | Affirmed & RR |
| 10568 | SCR422 | 6/1/2021 | 7/30/2021 | 11/17/2021 | 10/21/2022 | 10/27/2022 | Amend to Legally Seal |
| 10569 | SCR422 | 7/1/2021 | 8/18/2021 | 10/6/2021 | 10/18/2022 | 10/27/2022 | Amend to Legally Seal |
| 10570 | SCR422 | 10/18/2021 | 11/24/2021 | 2/18/2022 | 5/10/2022 | 10/27/2022 | Affirmed But Not RR |
| 10571 | SCR422 | 10/19/2021 | 11/24/2021 | 3/25/2022 | 6/16/2022 | 10/27/2022 | Amend to Legally Seal |
| 10572 | SCR422 | 1/11/2022 | 3/11/2022 | 6/17/2022 | 6/17/2022 | 10/27/2022 | Affirmed & RR |
| 10573 | SCR422 | 1/24/2022 | 3/16/2022 | 6/29/2022 | 10/6/2022 | 10/27/2022 | Amend the Record |
| 10574 | SCR422 | 2/16/2022 | 4/4/2022 | 6/8/2022 | 10/27/2022 | 10/27/2022 | Amend to Legally Seal |
| 10575 | SCRCOMBO | 11/1/2022 | 4/13/2022 | 8/3/2022 | 9/20/2022 | 10/27/2022 | Amend to Legally Seal |
| 10576 | SCR422 | 2/22/2022 | 4/14/2022 | 6/15/2022 | 10/24/2022 | 10/27/2022 | Affirmed & RR |
| 10577 | SCR422 | 3/23/2022 | 5/5/2022 | 7/25/2022 | 10/18/2022 | 10/27/2022 | Affirmed But Not RR |
| 10578 | SCRHYBRID | 4/15/2022 | 5/16/2022 | 8/11/2022 | 9/20/2022 | 10/27/2022 | Affirmed But Not RR |
| 10579 | SCR422 | 4/11/2022 | 5/27/2022 | 8/9/2022 | 11/10/2022 | 10/27/2022 | Amend to Legally Seal |
| 10580 | SCR422 | 4/11/2022 | 6/3/2022 | 8/26/2022 | 10/27/2022 | 10/27/2022 | Affirmed & RR |
| 10581 | SCR422 | 6/21/2022 | 10/12/2022 | 12/6/2022 | 12/6/2022 | 10/27/2022 | Amend to Legally Seal |
| 10582 | SCR422 | 12/3/2018 | 1/23/2019 | 4/9/2019 | 9/16/2022 | 10/28/2022 | Affirmed & RR |
| 10583 | SCR422 | 9/12/2019 | 11/8/2019 | 2/28/2020 | 10/12/2022 | 10/28/2022 | Affirmed & RR |
| 10584 | SCR424a | 2/28/2020 | 4/8/2020 | 5/15/2020 | 11/3/2022 | 10/28/2022 | Amend to Legally Seal |
| 10585 | SCRCOMBO | 4/16/2022 | 7/10/2020 | 9/25/2020 | 4/15/2022 | 10/28/2022 | Affirmed & RR |
| 10586 | SCR422 | 5/24/2021 | 8/2/2021 | 10/12/2021 | 10/27/2022 | 10/28/2022 | Affirmed But Not RR |
| 10587 | SCR422 | 6/28/2021 | 8/30/2021 | 11/22/2021 | 10/26/2022 | 10/28/2022 | Affirmed & RR |
| 10588 | SCR422 | 7/29/2021 | 9/27/2021 | 11/8/2021 | 10/12/2022 | 10/28/2022 | Affirmed & RR |
| 10589 | SCR422 | 11/12/2021 | 1/7/2022 | 3/2/2022 | 9/6/2022 | 10/28/2022 | Affirmed But Not RR |
| 10590 | SCR422 | 12/3/2021 | 2/11/2022 | 4/26/2022 | 10/13/2022 | 10/28/2022 | Affirmed & RR |
| 10591 | SCRHYBRID | 3/28/2022 | 4/25/2022 | 7/13/2022 | 10/31/2022 | 10/28/2022 | Amend to Legally Seal |
| 10592 | SCRHYBRID | 4/15/2022 | 5/20/2022 | 8/26/2022 | 11/14/2022 | 10/28/2022 | Amend to Legally Seal |
| 10593 | SCR422 | 5/9/2022 | 6/21/2022 | 9/8/2022 | 10/28/2022 | 10/28/2022 | Amend to Legally Seal |
| 10594 | SCRHYBRID | 2/28/2022 | 8/9/2022 | 10/24/2022 | 10/24/2022 | 10/28/2022 | Affirmed & RR |
| 10595 | SCRCOMBO | 8/11/2022 | 8/23/2022 | 11/14/2022 | 10/24/2022 | 10/28/2022 | Affirmed & RR |
| 10596 | SCRHYBRID | 6/21/2022 | 9/2/2022 | 11/1/2022 | 11/1/2022 | 10/28/2022 | Amend to Legally Seal |
| 10597 | SCRCOMBO | 7/1/2022 | 9/7/2022 | 11/1/2022 | 10/25/2022 | 10/28/2022 | Amend the Record |
| 10598 | SCRHYBRID | 6/21/2022 | 9/7/2022 | 11/1/2022 | 11/1/2022 | 10/28/2022 | Amend to Legally Seal |
| 10599 | SCR422 | 1/7/2020 | 2/12/2020 | 5/5/2020 | 10/18/2022 | 10/31/2022 | Affirmed & RR |
| 10600 | SCRHYBRID | 8/12/2021 | 9/16/2021 | 12/8/2021 | 10/28/2022 | 10/31/2022 | Affirmed But Not RR |
| 10601 | SCRHYBRID | 12/20/2021 | 2/7/2022 | 4/6/2022 | 10/20/2022 | 10/31/2022 | Amend to Legally Seal |
| 10602 | SCR422 | 11/7/2019 | 12/16/2019 | 3/27/2020 | 10/17/2022 | 11/1/2022 | Affirmed But Not RR |
| 10603 | SCR422 | 5/26/2020 | 7/15/2020 | 9/9/2020 | 10/31/2022 | 11/1/2022 | Affirmed & RR |
| 10604 | SCR422 | 6/21/2021 | 8/6/2021 | 10/18/2021 | 10/12/2022 | 11/1/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10605 | SCR422 | 2/2/2022 | 3/29/2022 | 6/23/2022 | 10/19/2022 | 11/1/2022 | Amend to Legally Seal |
| 10606 | SCR422 | 3/21/2022 | 5/4/2022 | 7/19/2022 | 11/2/2022 | 11/1/2022 | Amend to Legally Seal |
| 10607 | SCR422 | 4/18/2022 | 6/1/2022 | 8/10/2022 | 10/31/2022 | 11/1/2022 | Affirmed & RR |
| 10608 | SCRHYBRID | 4/28/2022 | 6/6/2022 | 8/10/2022 | 10/31/2022 | 11/1/2022 | Affirmed But Not RR |
| 10609 | SCR422 | 4/29/2022 | 6/12/2022 | 8/26/2022 | 10/21/2022 | 11/1/2022 | Amend the Record |
| 10610 | SCRCOMBO | 7/25/2022 | 8/2/2022 | 10/12/2022 | 11/14/2022 | 11/1/2022 | Amend to Legally Seal |
| 10611 | SCR424a | 4/7/2021 | 5/17/2021 | 8/4/2021 | 10/13/2022 | 11/2/2022 | Affirmed But Not RR |
| 10612 | SCR422 | 10/26/2021 | 11/30/2021 | 1/21/2022 | 6/21/2022 | 11/2/2022 | Affirmed But Not RR |
| 10613 | SCR422 | 10/29/2021 | 12/7/2021 | 3/3/2022 | 10/28/2022 | 11/2/2022 | Amend to Legally Seal |
| 10614 | SCR422 | 3/2/2022 | 3/4/2022 | 4/29/2022 | 9/20/2022 | 11/2/2022 | Affirmed But Not RR |
| 10615 | SCRHYBRID | 5/25/2022 | 6/29/2022 | 9/23/2022 | 11/4/2022 | 11/2/2022 | Amend the Record |
| 10616 | SCR422 | 6/14/2021 | 8/11/2021 | 10/5/2021 | 9/13/2022 | 11/3/2022 | Affirmed But Not RR |
| 10617 | SCR422 | 6/14/2021 | 8/18/2021 | 11/10/2021 | 11/3/2022 | 11/3/2022 | Amend the Record |
| 10618 | SCR422 | 6/11/2021 | 8/18/2021 | 11/10/2021 | 8/23/2022 | 11/3/2022 | Amend the Record |
| 10619 | SCR422 | 7/1/2021 | 9/2/2021 | 11/10/2021 | 9/13/2022 | 11/3/2022 | Affirmed But Not RR |
| 10620 | SCR422 | 11/8/2021 | 12/29/2021 | 2/1/2022 | 9/27/2022 | 11/3/2022 | Affirmed & RR |
| 10621 | SCR422 | 11/1/2021 | 1/26/2022 | 3/10/2022 | 10/24/2022 | 11/3/2022 | Affirmed & RR |
| 10622 | SCRHYBRID | 5/23/2022 | 6/28/2022 | 9/15/2022 | 9/15/2022 | 11/3/2022 | Amend the Record |
| 10623 | SCR422 | 5/25/2022 | 7/21/2022 | 9/13/2022 | 9/13/2022 | 11/3/2022 | Affirmed & RR |
| 10624 | SCRHYBRID | 5/11/2022 | 8/3/2022 | 10/4/2022 | 10/19/2022 | 11/3/2022 | Affirmed But Not RR |
| 10625 | SCRHYBRID | 5/23/2022 | 8/17/2022 | 11/2/2022 | 11/2/2022 | 11/3/2022 | Affirmed & RR |
| 10626 | SCRHYBRID | 6/3/2022 | 8/22/2022 | 11/2/2022 | 11/2/2022 | 11/3/2022 | Affirmed & RR |
| 10627 | SCRHYBRID | 6/10/2022 | 8/26/2022 | 11/2/2022 | 11/2/2022 | 11/3/2022 | Affirmed & RR |
| 10628 | SCR422 | 5/13/2022 | 8/31/2022 | 11/2/2022 | 11/2/2022 | 11/3/2022 | Affirmed & RR |
| 10629 | SCR422 | 5/20/2022 | 9/7/2022 | 11/3/2022 | 11/3/2022 | 11/3/2022 | Affirmed & RR |
| 10630 | SCR422 | 5/20/2022 | 9/12/2022 | 11/9/2022 | 11/9/2022 | 11/3/2022 | Affirmed & RR |
| 10631 | SCR422 | 5/27/2022 | 9/14/2022 | 11/7/2022 | 11/7/2022 | 11/3/2022 | Amend to Legally Seal |
| 10632 | SCR422 | 5/26/2022 | 9/16/2022 | 11/2/2022 | 11/2/2022 | 11/3/2022 | Affirmed & RR |
| 10633 | SCR422 | 6/2/2022 | 9/20/2022 | 11/7/2022 | 11/7/2022 | 11/3/2022 | Amend to Legally Seal |
| 10634 | SCR422 | 4/8/2019 | 6/7/2019 | 9/27/2019 | 11/2/2022 | 11/4/2022 | Amend the Record |
| 10635 | SCR422 | 4/19/2019 | 6/26/2019 | 9/3/2019 | 10/25/2022 | 11/4/2022 | Affirmed & RR |
| 10636 | SCR422 | 3/13/2020 | 6/4/2020 | 8/12/2020 | 9/21/2022 | 11/4/2022 | Amend the Record |
| 10637 | SCR422 | 6/15/2020 | 8/19/2020 | 10/19/2020 | 9/1/2022 | 11/4/2022 | Affirmed & RR |
| 10638 | SCR422 | 6/14/2021 | 8/18/2021 | 10/18/2021 | 10/19/2022 | 11/4/2022 | Affirmed & RR |
| 10639 | SCR422 | 8/16/2021 | 10/14/2021 | 12/17/2021 | 7/21/2022 | 11/4/2022 | Amend to Legally Seal |
| 10640 | SCR422 | 9/15/2021 | 11/17/2021 | 1/21/2022 | 11/23/2022 | 11/4/2022 | Amend the Record |
| 10641 | SCRHYBRID | 11/19/2021 | 12/16/2021 | 3/25/2022 | 11/7/2022 | 11/4/2022 | Affirmed But Not RR |
| 10642 | SCR422 | 11/8/2021 | 12/22/2021 | 2/28/2022 | 8/30/2022 | 11/4/2022 | Amend the Record |
| 10643 | SCR422 | 11/23/2021 | 1/24/2022 | 3/21/2022 | 8/31/2022 | 11/4/2022 | Affirmed & RR |
| 10644 | SCRHYBRID | 12/31/2021 | 2/9/2022 | 4/6/2022 | 11/1/2022 | 11/4/2022 | Affirmed & RR |
| 10645 | SCR422 | 1/26/2022 | 4/8/2022 | 6/7/2022 | 8/4/2023 | 11/4/2022 | Affirmed But Not RR |
| 10646 | SCR422 | 3/7/2022 | 4/21/2022 | 6/13/2022 | 9/7/2022 | 11/4/2022 | Amend to Legally Seal |
| 10647 | SCR422 | 3/17/2022 | 4/29/2022 | 7/6/2022 | 11/4/2022 | 11/4/2022 | Amend to Legally Seal |
| 10648 | SCRHYBRID | 5/2/2022 | 6/3/2022 | 7/15/2022 | 9/23/2022 | 11/4/2022 | Amend the Record |
| 10649 | SCR422 | 4/26/2022 | 8/2/2022 | 10/28/2022 | 10/28/2022 | 11/4/2022 | Affirmed & RR |
| 10650 | SCR422 | 11/23/2020 | 1/6/2021 | 3/10/2021 | 11/3/2022 | 11/7/2022 | Affirmed & RR |
| 10651 | SCR422 | 1/18/2022 | 1/18/2022 | 6/14/2022 | 11/7/2022 | 11/7/2022 | Affirmed & RR |
| 10652 | SCR422 | 1/18/2022 | 3/15/2022 | 6/8/2022 | 11/3/2022 | 11/7/2022 | Affirmed & RR |
| 10653 | SCRCOMBO | 11/21/2022 | 3/22/2022 | 6/8/2022 | 11/17/2022 | 11/7/2022 | Amend the Record |
| 10654 | SCR422 | 5/27/2022 | 9/16/2022 | 11/9/2022 | 3/15/2023 | 11/7/2022 | Amend to Legally Seal |
| 10655 | SCR422 | 6/1/2022 | 9/20/2022 | 11/9/2022 | 11/9/2022 | 11/7/2022 | Amend to Legally Seal |
| 10656 | SCRCOMBO | 8/25/2021 | 6/28/2019 | 9/4/2019 | 11/7/2022 | 11/8/2022 | Affirmed & RR |
| 10657 | SCR422 | 1/21/2020 | 2/20/2020 | 4/2/2020 | 11/18/2022 | 11/8/2022 | Amend the Record |
| 10658 | SCR422 | 2/10/2020 | 4/5/2020 | 7/8/2020 | 11/10/2022 | 11/8/2022 | Amend to Legally Seal |
| 10659 | SCR422 | 3/23/2021 | 3/23/2021 | 6/11/2021 | 10/21/2022 | 11/8/2022 | Amend the Record |
| 10660 | SCR422 | 9/27/2021 | 10/28/2021 | 1/27/2022 | 6/2/2022 | 11/8/2022 | Affirmed & RR |
| 10661 | SCR422 | 12/8/2021 | 2/16/2022 | 5/11/2022 | 5/11/2022 | 11/8/2022 | Affirmed & RR |
| 10662 | SCR422 | 12/20/2021 | 2/28/2022 | 5/11/2022 | 5/11/2022 | 11/8/2022 | Affirmed & RR |
| 10663 | SCRHYBRID | 6/8/2022 | 8/15/2022 | 10/13/2022 | 11/22/2022 | 11/8/2022 | Amend to Legally Seal |
| 10664 | SCR422 | 9/30/2021 | 11/17/2021 | 2/2/2022 | 11/3/2022 | 11/9/2022 | Affirmed & RR |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10665 | SCR422 | 5/5/2022 | 7/16/2022 | 9/7/2022 | 11/9/2022 | 11/9/2022 | Amend to Legally Seal |
| 10666 | SCR422 | 1/28/2022 | 8/25/2022 | 11/3/2022 | 11/3/2022 | 11/9/2022 | Affirmed & RR |
| 10667 | SCRHYBRID | 7/14/2022 | 9/7/2022 | 11/3/2022 | 11/3/2022 | 11/9/2022 | Affirmed & RR |
| 10668 | SCR422 | 5/26/2022 | 9/13/2022 | 11/2/2022 | 11/2/2022 | 11/9/2022 | Affirmed & RR |
| 10669 | SCRHYBRID | 7/5/2022 | 9/16/2022 | 11/3/2022 | 11/3/2022 | 11/9/2022 | Affirmed & RR |
| 10670 | SCR422 | 4/11/2019 | 4/11/2019 | 6/6/2019 | 9/27/2022 | 11/10/2022 | Affirm and RR and Reversed Amend and Seal |
| 10671 | SCR422 | 12/16/2020 | 1/29/2021 | 4/5/2021 | 8/26/2022 | 11/10/2022 | Amend to Legally Seal |
| 10672 | SCR422 | 1/14/2021 | 2/18/2021 | 5/18/2021 | 5/19/2022 | 11/10/2022 | Amend to Legally Seal |
| 10673 | SCR422 | 2/12/2021 | 3/29/2021 | 6/2/2021 | 11/18/2022 | 11/10/2022 | Amend to Legally Seal |
| 10674 | SCR422 | 12/8/2021 | 2/14/2022 | 5/4/2022 | 11/18/2022 | 11/10/2022 | Amend to Legally Seal |
| 10675 | SCR422 | 12/17/2021 | 2/25/2022 | 5/4/2022 | 11/10/2022 | 11/10/2022 | Amend to Legally Seal |
| 10676 | SCR422 | 12/16/2021 | 2/28/2022 | 5/24/2022 | 11/10/2022 | 11/10/2022 | Amend to Legally Seal |
| 10677 | SCR422 | 1/20/2022 | 3/14/2022 | 5/24/2022 | 10/14/2022 | 11/10/2022 | Amend to Legally Seal |
| 10678 | SCR422 | 1/28/2022 | 3/24/2022 | 6/15/2022 | 11/2/2022 | 11/10/2022 | Affirmed & RR |
| 10679 | SCR422 | 3/7/2022 | 3/29/2022 | 6/15/2022 | 11/7/2022 | 11/10/2022 | Affirmed & RR |
| 10680 | SCR422 | 1/31/2022 | 4/1/2022 | 6/15/2022 | 11/2/2022 | 11/10/2022 | Affirmed But Not RR |
| 10681 | SCR422 | 2/11/2022 | 4/4/2022 | 6/21/2022 | 11/10/2022 | 11/10/2022 | Amend to Legally Seal |
| 10682 | SCR422 | 2/22/2022 | 4/13/2022 | 6/15/2022 | 10/28/2022 | 11/10/2022 | Affirmed But Not RR |
| 10683 | SCR422 | 3/7/2022 | 4/22/2022 | 6/2/2022 | 11/7/2022 | 11/10/2022 | Affirmed & RR |
| 10684 | SCR422 | 5/3/2022 | 6/6/2022 | 11/3/2022 | 11/3/2022 | 11/10/2022 | Affirmed & RR |
| 10685 | SCR422 | 5/2/2022 | 6/7/2022 | 8/16/2022 | 11/1/2022 | 11/10/2022 | Amend to Legally Seal |
| 10686 | SCR422 | 5/2/2022 | 7/19/2022 | 9/14/2022 | 11/9/2022 | 11/10/2022 | Amend to Legally Seal |
| 10687 | SCRHYBRID | 6/10/2022 | 8/5/2022 | 10/24/2022 | 11/10/2022 | 11/10/2022 | Amend to Legally Seal |
| 10688 | SCRHYBRID | 6/10/2022 | 8/26/2022 | 10/24/2022 | 11/10/2022 | 11/10/2022 | Amend the Record |
| 10689 | SCR422 | 5/6/2022 | 8/26/2022 | 11/1/2022 | 11/1/2022 | 11/10/2022 | Affirmed & RR |
| 10690 | SCR422 | 5/16/2022 | 8/31/2022 | 11/1/2022 | 11/1/2022 | 11/10/2022 | Affirmed & RR |
| 10691 | SCR422 | 5/17/2022 | 9/7/2022 | 11/1/2022 | 11/1/2022 | 11/10/2022 | Amend to Legally Seal |
| 10692 | SCR422 | 5/31/2022 | 9/16/2022 | 11/14/2022 | 11/14/2022 | 11/10/2022 | Affirmed But Not RR |
| 10693 | SCR422 | 6/3/2022 | 9/19/2022 | 11/3/2022 | 11/3/2022 | 11/10/2022 | Affirmed & RR |
| 10694 | SCRHYBRID | 7/11/2022 | 9/22/2022 | 11/3/2022 | 11/3/2022 | 11/10/2022 | Affirmed & RR |
| 10695 | SCR422 | 6/10/2022 | 9/22/2022 | 11/3/2022 | 11/3/2022 | 11/10/2022 | Affirmed & RR |
| 10696 | SCRHYBRID | 7/14/2022 | 9/23/2022 | 11/3/2022 | 11/3/2022 | 11/10/2022 | Amend to Legally Seal |
| 10697 | SCR422 | 12/31/2018 | 1/29/2019 | 4/26/2019 | 11/14/2022 | 11/14/2022 | Amend to Legally Seal |
| 10698 | SCR422 | 4/30/2020 | 7/3/2020 | 9/28/2020 | 11/9/2022 | 11/14/2022 | Amend to Legally Seal |
| 10699 | SCRCOMBO | 6/15/2023 | 7/30/2021 | 10/6/2021 | 9/15/2022 | 11/14/2022 | Affirmed & RR |
| 10700 | SCRHYBRID | 10/4/2021 | 10/27/2021 | 1/13/2022 | 9/9/2022 | 11/14/2022 | Affirmed & RR |
| 10701 | SCRHYBRID | 3/21/2022 | 4/14/2022 | 7/27/2022 | 10/25/2022 | 11/14/2022 | Affirmed But Not RR |
| 10702 | SCR422 | 3/23/2022 | 5/13/2022 | 8/10/2022 | 11/9/2022 | 11/14/2022 | Affirmed & RR |
| 10703 | SCR422 | 3/22/2022 | 5/26/2022 | 8/12/2022 | 11/4/2022 | 11/14/2022 | Amend to Legally Seal |
| 10704 | SCRCOMBO | 7/20/2022 | 6/12/2022 | 8/19/2022 | 10/20/2022 | 11/14/2022 | Affirmed But Not RR |
| 10705 | SCR422 | 5/24/2022 | 7/21/2022 | 10/28/2022 | 10/28/2022 | 11/14/2022 | Affirmed & RR |
| 10706 | SCR422 | 8/12/2022 | 8/12/2022 | 9/19/2022 | 11/7/2022 | 11/14/2022 | Amend to Legally Seal |
| 10707 | SCRHYBRID | 5/10/2022 | 8/17/2022 | 11/9/2022 | 11/9/2022 | 11/14/2022 | Affirmed & RR |
| 10708 | SCR422 | 5/11/2022 | 8/24/2022 | 11/7/2022 | 11/7/2022 | 11/14/2022 | Affirmed & RR |
| 10709 | SCR422 | 9/8/2022 | 8/26/2022 | 11/14/2022 | 11/14/2022 | 11/14/2022 | Amend to Legally Seal |
| 10710 | SCRHYBRID | 6/16/2022 | 8/31/2022 | 11/9/2022 | 11/9/2022 | 11/14/2022 | Affirmed & RR |
| 10711 | SCRHYBRID | 7/5/2022 | 9/7/2022 | 11/9/2022 | 11/9/2022 | 11/14/2022 | Affirmed & RR |
| 10712 | SCR422 | 5/23/2022 | 9/12/2022 | 11/9/2022 | 11/9/2022 | 11/14/2022 | Affirmed & RR |
| 10713 | SCRHYBRID | 7/1/2022 | 9/15/2022 | 11/7/2022 | 11/7/2022 | 11/14/2022 | Amend the Record |
| 10714 | SCRHYBRID | 7/28/2022 | 10/7/2022 | 11/17/2022 | 11/17/2022 | 11/14/2022 | Amend to Legally Seal |
| 10715 | SCR424a | 6/1/2020 | 7/27/2020 | 8/31/2020 | 11/15/2022 | 11/15/2022 | Affirmed & RR |
| 10716 | SCR422 | 11/5/2020 | 12/14/2020 | 2/3/2021 | 4/13/2022 | 11/15/2022 | Amend to Legally Seal |
| 10717 | SCR422 | 12/9/2020 | 1/25/2021 | 4/9/2021 | 11/3/2022 | 11/15/2022 | Amend to Legally Seal |
| 10718 | SCRHYBRID | 9/22/2021 | 10/19/2021 | 11/23/2021 | 8/16/2022 | 11/15/2022 | Amend the Record |
| 10719 | SCR422 | 10/21/2021 | 10/22/2021 | 12/14/2021 | 3/10/2022 | 11/15/2022 | Amend the Record |
| 10720 | SCR422 | 1/31/2022 | 3/25/2022 | 6/15/2022 | 11/7/2022 | 11/15/2022 | Amend to Legally Seal |
| 10721 | SCRHYBRID | 3/4/2022 | 3/31/2022 | 6/15/2022 | 11/9/2022 | 11/15/2022 | Affirmed & RR |
| 10722 | SCR422 | 3/22/2022 | 4/29/2022 | 7/13/2022 | 11/14/2022 | 11/15/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10723 | SCRHYBRID | 5/25/2022 | 8/19/2022 | 10/4/2022 | 2/6/2023 | 11/15/2022 | Amend to Legally Seal |
| 10724 | SCRCOMBO | 1/5/2023 | 8/23/2022 | 10/6/2022 | 11/15/2022 | 11/15/2022 | Amend to Legally Seal |
| 10725 | SCR422 | 5/9/2022 | 8/24/2022 | 11/1/2022 | 11/1/2022 | 11/15/2022 | Affirmed & RR |
| 10726 | SCR422 | 5/27/2022 | 9/16/2022 | 11/1/2022 | 11/1/2022 | 11/15/2022 | Amend to Legally Seal |
| 10727 | SCR424a | 11/23/2020 | 10/5/2022 | 11/15/2022 | 11/15/2022 | 11/15/2022 | |
| 10728 | SCR422 | 10/8/2021 | 11/4/2021 | 2/25/2022 | 11/1/2022 | 11/16/2022 | Amend to Legally Seal |
| 10729 | SCR422 | 5/31/2022 | 9/16/2022 | 11/7/2022 | 1/4/2023 | 11/16/2022 | Amend to Legally Seal |
| 10730 | SCR422 | 5/14/2020 | 7/8/2020 | 9/9/2020 | 11/22/2022 | 11/17/2022 | Amend the Record |
| 10731 | SCR424a | 2/22/2021 | 3/30/2021 | 6/9/2021 | 11/16/2022 | 11/17/2022 | Affirmed & RR |
| 10732 | SCR422 | 3/19/2021 | 5/12/2021 | 7/7/2021 | 11/2/2022 | 11/17/2022 | Affirmed & RR |
| 10733 | SCR422 | 6/11/2021 | 8/19/2021 | 11/10/2021 | 11/23/2022 | 11/17/2022 | Amend to Legally Seal |
| 10734 | SCRHYBRID | 11/19/2021 | 1/6/2022 | 3/15/2022 | 10/6/2022 | 11/17/2022 | Amend to Legally Seal |
| 10735 | SCR422 | 3/28/2022 | 5/20/2022 | 7/14/2022 | 9/30/2022 | 11/17/2022 | Amend to Legally Seal |
| 10736 | SCRHYBRID | 4/28/2022 | 5/24/2022 | 7/25/2022 | 11/2/2022 | 11/17/2022 | Affirmed & RR |
| 10737 | SCRHYBRID | 7/6/2022 | 9/19/2022 | 11/9/2022 | 11/9/2022 | 11/17/2022 | Affirmed & RR |
| 10738 | SCR422 | 6/1/2021 | 9/1/2021 | 11/10/2021 | 11/16/2022 | 11/18/2022 | Affirmed & RR |
| 10739 | SCRHYBRID | 7/30/2021 | 9/13/2021 | 11/10/2021 | 9/30/2022 | 11/18/2022 | Affirmed But Not RR |
| 10740 | SCR422 | 11/29/2021 | 2/8/2022 | 4/6/2022 | 11/29/2022 | 11/18/2022 | Amend to Legally Seal |
| 10741 | SCRHYBRID | 2/8/2022 | 4/18/2022 | 7/6/2022 | 10/12/2022 | 11/18/2022 | Affirmed & RR |
| 10742 | SCRHYBRID | 4/8/2022 | 5/13/2022 | 8/10/2022 | 12/8/2022 | 11/18/2022 | Affirmed But Not RR |
| 10743 | SCR422 | 4/18/2022 | 5/31/2022 | 8/9/2022 | 11/9/2022 | 11/18/2022 | Amend the Record |
| 10744 | SCRCOMBO | 6/13/2022 | 8/31/2022 | 11/9/2022 | 11/9/2022 | 11/18/2022 | Affirmed & RR |
| 10745 | SCR422 | 5/23/2022 | 9/9/2022 | 11/9/2022 | 11/18/2022 | 11/18/2022 | Amend to Legally Seal |
| 10746 | SCRHYBRID | 5/23/2022 | 9/15/2022 | 11/9/2022 | 11/9/2022 | 11/18/2022 | Affirmed & RR |
| 10747 | SCR422 | 5/31/2022 | 9/16/2022 | 11/9/2022 | 11/9/2022 | 11/18/2022 | Affirmed & RR |
| 10748 | SCR422 | 6/10/2022 | 9/22/2022 | 12/13/2022 | 12/13/2022 | 11/18/2022 | Amend the Record |
| 10749 | SCR422 | 6/9/2022 | 9/23/2022 | 12/5/2022 | 12/5/2022 | 11/18/2022 | Amend to Legally Seal |
| 10750 | SCR422 | 9/2/2021 | 9/2/2021 | 2/2/2022 | 8/3/2022 | 11/21/2022 | Amend to Legally Seal |
| 10751 | SCR422 | 2/22/2022 | 4/16/2022 | 7/6/2022 | 10/12/2022 | 11/21/2022 | Amend to Legally Seal |
| 10752 | SCR422 | 9/5/2019 | 11/6/2019 | 2/6/2020 | 12/16/2022 | 11/22/2022 | Amend to Legally Seal |
| 10753 | SCR422 | 6/24/2020 | 7/29/2020 | 9/8/2020 | 11/14/2022 | 11/22/2022 | Amend to Legally Seal |
| 10754 | SCR422 | 1/4/2021 | 2/3/2021 | 4/6/2021 | 9/27/2022 | 11/22/2022 | Amend to Legally Seal |
| 10755 | SCR424a | 2/12/2021 | 3/4/2021 | 5/28/2021 | 10/26/2022 | 11/22/2022 | Affirmed & RR |
| 10756 | SCR422 | 3/30/2021 | 5/19/2021 | 7/6/2021 | 9/27/2022 | 11/22/2022 | Affirmed & RR |
| 10757 | SCR422 | 9/13/2022 | 9/10/2021 | 11/3/2021 | 11/3/2022 | 11/22/2022 | Affirmed & RR |
| 10758 | SCR422 | 10/13/2021 | 11/24/2021 | 2/18/2022 | 6/8/2022 | 11/22/2022 | Amend the Record |
| 10759 | SCR422 | 10/25/2021 | 12/2/2021 | 2/18/2022 | 5/24/2022 | 11/22/2022 | Affirmed But Not RR |
| 10760 | SCR422 | 11/1/2021 | 12/21/2021 | 2/9/2022 | 10/24/2022 | 11/22/2022 | Amend to Legally Seal |
| 10761 | SCR422 | 11/22/2021 | 1/21/2022 | 4/6/2022 | 11/29/2022 | 11/22/2022 | Amend to Legally Seal |
| 10762 | SCR422 | 11/29/2021 | 1/21/2022 | 4/14/2022 | 11/18/2022 | 11/22/2022 | Amend to Legally Seal |
| 10763 | SCR422 | 12/27/2021 | 3/3/2022 | 5/20/2022 | 11/3/2022 | 11/22/2022 | Amend the Record |
| 10764 | SCRHYBRID | 2/24/2022 | 3/23/2022 | 7/27/2022 | 10/18/2022 | 11/22/2022 | Amend the Record |
| 10765 | SCR422 | 5/20/2022 | 9/7/2022 | 11/9/2022 | 11/9/2022 | 11/22/2022 | Amend to Legally Seal |
| 10766 | SCRCOMBO | 8/29/2022 | 9/7/2022 | 11/10/2022 | 11/10/2022 | 11/22/2022 | Affirmed & RR |
| 10767 | SCR422 | 5/31/2022 | 9/16/2022 | 11/17/2022 | 11/17/2022 | 11/23/2022 | Amend to Legally Seal |
| 10768 | SCRCOMBO | 10/13/2022 | 9/8/2021 | 11/3/2021 | 11/14/2022 | 11/23/2022 | Amend to Legally Seal |
| 10769 | SCR422 | 6/28/2021 | 9/13/2021 | 11/8/2021 | 10/12/2022 | 11/23/2022 | Amend the Record |
| 10770 | SCR422 | 10/15/2021 | 11/17/2021 | 1/5/2022 | 10/27/2022 | 11/23/2022 | Affirmed But Not RR |
| 10771 | SCRCOMBO | 6/13/2022 | 1/21/2022 | 4/6/2022 | 11/9/2022 | 11/23/2022 | Amend to Legally Seal |
| 10772 | SCR422 | 1/20/2022 | 3/14/2022 | 5/24/2022 | 10/12/2022 | 11/23/2022 | Affirmed & RR |
| 10773 | SCR422 | 4/1/2022 | 4/4/2022 | 11/22/2022 | 11/22/2022 | 11/23/2022 | Affirmed But Not RR |
| 10774 | SCR422 | 2/2/2022 | 4/6/2022 | 6/13/2022 | 11/23/2022 | 11/23/2022 | Amend to Legally Seal |
| 10775 | SCR422 | 2/22/2022 | 8/8/2022 | 10/24/2022 | 10/24/2022 | 11/23/2022 | Affirmed But Not RR |
| 10776 | SCR422 | 5/20/2022 | 9/7/2022 | 11/14/2022 | 11/14/2022 | 11/23/2022 | Affirmed & RR |
| 10777 | SCR422 | 5/26/2022 | 9/14/2022 | 11/14/2022 | 11/14/2022 | 11/23/2022 | Affirmed & RR |
| 10778 | SCR422 | 5/31/2022 | 9/20/2022 | 11/14/2022 | 11/14/2022 | 11/23/2022 | Affirmed & RR |
| 10779 | SCR422 | 6/3/2022 | 9/21/2022 | 11/14/2022 | 11/23/2022 | 11/23/2022 | Amend the Record |
| 10780 | SCRHYBRID | 8/12/2022 | 9/23/2022 | 11/14/2022 | 11/14/2022 | 11/23/2022 | Affirmed & RR |
| 10781 | SCR422 | 10/25/2019 | 12/4/2019 | 3/27/2020 | 11/2/2022 | 11/25/2022 | Affirmed But Not RR |
| 10782 | SCRHYBRID | 6/23/2022 | 8/26/2022 | 10/28/2022 | 12/16/2022 | 11/25/2022 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10783 | SCRHYBRID | 6/21/2022 | 9/7/2022 | 11/21/2022 | 11/21/2022 | 11/25/2022 | Affirmed & RR |
| 10784 | SCR422 | 1/21/2020 | 3/3/2020 | 5/13/2020 | 9/20/2022 | 11/28/2022 | Amend the Record |
| 10785 | SCR422 | 3/16/2020 | 5/4/2020 | 6/11/2020 | 10/6/2022 | 11/28/2022 | Amend to Legally Seal |
| 10786 | SCRCOMBO | 11/5/2021 | 6/7/2021 | 8/3/2021 | 11/3/2022 | 11/28/2022 | Amend to Legally Seal |
| 10787 | SCR422 | 8/9/2021 | 10/8/2021 | 12/1/2021 | 11/30/2022 | 11/28/2022 | Amend to Legally Seal |
| 10788 | SCR422 | 8/23/2021 | 10/18/2021 | 1/12/2022 | 10/5/2022 | 11/28/2022 | Amend to Legally Seal |
| 10789 | SCR422 | 9/2/2021 | 10/25/2021 | 1/4/2022 | 10/11/2022 | 11/28/2022 | Affirmed & RR |
| 10790 | SCR422 | 9/23/2021 | 10/25/2021 | 1/28/2022 | 11/9/2022 | 11/28/2022 | Affirmed But Not RR |
| 10791 | SCR422 | 11/1/2021 | 12/3/2021 | 2/25/2022 | 10/31/2022 | 11/28/2022 | Affirmed & RR |
| 10792 | SCRHYBRID | 12/1/2021 | 1/12/2022 | 4/4/2022 | 11/28/2022 | 11/28/2022 | Affirmed But Not RR |
| 10793 | SCR422 | 12/8/2021 | 2/14/2022 | 5/2/2022 | 12/6/2022 | 11/28/2022 | Amend to Legally Seal |
| 10794 | SCR422 | 2/1/2022 | 3/28/2022 | 6/24/2022 | 6/24/2022 | 11/28/2022 | Affirmed But Not RR |
| 10795 | SCR422 | 1/20/2022 | 4/1/2022 | 6/8/2022 | 11/22/2022 | 11/28/2022 | Amend the Record |
| 10796 | SCRHYBRID | 1/18/2022 | 8/15/2022 | 10/6/2022 | 10/6/2022 | 11/28/2022 | Amend the Record |
| 10797 | SCR422 | 6/3/2019 | 9/17/2019 | 12/3/2019 | 11/10/2022 | 11/29/2022 | Affirmed & RR |
| 10798 | SCR422 | 5/14/2021 | 7/21/2021 | 10/12/2021 | 5/19/2022 | 11/29/2022 | Affirm and RR and Reversed Amend and Seal |
| 10799 | SCR422 | 2/15/2022 | 4/11/2022 | 7/13/2022 | 11/29/2022 | 11/29/2022 | Affirmed & RR |
| 10800 | SCR422 | 6/3/2022 | 9/6/2022 | 11/1/2022 | 12/2/2022 | 11/29/2022 | Amend to Legally Seal |
| 10801 | SCR422 | 9/4/2018 | 10/24/2018 | 2/19/2019 | 11/29/2022 | 11/30/2022 | Affirmed & RR |
| 10802 | SCR422 | 12/3/2019 | 1/17/2020 | 4/1/2020 | 12/1/2022 | 11/30/2022 | Affirmed & RR |
| 10803 | SCRCOMBO | 3/30/2022 | 7/10/2020 | 9/9/2020 | 11/30/2022 | 11/30/2022 | Amend to Legally Seal |
| 10804 | SCR422 | 9/18/2020 | 11/4/2020 | 1/4/2021 | 11/18/2022 | 11/30/2022 | Amend to Legally Seal |
| 10805 | SCRHYBRID | 8/4/2021 | 10/3/2021 | 12/9/2021 | 8/30/2022 | 11/30/2022 | Amend to Legally Seal |
| 10806 | SCR422 | 11/1/2021 | 12/10/2021 | 3/1/2022 | 11/3/2022 | 11/30/2022 | Affirmed & RR |
| 10807 | SCRHYBRID | 12/8/2021 | 1/20/2022 | 3/15/2022 | 8/9/2022 | 11/30/2022 | Affirmed & RR |
| 10808 | SCR422 | 12/27/2021 | 3/3/2022 | 5/2/2022 | 12/7/2022 | 11/30/2022 | Amend to Legally Seal |
| 10809 | SCR422 | 3/3/2022 | 4/22/2022 | 6/30/2022 | 8/22/2022 | 11/30/2022 | Affirmed & RR |
| 10810 | SCR422 | 3/28/2022 | 5/9/2022 | 7/18/2022 | 9/27/2022 | 11/30/2022 | Affirmed & RR |
| 10811 | SCR422 | 4/18/2022 | 6/2/2022 | 8/19/2022 | 9/30/2022 | 11/30/2022 | Amend to Legally Seal |
| 10812 | SCR422 | 5/10/2022 | 6/22/2022 | 9/14/2022 | 11/30/2022 | 11/30/2022 | Amend to Legally Seal |
| 10813 | SCR422 | 5/13/2022 | 8/31/2022 | 11/22/2022 | 11/22/2022 | 11/30/2022 | Amend to Legally Seal |
| 10814 | SCR422 | 5/26/2022 | 9/16/2022 | 11/22/2022 | 11/22/2022 | 11/30/2022 | Affirmed & RR |
| 10815 | SCRHYBRID | 7/26/2022 | 10/5/2022 | 11/23/2022 | 12/20/2022 | 11/30/2022 | Amend to Legally Seal |
| 10816 | SCR422 | 9/7/2018 | 10/24/2018 | 3/12/2019 | 9/28/2022 | 12/1/2022 | Affirmed But Not RR |
| 10817 | SCR422 | 12/3/2018 | 2/7/2019 | 5/1/2019 | 6/14/2022 | 12/1/2022 | Affirmed but not RR and Reversed |
| 10818 | SCR422 | 9/29/2020 | 11/16/2020 | 2/10/2021 | 12/1/2022 | 12/1/2022 | Affirmed & RR |
| 10819 | SCR422 | 9/16/2021 | 10/27/2021 | 1/12/2022 | 11/30/2022 | 12/1/2022 | Amend to Legally Seal |
| 10820 | SCR422 | 10/18/2021 | 11/29/2021 | 1/3/2022 | 12/29/2022 | 12/1/2022 | Amend to Legally Seal |
| 10821 | SCRCOMBO | 12/17/2021 | 1/27/2022 | 4/20/2022 | 11/14/2022 | 12/1/2022 | Affirmed & RR |
| 10822 | SCR422 | 11/23/2021 | 2/8/2022 | 4/19/2022 | 10/27/2022 | 12/1/2022 | Amend to Legally Seal |
| 10823 | SCR422 | 12/29/2021 | 3/4/2022 | 5/17/2022 | 10/20/2022 | 12/1/2022 | Amend to Legally Seal |
| 10824 | SCRCOMBO | 11/21/2022 | 6/2/2022 | 8/10/2022 | 12/1/2022 | 12/1/2022 | Amend to Legally Seal |
| 10825 | SCR422 | 5/9/2022 | 6/16/2022 | 8/10/2022 | 11/10/2022 | 12/1/2022 | Amend to Legally Seal |
| 10826 | SCR422 | 4/29/2022 | 8/24/2022 | 11/30/2022 | 11/30/2022 | 12/1/2022 | Affirmed & RR |
| 10827 | SCR422 | 5/13/2022 | 8/31/2022 | 11/30/2022 | 11/30/2022 | 12/1/2022 | Affirmed & RR |
| 10828 | SCRHYBRID | 7/28/2022 | 9/19/2022 | 11/30/2022 | 11/30/2022 | 12/1/2022 | Amend to Legally Seal |
| 10829 | SCRHYBRID | 9/24/2021 | 11/4/2021 | 12/8/2021 | 12/1/2022 | 12/2/2022 | Amend to Legally Seal |
| 10830 | SCR422 | 1/21/2022 | 3/14/2022 | 5/17/2022 | 9/16/2022 | 12/2/2022 | Affirmed but not RR and Reversed |
| 10831 | SCR422 | 2/1/2022 | 3/25/2022 | 6/21/2022 | 10/24/2022 | 12/2/2022 | Amend to Legally Seal |
| 10832 | SCR422 | 1/10/2022 | 3/30/2022 | 6/8/2022 | 11/21/2022 | 12/2/2022 | Affirmed & RR |
| 10833 | SCR422 | 2/28/2022 | 4/21/2022 | 6/21/2022 | 11/22/2022 | 12/2/2022 | Amend to Legally Seal |
| 10834 | SCR422 | 3/30/2022 | 5/18/2022 | 7/19/2022 | 8/16/2022 | 12/2/2022 | Affirmed But Not RR |
| 10835 | SCRHYBRID | 5/16/2022 | 8/4/2022 | 10/6/2022 | 12/2/2022 | 12/2/2022 | Amend the Record |
| 10836 | SCRHYBRID | 6/6/2022 | 8/25/2022 | 10/13/2022 | 11/3/2022 | 12/2/2022 | Affirmed & RR |
| 10837 | SCRHYBRID | 6/6/2022 | 9/29/2022 | 10/13/2022 | 11/3/2022 | 12/2/2022 | Affirmed & RR |
| 10838 | SCR422 | 1/27/2021 | 3/2/2021 | 5/19/2021 | 11/9/2022 | 12/5/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10839 | SCR422 | 10/6/2021 | 10/26/2021 | 2/17/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10840 | SCR422 | 10/8/2021 | 11/23/2021 | 1/10/2022 | 10/13/2022 | 12/5/2022 | Amend to Legally Seal |
| 10841 | SCR422 | 11/8/2021 | 12/15/2021 | 3/25/2022 | 11/28/2022 | 12/5/2022 | Amend to Legally Seal |
| 10842 | SCRHYBRID | 11/18/2021 | 1/5/2022 | 3/14/2022 | 10/19/2022 | 12/5/2022 | Amend to Legally Seal |
| 10843 | SCR422 | 2/28/2022 | 4/16/2022 | 6/15/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10844 | SCR422 | 3/11/2022 | 4/26/2022 | 6/13/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10845 | SCR422 | 3/23/2022 | 5/16/2022 | 7/20/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10846 | SCRCOMBO | 10/31/2022 | 5/31/2022 | 7/20/2022 | 12/5/2022 | 12/5/2022 | Amend the Record |
| 10847 | SCR422 | 5/2/2022 | 6/12/2022 | 8/17/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10848 | SCRHYBRID | 5/16/2022 | 6/14/2022 | 8/17/2022 | 12/5/2022 | 12/5/2022 | Amend the Record |
| 10849 | SCRHYBRID | 4/11/2022 | 8/17/2022 | 11/2/2022 | 12/2/2022 | 12/5/2022 | Amend to Legally Seal |
| 10850 | SCR422 | 4/6/2022 | 8/23/2022 | 11/2/2022 | 12/2/2022 | 12/5/2022 | Amend to Legally Seal |
| 10851 | SCR422 | 6/3/2022 | 9/19/2022 | 11/14/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10852 | SCR422 | 5/31/2022 | 9/20/2022 | 11/14/2022 | 12/5/2022 | 12/5/2022 | Amend to Legally Seal |
| 10853 | SCR422 | 4/16/2018 | 7/24/2018 | 10/10/2018 | 12/2/2022 | 12/6/2022 | Amend the Record |
| 10854 | SCR422 | 5/17/2021 | 7/13/2021 | 9/17/2021 | 12/5/2022 | 12/6/2022 | Amend the Record |
| 10855 | SCR422 | 7/16/2021 | 9/3/2021 | 11/19/2021 | 12/6/2022 | 12/6/2022 | Amend the Record |
| 10856 | SCR422 | 11/5/2021 | 12/13/2021 | 2/10/2022 | 5/17/2022 | 12/6/2022 | Affirmed & RR |
| 10857 | SCR422 | 11/17/2021 | 1/13/2022 | 3/10/2022 | 6/14/2022 | 12/6/2022 | Affirmed & RR |
| 10858 | SCR422 | 4/5/2022 | 5/20/2022 | 8/26/2022 | 12/16/2022 | 12/6/2022 | Amend to Legally Seal |
| 10859 | SCRHYBRID | 6/27/2022 | 8/26/2022 | 9/19/2022 | 12/6/2022 | 12/6/2022 | |
| 10860 | SCR422 | 5/9/2022 | 8/29/2022 | 11/21/2022 | 11/21/2022 | 12/6/2022 | Affirmed & RR |
| 10861 | SCRHYBRID | 6/21/2022 | 9/7/2022 | 11/21/2022 | 11/21/2022 | 12/6/2022 | Affirmed & RR |
| 10862 | SCR422 | 5/31/2022 | 9/14/2022 | 11/21/2022 | 11/21/2022 | 12/6/2022 | Affirmed & RR |
| 10863 | SCRHYBRID | 8/9/2022 | 10/18/2022 | 12/6/2022 | 12/6/2022 | 12/6/2022 | Amend to Legally Seal |
| 10864 | SCR422 | 9/5/2018 | 10/26/2018 | 2/19/2019 | 10/28/2022 | 12/7/2022 | Affirmed But Not RR |
| 10865 | SCR422 | 1/11/2021 | 2/18/2021 | 5/3/2021 | 12/6/2022 | 12/7/2022 | Affirmed & RR |
| 10866 | SCR422 | 12/20/2021 | 2/28/2022 | 5/24/2022 | 11/30/2022 | 12/7/2022 | Affirmed But Not RR |
| 10867 | SCR422 | 3/14/2022 | 4/25/2022 | 6/15/2022 | 11/10/2022 | 12/7/2022 | Affirmed & RR |
| 10868 | SCRCOMBO | 6/29/2022 | 5/19/2022 | 7/20/2022 | 12/6/2022 | 12/7/2022 | Affirmed & RR |
| 10869 | SCR422 | 4/4/2022 | 5/20/2022 | 8/10/2022 | 11/10/2022 | 12/7/2022 | Amend to Legally Seal |
| 10870 | SCRHYBRID | 5/9/2022 | 6/3/2022 | 8/16/2022 | 11/29/2022 | 12/7/2022 | Affirmed & RR |
| 10871 | SCR422 | 5/13/2022 | 8/31/2022 | 11/18/2022 | 11/18/2022 | 12/7/2022 | Affirmed & RR |
| 10872 | SCR422 | 6/1/2022 | 9/20/2022 | 11/18/2022 | 11/18/2022 | 12/7/2022 | Affirmed & RR |
| 10873 | SCR422 | 6/1/2022 | 9/21/2022 | 12/7/2022 | 12/7/2022 | 12/7/2022 | |
| 10874 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 11/18/2022 | 11/18/2022 | 12/7/2022 | Affirmed & RR |
| 10875 | SCRHYBRID | 8/5/2022 | 10/11/2022 | 12/5/2022 | 12/5/2022 | 12/7/2022 | Affirmed & RR |
| 10876 | SCRHYBRID | 7/1/2022 | 10/11/2022 | 11/15/2022 | 11/15/2022 | 12/7/2022 | Affirmed & RR |
| 10877 | SCR422 | 3/6/2020 | 5/13/2020 | 9/4/2020 | 10/19/2022 | 12/8/2022 | Amend the Record |
| 10878 | SCR422 | 6/10/2021 | 8/2/2021 | 10/12/2021 | 9/23/2022 | 12/8/2022 | Affirmed & RR |
| 10879 | SCR422 | 11/12/2021 | 12/21/2021 | 2/28/2022 | 12/8/2022 | 12/8/2022 | Amend to Legally Seal |
| 10880 | SCR422 | 1/7/2022 | 3/10/2022 | 5/6/2022 | 11/10/2022 | 12/8/2022 | Amend to Legally Seal |
| 10881 | SCR422 | 4/7/2022 | 5/19/2022 | 8/5/2022 | 11/14/2022 | 12/8/2022 | Amend the Record |
| 10882 | SCRHYBRID | 4/25/2022 | 5/27/2022 | 8/10/2022 | 12/7/2022 | 12/8/2022 | Amend to Legally Seal |
| 10883 | SCR422 | 9/13/2022 | 9/15/2022 | 11/21/2022 | 1/25/2023 | 12/8/2022 | Amend to Legally Seal |
| 10884 | SCRHYBRID | 4/4/2022 | 10/18/2022 | 11/17/2022 | 11/17/2022 | 12/8/2022 | Affirmed & RR |
| 10885 | SCRHYBRID | 12/31/2018 | 2/12/2019 | 3/29/2019 | 10/17/2022 | 12/9/2022 | Expunge |
| 10886 | SCR422 | 8/31/2020 | 10/21/2020 | 1/20/2021 | 12/1/2022 | 12/9/2022 | Amend to Legally Seal |
| 10887 | SCR422 | 8/3/2021 | 10/3/2021 | 12/14/2021 | 12/1/2022 | 12/9/2022 | Amend to Legally Seal |
| 10888 | SCR422 | 12/23/2021 | 3/2/2022 | 5/11/2022 | 9/20/2022 | 12/9/2022 | Affirmed & RR |
| 10889 | SCRHYBRID | 4/25/2022 | 5/27/2022 | 7/27/2022 | 9/20/2022 | 12/9/2022 | Affirmed & RR |
| 10890 | SCR422 | 6/2/2022 | 9/22/2022 | 12/7/2022 | 12/7/2022 | 12/9/2022 | Affirmed & RR |
| 10891 | SCRHYBRID | 7/11/2022 | 9/23/2022 | 12/7/2022 | 12/7/2022 | 12/9/2022 | Affirmed & RR |
| 10892 | SCR422 | 6/8/2022 | 9/26/2022 | 12/7/2022 | 12/7/2022 | 12/9/2022 | Affirmed & RR |
| 10893 | SCR424a | 8/12/2020 | 10/6/2022 | 11/23/2022 | 11/23/2022 | 12/9/2022 | Affirmed |
| 10894 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 11/23/2022 | 11/23/2022 | 12/9/2022 | Affirmed & RR |
| 10895 | SCRHYBRID | 8/5/2022 | 10/11/2022 | 12/7/2022 | 12/7/2022 | 12/9/2022 | Affirmed & RR |
| 10896 | SCRCOMBO | 7/18/2022 | 10/11/2022 | 12/7/2022 | 12/7/2022 | 12/9/2022 | Affirmed & RR |
| 10897 | SCRCOMBO | 11/7/2022 | 9/27/2019 | 12/4/2019 | 10/11/2022 | 12/12/2022 | Affirmed But Not RR |
| 10898 | SCR422 | 12/18/2019 | 1/30/2020 | 4/15/2020 | 11/30/2022 | 12/12/2022 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10899 | SCR422 | 11/20/2020 | 1/6/2021 | 3/10/2021 | 9/22/2022 | 12/12/2022 | Amend to Legally Seal |
| 10900 | SCR422 | 8/18/2021 | 10/8/2021 | 12/20/2021 | 10/13/2022 | 12/12/2022 | Amend to Legally Seal |
| 10901 | SCR422 | 8/12/2021 | 10/12/2021 | 12/20/2021 | 10/13/2022 | 12/12/2022 | Amend to Legally Seal |
| 10902 | SCR422 | 9/14/2021 | 10/19/2021 | 1/4/2022 | 12/15/2022 | 12/12/2022 | Amend to Legally Seal |
| 10903 | SCR422 | 11/15/2021 | 12/27/2021 | 2/2/2022 | 11/2/2022 | 12/12/2022 | Affirmed & RR |
| 10904 | SCR422 | 12/24/2021 | 2/28/2022 | 5/17/2022 | 12/7/2022 | 12/12/2022 | Affirmed & RR |
| 10905 | SCR422 | 12/20/2021 | 3/4/2022 | 5/2/2022 | 12/12/2022 | 12/12/2022 | Amend to Legally Seal |
| 10906 | SCRHYBRID | 1/18/2022 | 3/9/2022 | 5/2/2022 | 12/12/2022 | 12/12/2022 | Amend the Record |
| 10907 | SCR422 | 1/10/2022 | 4/3/2022 | 6/15/2022 | 12/12/2022 | 12/12/2022 | Amend to Legally Seal |
| 10908 | SCR422 | 2/28/2022 | 4/15/2022 | 6/15/2022 | 12/7/2022 | 12/12/2022 | Affirmed & RR |
| 10909 | SCR422 | 4/22/2022 | 5/5/2022 | 7/20/2022 | 12/2/2022 | 12/12/2022 | Amend to Legally Seal |
| 10910 | SCR422 | 12/4/2014 | 1/29/2015 | 4/24/2015 | 12/13/2022 | 12/13/2022 | Affirmed & RR |
| 10911 | SCR422 | 8/24/2020 | 11/2/2020 | 1/4/2021 | 2/1/2023 | 12/13/2022 | Amend to Legally Seal |
| 10912 | SCR422 | 2/22/2021 | 3/24/2021 | 6/3/2021 | 12/8/2022 | 12/13/2022 | Affirmed & RR |
| 10913 | SCR422 | 5/21/2021 | 7/22/2021 | 10/6/2021 | 12/7/2022 | 12/13/2022 | Affirmed & Affirmed and RR |
| 10914 | SCRCOMBO | 1/14/2022 | 10/15/2021 | 1/5/2022 | 1/5/2022 | 12/13/2022 | Affirmed & RR |
| 10915 | SCRCOMBO | 7/5/2022 | 10/28/2021 | 1/27/2022 | 6/14/2022 | 12/13/2022 | Amend to Legally Seal |
| 10916 | SCRHYBRID | 10/18/2021 | 11/3/2021 | 12/16/2021 | 12/7/2022 | 12/13/2022 | Affirmed But Not RR |
| 10917 | SCR422 | 10/13/2021 | 11/4/2021 | 1/28/2022 | 11/18/2022 | 12/13/2022 | Affirmed & RR |
| 10918 | SCRHYBRID | 12/27/2021 | 2/9/2022 | 3/25/2022 | 9/28/2022 | 12/13/2022 | Amend the Record |
| 10919 | SCRHYBRID | 2/2/2022 | 3/3/2022 | 5/2/2022 | 12/13/2022 | 12/13/2022 | Amend to Legally Seal |
| 10920 | SCR422 | 3/14/2022 | 4/27/2022 | 7/19/2022 | 1/4/2023 | 12/13/2022 | Amend to Legally Seal |
| 10921 | SCR422 | 4/12/2022 | 5/27/2022 | 8/5/2022 | 1/9/2023 | 12/13/2022 | Amend the Record |
| 10922 | SCRHYBRID | 5/26/2022 | 8/10/2022 | 10/4/2022 | 10/4/2022 | 12/13/2022 | Affirmed & RR |
| 10923 | SCRHYBRID | 6/1/2022 | 9/21/2022 | 12/6/2022 | 12/6/2022 | 12/13/2022 | Affirmed & RR |
| 10924 | SCR422 | 6/3/2022 | 9/21/2022 | 11/9/2022 | 12/13/2022 | 12/13/2022 | Amend to Legally Seal |
| 10925 | SCR422 | 6/14/2022 | 9/22/2022 | 12/1/2022 | 12/1/2022 | 12/13/2022 | Affirmed & RR |
| 10926 | SCR422 | 6/13/2022 | 9/29/2022 | 12/8/2022 | 12/8/2022 | 12/13/2022 | Affirmed & RR |
| 10927 | SCRHYBRID | 8/12/2022 | 10/7/2022 | 11/10/2022 | 11/10/2022 | 12/13/2022 | Affirmed & RR |
| 10928 | SCR422 | 7/5/2022 | 10/18/2022 | 12/6/2022 | 12/6/2022 | 12/13/2022 | Affirmed & RR |
| 10929 | SCR422 | 4/22/2022 | 10/24/2022 | 1/3/2023 | 1/3/2023 | 12/13/2022 | Amend the Record |
| 10930 | SCR422 | 5/3/2021 | 7/8/2021 | 9/21/2021 | 10/25/2022 | 12/14/2022 | Amend to Legally Seal |
| 10931 | SCR422 | 2/15/2022 | 4/8/2022 | 7/6/2022 | 12/8/2022 | 12/14/2022 | Affirmed But Not RR |
| 10932 | SCR422 | 2/7/2022 | 4/12/2022 | 7/6/2022 | 12/14/2022 | 12/14/2022 | Amend to Legally Seal |
| 10933 | SCRHYBRID | 3/14/2022 | 4/22/2022 | 6/24/2022 | 10/7/2022 | 12/14/2022 | Affirmed But Not RR |
| 10934 | SCR422 | 6/7/2022 | 9/22/2022 | 12/13/2022 | 12/13/2022 | 12/14/2022 | Affirmed & RR |
| 10935 | SCR422 | 6/10/2022 | 9/23/2022 | 12/7/2022 | 12/7/2022 | 12/14/2022 | Affirmed & RR |
| 10936 | SCRHYBRID | 7/25/2022 | 10/4/2022 | 12/13/2022 | 12/13/2022 | 12/14/2022 | Affirmed & RR |
| 10937 | SCR422 | 12/3/2021 | 10/6/2022 | 12/7/2022 | 12/7/2022 | 12/14/2022 | Affirmed & RR |
| 10938 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 12/13/2022 | 12/13/2022 | 12/14/2022 | Affirmed & RR |
| 10939 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 12/7/2022 | 12/7/2022 | 12/14/2022 | Affirmed & RR |
| 10940 | SCR422 | 8/16/2022 | 10/11/2022 | 11/23/2022 | 11/23/2022 | 12/14/2022 | Affirmed & RR |
| 10941 | SCR422 | 6/13/2021 | 8/27/2021 | 11/15/2021 | 10/14/2022 | 12/15/2022 | Amend to Legally Seal |
| 10942 | SCR422 | 7/12/2021 | 9/15/2021 | 11/19/2021 | 12/14/2022 | 12/15/2022 | Affirmed & RR |
| 10943 | SCR422 | 8/18/2021 | 10/25/2021 | 1/12/2022 | 12/15/2022 | 12/15/2022 | Amend the Record |
| 10944 | SCR422 | 9/21/2021 | 10/29/2021 | 1/18/2022 | 1/18/2022 | 12/15/2022 | Affirmed & RR |
| 10945 | SCR422 | 12/1/2021 | 2/10/2022 | 4/19/2022 | 10/27/2022 | 12/15/2022 | Amend to Legally Seal |
| 10946 | SCR422 | 3/21/2022 | 5/4/2022 | 7/13/2022 | 12/15/2022 | 12/15/2022 | Amend to Legally Seal |
| 10947 | SCR422 | 6/8/2022 | 9/29/2022 | 11/14/2022 | 11/14/2022 | 12/15/2022 | Affirmed & RR |
| 10948 | SCRHYBRID | 9/12/2022 | 10/11/2022 | 12/13/2022 | 12/13/2022 | 12/15/2022 | Affirmed & RR |
| 10949 | SCR422 | 5/31/2022 | 10/12/2022 | 12/14/2022 | 12/14/2022 | 12/15/2022 | Amend the Record |
| 10950 | SCR422 | 6/15/2022 | 10/17/2022 | 12/13/2022 | 12/13/2022 | 12/15/2022 | Affirmed & RR |
| 10951 | SCR422 | 3/11/2020 | 5/6/2020 | 8/5/2020 | 12/15/2022 | 12/16/2022 | Affirmed & RR |
| 10952 | SCR422 | 3/16/2020 | 5/20/2020 | 8/5/2020 | 12/16/2022 | 12/16/2022 | Affirmed & RR |
| 10953 | SCR422 | 1/5/2021 | 2/5/2021 | 4/19/2021 | 10/20/2022 | 12/16/2022 | Affirmed & RR |
| 10954 | SCR422 | 9/27/2021 | 11/8/2021 | 1/24/2022 | 10/26/2022 | 12/16/2022 | Amend to Legally Seal |
| 10955 | SCR422 | 11/26/2021 | 2/9/2022 | 3/18/2022 | 9/16/2022 | 12/16/2022 | Amend the Record |
| 10956 | SCR422 | 2/17/2022 | 5/26/2022 | 8/23/2022 | 10/18/2022 | 12/16/2022 | Amend the Record |
| 10957 | SCR422 | 5/11/2022 | 6/21/2022 | 9/2/2022 | 12/6/2022 | 12/16/2022 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 10958 | SCRHYBRID | 4/6/2022 | 8/9/2022 | 10/12/2022 | 12/6/2022 | 12/16/2022 | Affirmed but not RR and SCR WIthdrawl of Referral |
| 10959 | SCR422 | 6/3/2022 | 9/19/2022 | 11/22/2022 | 3/3/2023 | 12/16/2022 | Amend to Legally Seal |
| 10960 | SCR422 | 6/8/2022 | 9/26/2022 | 12/13/2022 | 12/13/2022 | 12/16/2022 | Amend & Seal and Amend the Record |
| 10961 | SCR422 | 11/19/2021 | 1/14/2022 | 4/13/2022 | 11/30/2022 | 12/19/2022 | Affirmed & RR |
| 10962 | SCR422 | 4/4/2022 | 5/31/2022 | 8/19/2022 | 10/28/2022 | 12/19/2022 | Affirmed & RR |
| 10963 | SCRHYBRID | 7/20/2022 | 9/30/2022 | 12/19/2022 | 12/19/2022 | 12/19/2022 | Amend the Record |
| 10964 | SCR422 | 6/21/2022 | 10/13/2022 | 12/19/2022 | 12/19/2022 | 12/19/2022 | |
| 10965 | SCR422 | 2/9/2018 | 4/17/2018 | 6/6/2018 | 11/2/2022 | 12/20/2022 | Affirmed & RR |
| 10966 | SCR422 | 11/13/2020 | 1/5/2021 | 3/3/2021 | 10/19/2022 | 12/20/2022 | Affirmed But Not RR |
| 10967 | SCR422 | 6/7/2021 | 8/9/2021 | 10/12/2021 | 12/19/2022 | 12/20/2022 | Affirmed & RR |
| 10968 | SCR422 | 7/12/2021 | 9/10/2021 | 11/15/2021 | 12/15/2022 | 12/20/2022 | Affirmed & RR |
| 10969 | SCR422 | 7/29/2021 | 9/27/2021 | 12/7/2021 | 11/1/2022 | 12/20/2022 | Affirmed & RR |
| 10970 | SCR422 | 11/19/2021 | 1/3/2022 | 3/25/2022 | 11/22/2022 | 12/20/2022 | Amend the Record |
| 10971 | SCR422 | 11/23/2021 | 1/5/2022 | 2/28/2022 | 12/21/2022 | 12/20/2022 | Amend to Legally Seal |
| 10972 | SCR422 | 11/17/2021 | 1/14/2022 | 4/19/2022 | 11/10/2022 | 12/20/2022 | Affirmed But Not RR |
| 10973 | SCR422 | 11/22/2021 | 1/14/2022 | 3/4/2022 | 12/16/2022 | 12/20/2022 | Amend to Legally Seal |
| 10974 | SCR422 | 12/13/2021 | 3/2/2022 | 5/5/2022 | 11/3/2022 | 12/20/2022 | Amend to Legally Seal |
| 10975 | SCR422 | 12/23/2021 | 3/3/2022 | 5/2/2022 | 12/19/2022 | 12/20/2022 | Amend to Legally Seal |
| 10976 | SCR422 | 1/24/2022 | 3/24/2022 | 6/16/2022 | 12/15/2022 | 12/20/2022 | Amend the Record |
| 10977 | SCR422 | 2/16/2022 | 4/8/2022 | 6/15/2022 | 12/20/2022 | 12/20/2022 | Amend to Legally Seal |
| 10978 | SCR422 | 2/8/2022 | 4/11/2022 | 6/10/2022 | 9/26/2022 | 12/20/2022 | Amend to Legally Seal |
| 10979 | SCR422 | 3/14/2022 | 4/27/2022 | 7/11/2022 | 12/20/2022 | 12/20/2022 | Amend to Legally Seal |
| 10980 | SCR422 | 4/1/2022 | 5/17/2022 | 8/3/2022 | 10/19/2022 | 12/20/2022 | Affirmed & RR |
| 10981 | SCRHYBRID | 4/18/2022 | 5/18/2022 | 7/11/2022 | 12/20/2022 | 12/20/2022 | Amend the Record |
| 10982 | SCR422 | 4/4/2022 | 5/31/2022 | 8/16/2022 | 10/21/2022 | 12/20/2022 | Affirmed & RR |
| 10983 | SCR422 | 5/16/2022 | 8/31/2022 | 12/2/2022 | 12/2/2022 | 12/20/2022 | Affirmed & RR |
| 10984 | SCR422 | 1/31/2022 | 9/6/2022 | 11/21/2022 | 12/15/2022 | 12/20/2022 | Amend to Legally Seal |
| 10985 | SCR422 | 5/31/2022 | 9/20/2022 | 12/15/2022 | 12/15/2022 | 12/20/2022 | Affirmed & RR |
| 10986 | SCR422 | 6/6/2022 | 9/22/2022 | 11/3/2022 | 12/20/2022 | 12/20/2022 | Amend to Legally Seal |
| 10987 | SCRHYBRID | 8/4/2022 | 10/7/2022 | 12/14/2022 | 12/14/2022 | 12/20/2022 | Amend the Record |
| 10988 | SCRHYBRID | 8/4/2022 | 10/11/2022 | 12/12/2022 | 12/12/2022 | 12/20/2022 | Affirmed & RR |
| 10989 | SCR422 | 6/21/2022 | 10/11/2022 | 12/12/2022 | 12/12/2022 | 12/20/2022 | Affirmed & RR |
| 10990 | SCR422 | 6/22/2022 | 10/13/2022 | 12/6/2022 | 12/6/2022 | 12/20/2022 | Amend to Legally Seal |
| 10991 | SCR422 | 6/27/2022 | 10/17/2022 | 12/6/2022 | 12/6/2022 | 12/20/2022 | Affirmed & RR |
| 10992 | SCRHYBRID | 8/1/2022 | 10/18/2022 | 12/12/2022 | 12/12/2022 | 12/20/2022 | Affirmed & RR |
| 10993 | SCRHYBRID | 8/9/2022 | 10/18/2022 | 12/12/2022 | 12/12/2022 | 12/20/2022 | Affirmed & RR |
| 10994 | SCR422 | 11/28/2022 | 11/28/2022 | 12/14/2022 | 12/14/2022 | 12/20/2022 | Affirmed & RR |
| 10995 | SCR422 | 12/30/2020 | 2/10/2021 | 4/5/2021 | 3/22/2022 | 12/21/2022 | Amend to Legally Seal |
| 10996 | SCRHYBRID | 8/2/2021 | 9/9/2021 | 11/15/2021 | 3/28/2022 | 12/21/2022 | Amend to Legally Seal |
| 10997 | SCR422 | 11/12/2021 | 12/27/2021 | 2/2/2022 | 10/12/2022 | 12/21/2022 | Amend to Legally Seal |
| 10998 | SCR422 | 11/12/2021 | 1/7/2022 | 3/9/2022 | 12/7/2022 | 12/21/2022 | Amend to Legally Seal |
| 10999 | SCR422 | 12/20/2021 | 3/1/2022 | 5/2/2022 | 12/21/2022 | 12/21/2022 | Amend to Legally Seal |
| 11000 | SCR422 | 4/11/2022 | 6/9/2022 | 8/22/2022 | 11/7/2022 | 12/21/2022 | Amend to Legally Seal |
| 11001 | SCR422 | 4/28/2022 | 6/21/2022 | 9/14/2022 | 12/19/2022 | 12/21/2022 | Reversed |
| 11002 | SCRHYBRID | 6/15/2022 | 8/31/2022 | 10/28/2022 | 12/16/2022 | 12/21/2022 | Mistaken Appellant Id |
| 11003 | SCRHYBRID | 4/25/2022 | 10/11/2022 | 12/14/2022 | 12/14/2022 | 12/21/2022 | Affirmed & RR |
| 11004 | SCR422 | 4/8/2022 | 10/13/2022 | 12/14/2022 | 12/14/2022 | 12/21/2022 | Affirmed & RR |
| 11005 | SCR422 | 4/30/2021 | 6/23/2021 | 9/13/2021 | 12/15/2022 | 12/22/2022 | Amend the Record |
| 11006 | SCR422 | 4/30/2021 | 6/23/2021 | 9/13/2021 | 12/15/2022 | 12/22/2022 | Amend the Record |
| 11007 | SCRCOMBO | 10/20/2022 | 10/22/2021 | 1/18/2022 | 12/20/2022 | 12/22/2022 | Affirmed & RR |
| 11008 | SCRHYBRID | 12/15/2021 | 1/28/2022 | 4/29/2022 | 12/19/2022 | 12/22/2022 | Affirmed & RR |
| 11009 | SCR422 | 1/10/2022 | 3/11/2022 | 5/17/2022 | 12/6/2022 | 12/22/2022 | Amend the Record |
| 11010 | SCR422 | 3/16/2022 | 5/4/2022 | 7/11/2022 | 12/22/2022 | 12/22/2022 | Amend to Legally Seal |
| 11011 | SCRHYBRID | 7/14/2022 | 9/23/2022 | 12/20/2022 | 12/20/2022 | 12/22/2022 | Affirmed & RR |
| 11012 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 12/12/2022 | 12/12/2022 | 12/22/2022 | Affirmed & RR |
| 11013 | SCRHYBRID | 8/4/2022 | 10/7/2022 | 12/15/2022 | 12/22/2022 | 12/22/2022 | Amend the Record |
| 11014 | SCRCOMBO | 12/6/2022 | 10/12/2022 | 12/12/2022 | 12/12/2022 | 12/22/2022 | Affirmed & RR |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 11015 | SCR422 | 6/21/2022 | 10/13/2022 | 12/12/2022 | 12/12/2022 | 12/22/2022 | Affirmed & RR |
| 11016 | SCRHYBRID | 7/14/2022 | 10/13/2022 | 12/20/2022 | 12/20/2022 | 12/22/2022 | Affirmed & RR |
| 11017 | SCR422 | 6/21/2022 | 10/13/2022 | 12/12/2022 | 12/12/2022 | 12/22/2022 | Affirmed & RR |
| 11018 | SCR422 | 6/21/2022 | 10/13/2022 | 12/20/2022 | 12/20/2022 | 12/22/2022 | Affirmed & RR |
| 11019 | SCR422 | 6/22/2022 | 10/13/2022 | 12/20/2022 | 12/20/2022 | 12/22/2022 | Affirmed & RR |
| 11020 | SCRHYBRID | 8/9/2022 | 10/18/2022 | 12/12/2022 | 12/22/2022 | 12/22/2022 | Amend to Legally Seal |
| 11021 | SCR422 | 1/4/2023 | 5/6/2020 | 8/12/2020 | 12/12/2022 | 12/27/2022 | Affirmed and RR and Expunged |
| 11022 | SCR422 | 1/19/2021 | 3/9/2021 | 5/27/2021 | 12/14/2022 | 12/27/2022 | Amend the Record |
| 11023 | SCR422 | 5/2/2022 | 6/12/2022 | 8/19/2022 | 12/7/2022 | 12/27/2022 | Affirmed & RR |
| 11024 | SCR422 | 6/9/2022 | 9/23/2022 | 12/22/2022 | 12/22/2022 | 12/27/2022 | Amend to Legally Seal |
| 11025 | SCR422 | 6/9/2022 | 9/23/2022 | 12/20/2022 | 12/20/2022 | 12/27/2022 | Affirmed & RR |
| 11026 | SCR422 | 6/8/2022 | 9/29/2022 | 12/6/2022 | 12/6/2022 | 12/27/2022 | Affirmed & RR |
| 11027 | SCR422 | 6/13/2022 | 9/29/2022 | 12/20/2022 | 12/20/2022 | 12/27/2022 | Affirmed & RR |
| 11028 | SCR422 | 6/15/2022 | 10/12/2022 | 12/20/2022 | 12/20/2022 | 12/27/2022 | Affirmed & RR |
| 11029 | SCR422 | 12/10/2020 | 1/27/2021 | 4/20/2021 | 1/3/2023 | 12/28/2022 | Amend to Legally Seal |
| 11030 | SCR422 | 12/1/2021 | 1/6/2022 | 3/25/2022 | 12/27/2022 | 12/28/2022 | Amend to Legally Seal |
| 11031 | SCRCOMBO | 1/3/2023 | 3/25/2022 | 6/1/2022 | 12/22/2022 | 12/28/2022 | Affirmed & RR |
| 11032 | SCRHYBRID | 5/5/2022 | 6/3/2022 | 8/16/2022 | 12/21/2022 | 12/28/2022 | Amend to Legally Seal |
| 11033 | SCR422 | 5/31/2022 | 9/16/2022 | 11/14/2022 | 2/28/2023 | 12/28/2022 | Amend to Legally Seal |
| 11034 | SCR422 | 4/26/2022 | 11/10/2022 | 1/10/2023 | 1/10/2023 | 12/28/2022 | Amend to Legally Seal |
| 11035 | SCR422 | 5/14/2020 | 6/17/2020 | 9/16/2020 | 12/21/2022 | 12/29/2022 | Affirmed & RR |
| 11036 | SCRCOMBO | 6/21/2022 | 1/27/2021 | 3/3/2021 | 12/22/2022 | 12/29/2022 | Affirmed But Not RR |
| 11037 | SCR422 | 3/15/2021 | 4/19/2021 | 6/16/2021 | 11/28/2022 | 12/29/2022 | Affirmed & RR |
| 11038 | SCR422 | 4/19/2021 | 6/23/2021 | 9/8/2021 | 12/6/2022 | 12/29/2022 | Affirmed But Not RR |
| 11039 | SCR422 | 7/21/2021 | 9/10/2021 | 11/3/2021 | 6/8/2022 | 12/29/2022 | Amend to Legally Seal |
| 11040 | SCRHYBRID | 12/12/2017 | 10/26/2021 | 9/26/2018 | 12/21/2022 | 12/29/2022 | Affirmed & RR |
| 11041 | SCR422 | 12/7/2021 | 2/12/2022 | 4/26/2022 | 12/13/2022 | 12/29/2022 | Affirmed But Not RR |
| 11042 | SCR422 | 3/14/2022 | 4/28/2022 | 7/13/2022 | 12/21/2022 | 12/29/2022 | Amend to Legally Seal |
| 11043 | SCR422 | 4/6/2022 | 5/19/2022 | 8/9/2022 | 12/19/2022 | 12/29/2022 | Amend the Record |
| 11044 | SCR422 | 4/25/2022 | 6/1/2022 | 8/17/2022 | 12/19/2022 | 12/29/2022 | Amend to Legally Seal |
| 11045 | SCRHYBRID | 6/27/2022 | 9/7/2022 | 11/3/2022 | 12/16/2022 | 12/29/2022 | Affirmed But Not RR |
| 11046 | SCRHYBRID | 7/8/2022 | 9/19/2022 | 11/17/2022 | 12/20/2022 | 12/29/2022 | Amend the Record |
| 11047 | SCR422 | 6/13/2022 | 9/26/2022 | 12/20/2022 | 12/20/2022 | 12/29/2022 | Affirmed & RR |
| 11048 | SCR422 | 6/8/2022 | 9/26/2022 | 12/21/2022 | 12/21/2022 | 12/29/2022 | Affirmed & RR |
| 11049 | SCR422 | 6/13/2022 | 9/29/2022 | 12/13/2022 | 12/13/2022 | 12/29/2022 | Affirmed & RR |
| 11050 | SCR422 | 6/13/2022 | 9/29/2022 | 12/20/2022 | 12/20/2022 | 12/29/2022 | Affirmed & RR |
| 11051 | SCRHYBRID | 7/25/2022 | 10/4/2022 | 12/20/2022 | 12/20/2022 | 12/29/2022 | Affirmed & RR |
| 11052 | SCRHYBRID | 7/26/2022 | 10/7/2022 | 12/21/2022 | 12/21/2022 | 12/29/2022 | Affirmed & RR |
| 11053 | SCR422 | 6/15/2022 | 10/7/2022 | 12/21/2022 | 12/21/2022 | 12/29/2022 | Affirmed & RR |
| 11054 | SCRHYBRID | 8/4/2022 | 10/13/2022 | 12/21/2022 | 12/21/2022 | 12/29/2022 | Affirmed & RR |
| 11055 | SCRHYBRID | 8/9/2022 | 10/18/2022 | 12/13/2022 | 1/17/2023 | 12/29/2022 | Amend the Record |
| 11056 | SCR422 | 3/12/2020 | 4/30/2020 | 6/26/2020 | 12/21/2022 | 1/2/2023 | Amend the Record |
| 11057 | SCR422 | 9/17/2018 | 9/19/2018 | 1/14/2019 | 8/17/2022 | 1/3/2023 | Affirmed But Not RR |
| 11058 | SCRCOMBO | 12/20/2022 | 10/21/2021 | 1/3/2022 | 2/17/2023 | 1/3/2023 | Amend to Legally Seal |
| 11059 | SCRHYBRID | 12/3/2021 | 1/11/2022 | 3/14/2022 | 10/25/2022 | 1/3/2023 | Affirmed & RR |
| 11060 | SCR422 | 8/31/2022 | 4/8/2022 | 6/13/2022 | 12/2/2022 | 1/3/2023 | Affirmed & RR |
| 11061 | SCR422 | 3/21/2022 | 5/12/2022 | 7/20/2022 | 12/7/2022 | 1/3/2023 | Affirmed & RR |
| 11062 | SCR422 | 8/12/2021 | 10/8/2021 | 12/1/2021 | 1/11/2023 | 1/4/2023 | Amend to Legally Seal |
| 11063 | SCRHYBRID | 5/9/2022 | 6/13/2022 | 8/10/2022 | 11/10/2022 | 1/4/2023 | Affirmed but not RR and Reversed |
| 11064 | SCR422 | 5/9/2022 | 8/24/2022 | 11/2/2022 | 1/18/2023 | 1/4/2023 | Amend to Legally Seal |
| 11065 | SCRHYBRID | 8/30/2022 | 11/1/2022 | 1/4/2023 | 1/4/2023 | 1/4/2023 | Amend to Legally Seal |
| 11066 | SCR422 | 7/12/2022 | 11/5/2022 | 1/4/2023 | 1/4/2023 | 1/4/2023 | Amend to Legally Seal |
| 11067 | SCR422 | 7/25/2022 | 11/7/2022 | 1/13/2023 | 1/13/2023 | 1/4/2023 | Amend to Legally Seal |
| 11068 | SCR422 | 7/20/2022 | 11/7/2022 | 1/13/2023 | 1/13/2023 | 1/4/2023 | Amend to Legally Seal |
| 11069 | SCR422 | 11/25/2019 | 1/9/2020 | 4/8/2020 | 12/8/2022 | 1/5/2023 | Amend the Record |
| 11070 | SCR422 | 12/28/2020 | 2/10/2021 | 4/14/2021 | 12/20/2022 | 1/5/2023 | Amend to Legally Seal |
| 11071 | SCR422 | 9/10/2021 | 10/19/2021 | 12/20/2021 | 1/5/2023 | 1/5/2023 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11072 | SCR422 | 9/21/2021 | 11/3/2021 | 1/12/2022 | 9/22/2022 | 1/5/2023 | Affirmed but not RR and Reversed |
| 11073 | SCR422 | 11/9/2021 | 12/27/2021 | 2/15/2022 | 12/2/2022 | 1/5/2023 | Amend to Legally Seal |
| 11074 | SCR422 | 12/9/2021 | 2/14/2022 | 4/21/2022 | 12/28/2022 | 1/5/2023 | Affirmed But Not RR |
| 11075 | SCRHYBRID | 6/17/2022 | 8/25/2022 | 11/9/2022 | 12/19/2022 | 1/5/2023 | Amend the Record |
| 11076 | SCR422 | 5/23/2022 | 9/7/2022 | 11/15/2022 | 1/5/2023 | 1/5/2023 | Amend to Legally Seal |
| 11077 | SCRHYBRID | 8/8/2022 | 10/19/2022 | 12/19/2022 | 2/8/2023 | 1/5/2023 | Amend the Record |
| 11078 | SCR422 | 10/27/2022 | 10/27/2022 | 12/19/2022 | 12/19/2022 | 1/5/2023 | Affirmed But Not RR |
| 11079 | SCR422 | 2/19/2020 | 4/16/2020 | 7/8/2020 | 1/5/2023 | 1/6/2023 | Affirmed & RR |
| 11080 | SCR422 | 5/4/2020 | 6/16/2020 | 9/9/2020 | 11/23/2022 | 1/6/2023 | Affirmed & RR |
| 11081 | SCR424a | 3/23/2021 | 5/3/2021 | 7/14/2021 | 1/5/2023 | 1/6/2023 | Affirmed & RR |
| 11082 | SCRCOMBO | 10/23/2021 | 6/18/2021 | 9/1/2021 | 1/3/2023 | 1/6/2023 | Amend to Legally Seal |
| 11083 | SCR422 | 2/18/2022 | 4/13/2022 | 7/6/2022 | 1/3/2023 | 1/6/2023 | Amend to Legally Seal |
| 11084 | SCR422 | 8/24/2022 | 8/25/2022 | 1/5/2023 | 1/5/2023 | 1/6/2023 | Affirmed & RR |
| 11085 | SCR422 | 11/1/2021 | 12/3/2021 | 2/25/2022 | 12/13/2022 | 1/9/2023 | Affirmed But Not RR |
| 11086 | SCR422 | 5/9/2022 | 8/29/2022 | 11/2/2022 | 1/17/2023 | 1/9/2023 | Amend to Legally Seal |
| 11087 | SCR422 | 5/27/2022 | 9/16/2022 | 11/2/2022 | 1/10/2023 | 1/9/2023 | Amend to Legally Seal |
| 11088 | SCR422 | 7/18/2022 | 11/3/2022 | 1/9/2023 | 1/9/2023 | 1/9/2023 | |
| 11089 | SCR422 | 9/20/2019 | 11/22/2019 | 2/18/2020 | 1/10/2023 | 1/10/2023 | Amend to Legally Seal |
| 11090 | SCR422 | 3/16/2020 | 5/19/2020 | 9/1/2020 | 11/8/2022 | 1/10/2023 | Amend to Legally Seal |
| 11091 | SCRCOMBO | 5/13/2022 | 6/29/2020 | 9/1/2020 | 7/1/2022 | 1/10/2023 | Amend to Legally Seal |
| 11092 | SCR422 | 8/12/2020 | 9/24/2020 | 12/15/2020 | 9/9/2022 | 1/10/2023 | Affirmed But Not RR |
| 11093 | SCR422 | 4/19/2021 | 5/25/2021 | 8/20/2021 | 6/30/2022 | 1/10/2023 | Affirmed But Not RR |
| 11094 | SCR422 | 6/17/2021 | 8/19/2021 | 10/5/2021 | 7/26/2022 | 1/10/2023 | Amend to Legally Seal |
| 11095 | SCR422 | 9/21/2021 | 10/22/2021 | 12/8/2021 | 12/7/2022 | 1/10/2023 | Affirmed & RR |
| 11096 | SCR422 | 10/13/2021 | 11/24/2021 | 2/18/2022 | 7/15/2022 | 1/10/2023 | Amend to Legally Seal |
| 11097 | SCR422 | 10/12/2021 | 11/30/2021 | 1/10/2022 | 11/22/2022 | 1/10/2023 | Amend to Legally Seal |
| 11098 | SCR422 | 10/18/2021 | 12/7/2021 | 2/18/2022 | 7/8/2022 | 1/10/2023 | Affirmed But Not RR |
| 11099 | SCR422 | 2/7/2022 | 3/31/2022 | 6/15/2022 | 1/10/2023 | 1/10/2023 | Amend to Legally Seal |
| 11100 | SCR422 | 1/31/2022 | 4/6/2022 | 6/9/2022 | 8/9/2022 | 1/10/2023 | Amend to Legally Seal |
| 11101 | SCR422 | 2/22/2022 | 4/14/2022 | 6/15/2022 | 1/10/2023 | 1/10/2023 | Amend to Legally Seal |
| 11102 | SCR422 | 4/11/2022 | 5/27/2022 | 8/3/2022 | 11/9/2021 | 1/10/2023 | Affirmed & RR |
| 11103 | SCRHYBRID | 4/19/2022 | 6/1/2022 | 8/3/2022 | 11/9/2022 | 1/10/2023 | Affirmed & RR |
| 11104 | SCR422 | 4/14/2022 | 6/6/2022 | 8/3/2022 | 11/9/2022 | 1/10/2023 | Affirmed & RR |
| 11105 | SCR422 | 6/23/2022 | 6/24/2022 | 8/2/2022 | 11/8/2022 | 1/10/2023 | Affirmed & RR |
| 11106 | SCR422 | 5/31/2022 | 9/16/2022 | 1/3/2023 | 1/3/2023 | 1/10/2023 | Affirmed & RR |
| 11107 | SCR422 | 6/1/2022 | 9/21/2022 | 12/7/2022 | 1/12/2023 | 1/10/2023 | Amend to Legally Seal |
| 11108 | SCRHYBRID | 9/26/2022 | 11/5/2022 | 1/5/2023 | 1/5/2023 | 1/10/2023 | Amend to Legally Seal |
| 11109 | SCR422 | 7/22/2022 | 11/6/2022 | 1/4/2023 | 1/4/2023 | 1/10/2023 | Affirmed & RR |
| 11110 | SCR422 | 8/4/2022 | 11/16/2022 | 1/5/2023 | 1/5/2023 | 1/10/2023 | Affirmed & RR |
| 11111 | SCR422 | 11/29/2019 | 2/26/2020 | 4/1/2020 | 1/11/2023 | 1/11/2023 | Amend to Legally Seal |
| 11112 | SCR422 | 7/13/2020 | 8/11/2020 | 10/2/2020 | 1/5/2023 | 1/11/2023 | Amend the Record |
| 11113 | SCR422 | 1/31/2022 | 3/24/2022 | 6/3/2022 | 12/19/2022 | 1/11/2023 | Amend to Legally Seal |
| 11114 | SCR422 | 4/8/2022 | 5/31/2022 | 8/3/2022 | 1/12/2023 | 1/11/2023 | Amend to Legally Seal |
| 11115 | SCR422 | 4/26/2022 | 8/2/2022 | 10/7/2022 | 1/5/2023 | 1/11/2023 | Amend to Legally Seal |
| 11116 | SCR422 | 5/16/2022 | 8/31/2022 | 11/4/2022 | 1/4/2023 | 1/11/2023 | Amend the Record |
| 11117 | SCR422 | 6/27/2022 | 10/17/2022 | 12/13/2022 | 12/13/2022 | 1/11/2023 | Affirmed & RR |
| 11118 | SCR422 | 6/30/2022 | 10/18/2022 | 12/13/2022 | 12/13/2022 | 1/11/2023 | Affirmed & RR |
| 11119 | SCR422 | 6/27/2022 | 10/24/2022 | 1/13/2023 | 1/13/2023 | 1/11/2023 | Affirmed But Not RR |
| 11120 | SCR422 | 12/3/2019 | 1/17/2020 | 4/1/2020 | 1/17/2023 | 1/12/2023 | Affirmed & RR |
| 11121 | SCR422 | 5/18/2020 | 6/23/2020 | 8/31/2020 | 1/12/2023 | 1/12/2023 | Affirmed & RR |
| 11122 | SCR424a | 8/25/2020 | 10/9/2020 | 1/6/2021 | 1/12/2023 | 1/12/2023 | Affirmed & RR |
| 11123 | SCR422 | 9/14/2020 | 11/6/2020 | 1/13/2021 | 1/12/2023 | 1/12/2023 | Amend to Legally Seal |
| 11124 | SCR422 | 6/14/2021 | 8/3/2021 | 10/12/2021 | 3/11/2022 | 1/12/2023 | Affirmed & RR |
| 11125 | SCR422 | 7/6/2021 | 8/24/2021 | 10/14/2021 | 1/17/2023 | 1/12/2023 | Amend to Legally Seal |
| 11126 | SCR422 | 11/22/2021 | 1/21/2022 | 4/6/2022 | 1/9/2023 | 1/12/2023 | Amend to Legally Seal |
| 11127 | SCRHYBRID | 2/24/2022 | 3/22/2022 | 6/21/2022 | 1/12/2023 | 1/12/2023 | Amend to Legally Seal |
| 11128 | SCR422 | 5/16/2022 | 9/7/2022 | 11/14/2022 | 2/7/2023 | 1/12/2023 | Amend to Legally Seal |
| 11129 | SCR422 | 7/11/2022 | 10/31/2022 | 1/10/2023 | 1/10/2023 | 1/12/2023 | Affirmed & RR |
| 11130 | SCRHYBRID | 5/20/2022 | 11/3/2022 | 1/12/2023 | 1/12/2023 | 1/12/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11131 | SCRHYBRID | 8/29/2022 | 11/4/2022 | 1/11/2023 | 1/11/2023 | 1/12/2023 | Amend to Legally Seal |
| 11132 | SCR422 | 7/18/2022 | 11/5/2022 | 1/17/2023 | 1/17/2023 | 1/12/2023 | Amend to Legally Seal |
| 11133 | SCRCOMBO | 8/11/2020 | 5/21/2020 | 9/4/2020 | 1/11/2023 | 1/13/2023 | Amend the Record |
| 11134 | SCR422 | 4/19/2021 | 6/18/2021 | 9/8/2021 | 1/19/2023 | 1/13/2023 | Amend the Record |
| 11135 | SCR422 | 5/13/2021 | 7/23/2021 | 10/13/2021 | 1/12/2023 | 1/13/2023 | Affirmed & RR |
| 11136 | SCR422 | 8/16/2021 | 10/14/2021 | 1/12/2022 | 9/27/2022 | 1/13/2023 | Amend to Legally Seal |
| 11137 | SCR422 | 2/15/2022 | 4/13/2022 | 6/13/2022 | 1/9/2023 | 1/13/2023 | Affirmed & RR |
| 11138 | SCR422 | 4/11/2022 | 6/2/2022 | 8/16/2022 | 1/11/2023 | 1/13/2023 | Amend the Record |
| 11139 | SCRHYBRID | 6/6/2022 | 8/4/2022 | 9/19/2022 | 1/9/2023 | 1/13/2023 | Amend to Legally Seal |
| 11140 | SCR422 | 5/23/2022 | 9/12/2022 | 11/21/2022 | 1/24/2023 | 1/13/2023 | Amend the Record |
| 11141 | SCR422 | 6/2/2022 | 9/21/2022 | 1/6/2023 | 1/6/2023 | 1/13/2023 | Amend to Legally Seal |
| 11142 | SCR422 | 6/15/2022 | 10/7/2022 | 1/6/2023 | 1/6/2023 | 1/13/2023 | Amend to Legally Seal |
| 11143 | SCRHYBRID | 8/31/2022 | 11/1/2022 | 1/4/2023 | 1/4/2023 | 1/13/2023 | Affirmed & RR |
| 11144 | SCR422 | 7/15/2022 | 11/2/2022 | 1/11/2023 | 1/11/2023 | 1/13/2023 | Affirmed & RR |
| 11145 | SCR422 | 7/11/2022 | 11/2/2022 | 1/4/2023 | 1/4/2023 | 1/13/2023 | Affirmed & RR |
| 11146 | SCR422 | 7/11/2022 | 11/3/2022 | 1/4/2023 | 1/4/2023 | 1/13/2023 | Affirmed But Not RR |
| 11147 | SCR422 | 7/22/2022 | 11/7/2022 | 1/4/2023 | 1/4/2023 | 1/13/2023 | Affirmed & RR |
| 11148 | SCRHYBRID | 9/6/2022 | 11/7/2022 | 1/11/2023 | 1/11/2023 | 1/13/2023 | Affirmed & RR |
| 11149 | SCRHYBRID | 8/22/2022 | 11/11/2022 | 1/4/2023 | 1/4/2023 | 1/13/2023 | Affirmed But Not RR |
| 11150 | SCRHYBRID | 8/31/2022 | 11/18/2022 | 1/23/2023 | 1/23/2023 | 1/13/2023 | Amend to Legally Seal |
| 11151 | SCRHYBRID | 8/22/2022 | 11/18/2022 | 2/1/2023 | 2/1/2023 | 1/13/2023 | Amend to Legally Seal |
| 11152 | SCRHYBRID | 8/22/2022 | 11/22/2022 | 1/12/2023 | 1/12/2023 | 1/13/2023 | Amend the Record |
| 11153 | SCRHYBRID | 8/22/2022 | 11/23/2022 | 1/23/2023 | 1/23/2023 | 1/13/2023 | Amend the Record |
| 11154 | SCRHYBRID | 11/14/2022 | 12/8/2022 | 2/1/2023 | 2/1/2023 | 1/13/2023 | Amend to Legally Seal |
| 11155 | SCR422 | 9/28/2021 | 9/28/2021 | 12/13/2021 | 1/10/2023 | 1/17/2023 | Affirmed & RR |
| 11156 | SCR422 | 7/18/2022 | 11/3/2022 | 1/11/2023 | 1/11/2023 | 1/17/2023 | Affirmed & RR |
| 11157 | SCR422 | 4/22/2021 | 6/21/2021 | 9/21/2021 | 1/9/2023 | 1/18/2023 | Amend to Legally Seal |
| 11158 | SCR422 | 4/30/2021 | 7/15/2021 | 10/19/2021 | 1/10/2023 | 1/18/2023 | Amend to Legally Seal |
| 11159 | SCRHYBRID | 3/10/2022 | 4/8/2022 | 7/29/2022 | 1/6/2023 | 1/18/2023 | Affirmed But Not RR |
| 11160 | SCR422 | 2/22/2022 | 4/14/2022 | 7/6/2022 | 12/20/2022 | 1/18/2023 | Amend to Legally Seal |
| 11161 | SCR422 | 6/6/2022 | 9/21/2022 | 12/30/2022 | 12/30/2022 | 1/18/2023 | Affirmed & RR |
| 11162 | SCR422 | 6/16/2022 | 10/6/2022 | 12/30/2022 | 12/30/2022 | 1/18/2023 | Affirmed & RR |
| 11163 | SCR422 | 12/11/2020 | 2/2/2021 | 4/14/2021 | 11/9/2022 | 1/19/2023 | Affirmed & RR |
| 11164 | SCR422 | 2/22/2021 | 4/7/2021 | 6/14/2021 | 1/9/2023 | 1/19/2023 | Affirmed & RR |
| 11165 | SCR422 | 11/5/2021 | 12/17/2021 | 2/10/2022 | 1/12/2023 | 1/19/2023 | Affirmed & RR |
| 11166 | SCR422 | 11/12/2021 | 1/7/2022 | 3/9/2022 | 1/26/2023 | 1/19/2023 | Amend to Legally Seal |
| 11167 | SCR422 | 11/1/2021 | 1/28/2022 | 4/21/2022 | 1/13/2023 | 1/19/2023 | Affirmed & RR |
| 11168 | SCR422 | 1/20/2022 | 3/24/2022 | 6/13/2022 | 12/13/2022 | 1/19/2023 | Amend to Legally Seal |
| 11169 | SCR422 | 2/14/2022 | 4/4/2022 | 6/15/2022 | 1/9/2023 | 1/19/2023 | Amend to Legally Seal |
| 11170 | SCR422 | 3/11/2022 | 4/27/2022 | 7/11/2022 | 1/19/2023 | 1/19/2023 | Amend to Legally Seal |
| 11171 | SCR422 | 3/25/2022 | 5/6/2022 | 7/11/2022 | 1/19/2023 | 1/19/2023 | Amend to Legally Seal |
| 11172 | SCR422 | 4/20/2022 | 6/1/2022 | 8/17/2022 | 1/9/2023 | 1/19/2023 | Affirmed & RR |
| 11173 | SCR422 | 5/5/2022 | 7/16/2022 | 9/8/2022 | 1/19/2023 | 1/19/2023 | Amend to Legally Seal |
| 11174 | SCRHYBRID | 7/18/2022 | 9/30/2022 | 12/13/2022 | 1/19/2023 | 1/19/2023 | Amend to Legally Seal |
| 11175 | SCR422 | 6/30/2022 | 10/25/2022 | 1/18/2023 | 1/18/2023 | 1/19/2023 | Affirmed & RR |
| 11176 | SCR422 | 7/22/2022 | 11/8/2022 | 1/18/2023 | 1/18/2023 | 1/19/2023 | Amend the Record |
| 11177 | SCRHYBRID | 9/6/2022 | 11/17/2022 | 1/17/2023 | 1/17/2023 | 1/19/2023 | Affirmed & RR |
| 11178 | SCR422 | 7/5/2018 | 9/24/2018 | 12/14/2018 | 1/13/2023 | 1/20/2023 | Affirmed & RR |
| 11179 | SCRCOMBO | 6/28/2019 | 6/4/2019 | 9/4/2019 | 1/24/2023 | 1/20/2023 | Amend to Legally Seal |
| 11180 | SCR424a | 9/18/2019 | 10/21/2019 | 12/19/2019 | 1/24/2023 | 1/20/2023 | Expunge & Amend and Seal |
| 11181 | SCR422 | 9/19/2019 | 11/14/2019 | 2/28/2020 | 1/19/2023 | 1/20/2023 | Amend to Legally Seal |
| 11182 | SCR422 | 12/3/2019 | 1/21/2020 | 4/6/2020 | 1/17/2023 | 1/20/2023 | Amend to Legally Seal |
| 11183 | SCR422 | 1/29/2021 | 3/11/2021 | 5/3/2021 | 2/6/2023 | 1/20/2023 | Affirmed & RR |
| 11184 | SCR422 | 3/7/2022 | 4/27/2022 | 7/13/2022 | 1/18/2023 | 1/20/2023 | Amend to Legally Seal |
| 11185 | SCRHYBRID | 3/30/2022 | 8/15/2022 | 11/9/2022 | 1/9/2023 | 1/20/2023 | Amend to Legally Seal |
| 11186 | SCR422 | 6/9/2022 | 9/23/2022 | 12/5/2022 | 1/20/2023 | 1/20/2023 | Amend the Record |
| 11187 | SCRHYBRID | 7/18/2022 | 9/30/2022 | 1/10/2023 | 2/2/2023 | 1/20/2023 | Amend to Legally Seal |
| 11188 | SCRHYBRID | 7/21/2022 | 9/30/2022 | 12/13/2022 | 12/13/2022 | 1/20/2023 | Amend to Legally Seal |
| 11189 | SCR422 | 6/21/2022 | 10/18/2022 | 12/13/2022 | 12/13/2022 | 1/20/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11190 | SCR422 | 7/1/2022 | 10/24/2022 | 1/11/2023 | 1/11/2023 | 1/20/2023 | Affirmed & RR |
| 11191 | SCR422 | 7/1/2022 | 10/24/2022 | 1/17/2023 | 1/17/2023 | 1/20/2023 | Affirmed & RR |
| 11192 | SCR422 | 6/28/2022 | 10/25/2022 | 1/5/2023 | 1/20/2023 | 1/20/2023 | Affirmed & RR |
| 11193 | SCR422 | 7/13/2022 | 11/6/2022 | 12/12/2022 | 2/9/2023 | 1/20/2023 | Amend the Record |
| 11194 | SCRHYBRID | 3/21/2022 | 11/8/2022 | 1/3/2023 | 1/3/2023 | 1/20/2023 | Affirmed & RR |
| 11195 | SCR422 | 7/26/2022 | 11/9/2022 | 1/11/2023 | 1/11/2023 | 1/20/2023 | Affirmed & RR |
| 11196 | SCR422 | 7/28/2022 | 11/9/2022 | 1/11/2023 | 1/11/2023 | 1/20/2023 | Amend to Legally Seal |
| 11197 | SCR422 | 7/28/2022 | 11/9/2022 | 1/3/2023 | 1/3/2023 | 1/20/2023 | Affirmed & RR |
| 11198 | SCR422 | 8/1/2022 | 11/10/2022 | 1/3/2023 | 1/3/2023 | 1/20/2023 | Affirmed & RR |
| 11199 | SCR422 | 7/29/2022 | 11/11/2022 | 1/17/2023 | 1/17/2023 | 1/20/2023 | Affirmed & RR |
| 11200 | SCR422 | 8/29/2022 | 12/5/2022 | 2/1/2023 | 2/1/2023 | 1/20/2023 | Amend to Legally Seal |
| 11201 | SCR422 | 7/22/2019 | 10/4/2019 | 1/31/2020 | 12/15/2023 | 1/23/2023 | Affirmed & RR |
| 11202 | SCR422 | 10/24/2019 | 12/5/2019 | 3/10/2020 | 12/8/2022 | 1/23/2023 | Affirmed & RR |
| 11203 | SCRHYBRID | 4/28/2021 | 6/11/2021 | 8/4/2021 | 9/23/2023 | 1/23/2023 | Affirmed But Not RR |
| 11204 | SCRCOMBO | 7/27/2022 | 4/22/2022 | 7/19/2022 | 1/5/2023 | 1/23/2023 | Affirmed But Not RR |
| 11205 | SCRHYBRID | 7/21/2022 | 9/30/2022 | 12/13/2022 | 12/13/2022 | 1/23/2023 | Affirmed & RR |
| 11206 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 12/13/2022 | 12/13/2022 | 1/23/2023 | Affirmed & RR |
| 11207 | SCR422 | 4/9/2019 | 6/10/2019 | 9/5/2019 | 1/24/2023 | 1/24/2023 | Affirmed & RR |
| 11208 | SCRCOMBO | 1/5/2022 | 7/5/2019 | 9/6/2019 | 6/24/2022 | 1/24/2023 | Affirmed & RR |
| 11209 | SCR422 | 7/7/2020 | 8/21/2020 | 11/10/2020 | 10/7/2022 | 1/24/2023 | Amend to Legally Seal |
| 11210 | SCR422 | 8/27/2020 | 10/14/2020 | 12/8/2020 | 12/6/2022 | 1/24/2023 | Amend the Record |
| 11211 | SCR422 | 12/24/2020 | 2/10/2021 | 4/7/2021 | 8/13/2021 | 1/24/2023 | Affirmed & RR |
| 11212 | SCR422 | 4/19/2021 | 6/23/2021 | 9/8/2021 | 10/3/2022 | 1/24/2023 | Affirmed & RR |
| 11213 | SCR422 | 7/2/2021 | 8/13/2021 | 11/19/2021 | 2/14/2022 | 1/24/2023 | Affirmed & RR |
| 11214 | SCR422 | 11/17/2021 | 1/14/2022 | 3/3/2022 | 1/27/2023 | 1/24/2023 | Amend the Record |
| 11215 | SCR422 | 1/3/2022 | 3/25/2022 | 7/19/2022 | 11/21/2022 | 1/24/2023 | Amend to Legally Seal |
| 11216 | SCR422 | 3/21/2022 | 4/28/2022 | 7/14/2022 | 9/13/2022 | 1/24/2023 | Affirmed But Not RR |
| 11217 | SCR422 | 3/24/2022 | 4/29/2022 | 7/19/2022 | 1/10/2023 | 1/24/2023 | Affirmed But Not RR |
| 11218 | SCR422 | 3/23/2022 | 5/16/2022 | 8/11/2022 | 9/20/2022 | 1/24/2023 | Amend to Legally Seal |
| 11219 | SCR422 | 3/11/2022 | 6/8/2022 | 8/10/2022 | 1/25/2023 | 1/24/2023 | Amend the Record |
| 11220 | SCR422 | 5/11/2022 | 6/15/2022 | 8/16/2022 | 1/11/2023 | 1/24/2023 | Affirmed & RR |
| 11221 | SCR422 | 5/25/2022 | 6/29/2022 | 9/8/2022 | 1/9/2023 | 1/24/2023 | Affirmed & RR |
| 11222 | SCR422 | 8/11/2022 | 8/12/2022 | 10/14/2022 | 1/17/2023 | 1/24/2023 | Amend the Record |
| 11223 | SCRHYBRID | 6/21/2022 | 9/2/2022 | 11/2/2022 | 1/6/2023 | 1/24/2023 | Amend to Legally Seal |
| 11224 | SCRCOMBO | 2/1/2023 | 9/14/2022 | 11/9/2022 | 12/16/2022 | 1/24/2023 | Affirmed But Not RR |
| 11225 | SCRHYBRID | 7/5/2022 | 9/16/2022 | 11/2/2022 | 1/6/2023 | 1/24/2023 | Amend the Record |
| 11226 | SCR422 | 6/3/2022 | 9/22/2022 | 11/15/2022 | 1/10/2023 | 1/24/2023 | Amend the Record |
| 11227 | SCR422 | 6/27/2022 | 10/24/2022 | 1/4/2023 | 1/4/2023 | 1/24/2023 | Affirmed & RR |
| 11228 | SCRHYBRID | 8/4/2022 | 10/29/2022 | 1/11/2023 | 1/11/2023 | 1/24/2023 | Affirmed & RR |
| 11229 | SCR422 | 7/21/2022 | 11/7/2022 | 1/11/2023 | 1/11/2023 | 1/24/2023 | Affirmed & RR |
| 11230 | SCR422 | 7/20/2022 | 11/7/2022 | 1/11/2023 | 1/11/2023 | 1/24/2023 | Affirmed & RR |
| 11231 | SCRHYBRID | 9/6/2022 | 11/14/2022 | 1/17/2023 | 1/24/2023 | 1/24/2023 | Amend to Legally Seal |
| 11232 | SCR422 | 7/21/2022 | 11/15/2022 | 1/17/2023 | 1/17/2023 | 1/24/2023 | Affirmed & RR |
| 11233 | SCR422 | 8/2/2022 | 11/16/2022 | 2/7/2023 | 2/7/2023 | 1/24/2023 | Amend to Legally Seal |
| 11234 | SCRHYBRID | 10/4/2022 | 12/5/2022 | 2/1/2023 | 2/1/2023 | 1/24/2023 | Amend to Legally Seal |
| 11235 | SCR422 | 9/1/2022 | 12/16/2022 | 3/1/2023 | 3/1/2023 | 1/24/2023 | Amend to Legally Seal |
| 11236 | SCRHYBRID | 6/1/2020 | 7/15/2020 | 8/24/2020 | 1/9/2023 | 1/26/2023 | Affirmed & RR |
| 11237 | SCR422 | 11/20/2020 | 1/7/2021 | 3/2/2021 | 12/15/2022 | 1/26/2023 | Amend to Legally Seal |
| 11238 | SCR422 | 2/11/2021 | 3/11/2021 | 5/7/2021 | 12/19/2022 | 1/26/2023 | Affirmed But Not RR |
| 11239 | SCR422 | 2/26/2021 | 3/24/2021 | 5/5/2021 | 5/19/2022 | 1/26/2023 | Amend to Legally Seal |
| 11240 | SCR422 | 3/12/2021 | 4/15/2021 | 6/1/2021 | 8/5/2022 | 1/26/2023 | Amend to Legally Seal |
| 11241 | SCR422 | 6/17/2021 | 9/2/2021 | 11/3/2021 | 12/5/2022 | 1/26/2023 | Amend to Legally Seal |
| 11242 | SCR422 | 7/12/2021 | 10/6/2021 | 12/6/2021 | 1/25/2023 | 1/26/2023 | Affirmed & RR |
| 11243 | SCR422 | 8/13/2021 | 10/8/2021 | 2/15/2022 | 11/21/2022 | 1/26/2023 | Affirmed But Not RR |
| 11244 | SCR422 | 8/18/2021 | 10/15/2021 | 12/20/2021 | 12/7/2022 | 1/26/2023 | Affirmed & RR |
| 11245 | SCRCOMBO | 12/20/2022 | 12/30/2021 | 2/28/2022 | 12/6/2022 | 1/26/2023 | Amend to Legally Seal |
| 11246 | SCR422 | 11/29/2021 | 1/7/2022 | 2/28/2022 | 12/14/2022 | 1/26/2023 | Affirmed But Not RR |
| 11247 | SCR422 | 1/3/2022 | 3/9/2022 | 5/9/2022 | 12/19/2022 | 1/26/2023 | Affirmed But Not RR |
| 11248 | SCR422 | 3/28/2022 | 5/6/2022 | 7/18/2022 | 12/1/2022 | 1/26/2023 | Affirmed & RR |
| 11249 | SCR422 | 3/29/2022 | 5/9/2022 | 7/6/2022 | 10/11/2022 | 1/26/2023 | Reversed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11250 | SCR422 | 4/4/2022 | 5/20/2022 | 8/16/2022 | 1/24/2023 | 1/26/2023 | Amend to Legally Seal |
| 11251 | SCR422 | 4/25/2022 | 6/15/2022 | 8/18/2022 | 1/19/2023 | 1/26/2023 | Affirmed & RR |
| 11252 | SCR422 | 4/14/2022 | 6/23/2022 | 9/14/2022 | 1/25/2023 | 1/26/2023 | Amend the Record |
| 11253 | SCRHYBRID | 5/20/2022 | 8/4/2022 | 10/20/2022 | 1/27/2023 | 1/26/2023 | Amend to Legally Seal |
| 11254 | SCRHYBRID | 6/10/2022 | 8/5/2022 | 9/19/2022 | 12/2/2022 | 1/26/2023 | Amend the Record |
| 11255 | SCR422 | 3/16/2022 | 8/24/2022 | 11/9/2022 | 11/9/2022 | 1/26/2023 | Affirmed & RR |
| 11256 | SCR422 | 6/17/2022 | 10/7/2022 | 12/7/2022 | 1/24/2023 | 1/26/2023 | Amend to Legally Seal |
| 11257 | SCR422 | 6/21/2022 | 10/13/2022 | 12/13/2022 | 1/24/2023 | 1/26/2023 | Affirmed & RR |
| 11258 | SCRHYBRID | 9/1/2022 | 10/29/2022 | 1/13/2023 | 1/26/2023 | 1/26/2023 | Amend the Record |
| 11259 | SCR422 | 7/13/2022 | 11/1/2022 | 1/18/2023 | 1/19/2023 | 1/26/2023 | Affirmed & RR |
| 11260 | SCR422 | 6/30/2022 | 11/3/2022 | 1/18/2023 | 1/19/2023 | 1/26/2023 | Affirmed & RR |
| 11261 | SCR422 | 7/18/2022 | 11/5/2022 | 1/18/2023 | 1/19/2023 | 1/26/2023 | Affirmed But Not RR |
| 11262 | SCR422 | 8/3/2022 | 11/15/2022 | 2/2/2023 | 1/26/2023 | 1/26/2023 | Affirmed & RR |
| 11263 | SCR422 | 11/21/2022 | 11/22/2022 | 3/20/2023 | 3/20/2023 | 1/26/2023 | Amend to Legally Seal |
| 11264 | SCR422 | 10/9/2019 | 12/3/2019 | 2/28/2020 | 12/19/2022 | 1/27/2023 | Affirmed & RR |
| 11265 | SCR422 | 7/1/2022 | 10/24/2022 | 1/3/2023 | 1/26/2023 | 1/27/2023 | Amend to Legally Seal |
| 11266 | SCR422 | 6/27/2022 | 10/26/2022 | 1/17/2023 | 1/27/2023 | 1/27/2023 | Amend to Legally Seal |
| 11267 | SCR422 | 7/18/2022 | 11/3/2022 | 1/17/2023 | 1/27/2023 | 1/27/2023 | Amend to Legally Seal |
| 11268 | SCR422 | 8/1/2022 | 11/15/2022 | 1/23/2023 | 1/27/2023 | 1/27/2023 | Amend the Record |
| 11269 | SCR422 | 8/19/2022 | 11/15/2022 | 1/17/2023 | 1/27/2023 | 1/27/2023 | Amend to Legally Seal |
| 11270 | SCR422 | 8/4/2022 | 11/16/2022 | 1/27/2023 | 1/27/2023 | 1/27/2023 | Amend to Legally Seal |
| 11271 | SCRHYBRID | 10/27/2022 | 11/19/2022 | 1/12/2023 | 1/27/2023 | 1/27/2023 | Amend the Record |
| 11272 | SCRHYBRID | 9/15/2022 | 11/21/2022 | 1/12/2023 | 1/27/2023 | 1/27/2023 | Affirmed & RR |
| 11273 | SCRHYBRID | 9/6/2022 | 11/28/2022 | 1/23/2023 | 1/27/2023 | 1/27/2023 | Amend the Record |
| 11274 | SCRHYBRID | 9/19/2022 | 12/9/2022 | 1/23/2023 | 1/27/2023 | 1/27/2023 | Amend to Legally Seal |
| 11275 | SCR422 | 8/2/2021 | 9/29/2021 | 12/14/2021 | 1/10/2023 | 1/30/2023 | Affirmed & RR |
| 11276 | SCR422 | 8/31/2021 | 10/22/2021 | 1/12/2022 | 12/2/2022 | 1/30/2023 | Amend the Record |
| 11277 | SCRHYBRID | 6/8/2022 | 8/29/2022 | 11/9/2022 | 1/26/2023 | 1/30/2023 | Affirmed But Not RR |
| 11278 | SCRHYBRID | 8/5/2022 | 10/11/2022 | 12/14/2022 | 1/27/2023 | 1/30/2023 | Amend to Legally Seal |
| 11279 | SCR422 | 6/30/2022 | 10/25/2022 | 1/3/2023 | 1/3/2023 | 1/30/2023 | Amend to Legally Seal |
| 11280 | SCR422 | 5/19/2022 | 11/4/2022 | 1/27/2023 | 1/27/2023 | 1/30/2023 | Affirmed & RR |
| 11281 | SCR422 | 7/26/2022 | 11/7/2022 | 1/3/2023 | 3/9/2023 | 1/30/2023 | Amend to Legally Seal |
| 11282 | SCRHYBRID | 9/9/2022 | 11/11/2022 | 1/11/2023 | 1/31/2023 | 1/30/2023 | Amend to Legally Seal |
| 11283 | SCR422 | 8/18/2022 | 11/15/2022 | 1/3/2023 | 1/3/2023 | 1/30/2023 | Amend to Legally Seal |
| 11284 | SCRHYBRID | 1/11/2019 | 2/5/2019 | 4/11/2019 | 1/10/2023 | 1/31/2023 | Amend to Legally Seal |
| 11285 | SCR422 | 5/22/2019 | 8/5/2019 | 10/2/2019 | 11/30/2022 | 1/31/2023 | Affirmed & RR |
| 11286 | SCRCOMBO | 12/10/2019 | 11/1/2019 | 1/13/2020 | 10/6/2022 | 1/31/2023 | Amend the Record |
| 11287 | SCR422 | 6/9/2020 | 7/23/2020 | 10/20/2020 | 9/20/2022 | 1/31/2023 | Amend to Legally Seal |
| 11288 | SCR422 | 6/22/2020 | 8/3/2020 | 12/10/2020 | 11/18/2022 | 1/31/2023 | Amend to Legally Seal |
| 11289 | SCRHYBRID | 3/30/2021 | 5/7/2021 | 7/14/2021 | 1/26/2023 | 1/31/2023 | Amend to Legally Seal |
| 11290 | SCR422 | 4/26/2021 | 6/16/2021 | 8/10/2021 | 1/31/2023 | 1/31/2023 | Amend to Legally Seal |
| 11291 | SCR422 | 4/2/2021 | 6/18/2021 | 9/21/2021 | 12/9/2022 | 1/31/2023 | Affirmed But Not RR |
| 11292 | SCR422 | 5/21/2021 | 7/28/2021 | 11/8/2021 | 1/31/2023 | 1/31/2023 | Amend the Record |
| 11293 | SCR422 | 6/18/2021 | 8/13/2021 | 10/5/2021 | 11/15/2022 | 1/31/2023 | Amend the Record |
| 11294 | SCR422 | 7/14/2021 | 9/15/2021 | 12/8/2021 | 2/1/2023 | 1/31/2023 | Amend to Legally Seal |
| 11295 | SCR422 | 9/16/2021 | 10/29/2021 | 1/12/2022 | 12/20/2022 | 1/31/2023 | Amend to Legally Seal |
| 11296 | SCR422 | 10/19/2021 | 11/24/2021 | 2/18/2022 | 8/3/2022 | 1/31/2023 | Amend to Legally Seal |
| 11297 | SCR422 | 5/10/2022 | 6/14/2022 | 1/25/2023 | 1/31/2023 | 1/31/2023 | Amend to Legally Seal |
| 11298 | SCR422 | 10/18/2021 | 8/5/2022 | 2/17/2022 | 1/20/2023 | 1/31/2023 | Amend the Record |
| 11299 | SCR422 | 6/27/2022 | 10/24/2022 | 1/13/2023 | 1/13/2023 | 1/31/2023 | Affirmed & RR |
| 11300 | SCR422 | 6/30/2022 | 10/25/2022 | 1/31/2023 | 1/31/2023 | 1/31/2023 | Amend the Record |
| 11301 | SCR422 | 7/11/2022 | 11/1/2022 | 1/13/2023 | 1/13/2023 | 1/31/2023 | Affirmed & RR |
| 11302 | SCR422 | 7/25/2022 | 11/6/2022 | 1/13/2023 | 1/13/2023 | 1/31/2023 | Affirmed & RR |
| 11303 | SCRHYBRID | 10/3/2022 | 11/7/2022 | 1/13/2023 | 1/13/2023 | 1/31/2023 | Affirmed & RR |
| 11304 | SCR422 | 7/25/2022 | 11/10/2022 | 1/3/2023 | 1/3/2023 | 1/31/2023 | Amend to Legally Seal |
| 11305 | SCRHYBRID | 8/25/2022 | 11/21/2022 | 1/23/2023 | 1/23/2023 | 1/31/2023 | Affirmed & RR |
| 11306 | SCR422 | 8/16/2022 | 11/29/2022 | 2/13/2023 | 1/31/2023 | 1/31/2023 | Affirmed & RR |
| 11307 | SCRCOMBO | 2/8/2019 | 1/28/2019 | 4/1/2019 | 12/5/2022 | 2/1/2023 | Affirmed But Not RR |
| 11308 | SCR422 | 7/29/2020 | 9/30/2020 | 12/18/2020 | 11/30/2021 | 2/1/2023 | Affirmed & RR |
| 11309 | SCR422 | 10/23/2020 | 12/2/2020 | 2/1/2021 | 5/24/2022 | 2/1/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11310 | SCR422 | 3/12/2021 | 4/8/2021 | 6/15/2021 | 1/31/2023 | 2/1/2023 | Amend to Legally Seal |
| 11311 | SCR422 | 3/16/2021 | 4/29/2021 | 7/13/2021 | 2/7/2023 | 2/1/2023 | Affirmed & RR |
| 11312 | SCR422 | 6/28/2021 | 8/31/2021 | 11/1/2021 | 5/18/2022 | 2/1/2023 | Amend to Legally Seal |
| 11313 | SCR422 | 3/7/2022 | 4/21/2022 | 7/14/2022 | 9/6/2022 | 2/1/2023 | Affirmed & RR |
| 11314 | SCR422 | 8/11/2022 | 11/20/2022 | 2/1/2023 | 2/1/2023 | 2/1/2023 | Affirmed & RR |
| 11315 | SCR422 | 8/9/2022 | 11/20/2022 | 2/1/2023 | 2/1/2023 | 2/1/2023 | Affirmed & RR |
| 11316 | SCR422 | 8/29/2022 | 12/2/2022 | 2/1/2023 | 2/1/2023 | 2/1/2023 | Affirmed & RR |
| 11317 | SCRHYBRID | 8/25/2022 | 12/2/2022 | 2/1/2023 | 2/1/2023 | 2/1/2023 | Affirmed & RR |
| 11318 | SCR422 | 6/8/2020 | 7/23/2020 | 10/7/2020 | 9/23/2022 | 2/2/2023 | Affirmed but not RR and Reversed |
| 11319 | SCR422 | 8/28/2021 | 10/22/2021 | 1/12/2022 | 6/22/2022 | 2/2/2023 | Affirmed & RR |
| 11320 | SCR422 | 12/15/2021 | 3/3/2022 | 5/4/2022 | 5/4/2022 | 2/2/2023 | Affirmed & RR |
| 11321 | SCR422 | 4/15/2022 | 6/2/2022 | 8/10/2022 | 12/8/2022 | 2/2/2023 | Affirmed & RR |
| 11322 | SCRHYBRID | 5/12/2022 | 6/15/2022 | 9/20/2022 | 1/26/2023 | 2/2/2023 | Affirmed But Not RR |
| 11323 | SCR422 | 6/27/2022 | 10/26/2022 | 1/3/2023 | 1/3/2023 | 2/2/2023 | Amend to Legally Seal |
| 11324 | SCR422 | 7/12/2022 | 10/31/2022 | 1/3/2023 | 1/3/2023 | 2/2/2023 | Amend to Legally Seal |
| 11325 | SCR422 | 7/20/2022 | 11/7/2022 | 2/2/2023 | 2/2/2023 | 2/2/2023 | |
| 11326 | SCR422 | 8/1/2022 | 11/15/2022 | 1/3/2023 | 1/3/2023 | 2/2/2023 | Amend to Legally Seal |
| 11327 | SCR422 | 8/17/2022 | 11/28/2022 | 2/1/2023 | 2/1/2023 | 2/2/2023 | Affirmed & RR |
| 11328 | SCR422 | 8/19/2022 | 12/1/2022 | 2/1/2023 | 2/1/2023 | 2/2/2023 | Affirmed But Not RR |
| 11329 | SCR422 | 3/16/2022 | 12/7/2022 | 2/1/2023 | 2/1/2023 | 2/2/2023 | Affirmed & RR |
| 11330 | SCRHYBRID | 8/5/2022 | 12/9/2022 | 2/1/2023 | 2/1/2023 | 2/2/2023 | Affirmed & RR |
| 11331 | SCR422 | 10/11/2022 | 1/25/2023 | 2/2/2023 | 2/2/2023 | 2/2/2023 | |
| 11332 | SCR422 | 10/22/2018 | 1/25/2019 | 4/26/2019 | 12/2/2022 | 2/3/2023 | Affirmed but not RR and Reversed |
| 11333 | SCR422 | 11/18/2019 | 1/9/2020 | 4/1/2020 | 5/6/2022 | 2/3/2023 | Affirmed & RR |
| 11334 | SCR422 | 12/30/2019 | 2/10/2020 | 5/6/2020 | 5/6/2022 | 2/3/2023 | Affirmed & RR |
| 11335 | SCR422 | 1/8/2020 | 2/13/2020 | 5/6/2020 | 5/6/2022 | 2/3/2023 | Affirmed & RR |
| 11336 | SCRCOMBO | 1/26/2021 | 9/8/2020 | 10/30/2020 | 1/9/2023 | 2/3/2023 | Affirmed But Not RR |
| 11337 | SCR422 | 1/29/2021 | 3/8/2021 | 5/7/2021 | 2/3/2023 | 2/3/2023 | Amend the Record |
| 11338 | SCR422 | 2/22/2021 | 4/8/2021 | 6/2/2021 | 12/14/2022 | 2/3/2023 | Affirmed & RR |
| 11339 | SCR422 | 5/25/2021 | 8/4/2021 | 10/13/2021 | 2/2/2023 | 2/3/2023 | Affirmed & RR |
| 11340 | SCR422 | 8/12/2021 | 10/14/2021 | 1/5/2022 | 4/29/2022 | 2/3/2023 | Amend to Legally Seal |
| 11341 | SCR422 | 10/5/2021 | 11/16/2021 | 2/15/2022 | 2/15/2022 | 2/3/2023 | Affirmed & RR |
| 11342 | SCR422 | 10/18/2021 | 11/24/2021 | 1/7/2022 | 2/3/2023 | 2/3/2023 | Affirmed & RR & Affirmed but not RR |
| 11343 | SCR422 | 10/29/2021 | 12/10/2021 | 3/1/2022 | 3/1/2022 | 2/3/2023 | Amend to Legally Seal |
| 11344 | SCR422 | 2/16/2022 | 4/6/2022 | 6/8/2022 | 1/31/2023 | 2/3/2023 | Amend to Legally Seal |
| 11345 | SCR422 | 3/9/2022 | 5/11/2022 | 8/10/2022 | 1/31/2023 | 2/3/2023 | Affirmed & RR |
| 11346 | SCR422 | 4/1/2022 | 5/18/2022 | 8/9/2022 | 12/20/2022 | 2/3/2023 | Amend to Legally Seal |
| 11347 | SCR422 | 6/10/2022 | 9/28/2022 | 12/7/2022 | 1/31/2023 | 2/3/2023 | Affirmed & RR & Affirmed but not RR |
| 11348 | SCRHYBRID | 8/3/2022 | 10/7/2022 | 12/7/2022 | 2/2/2023 | 2/3/2023 | Amend to Legally Seal |
| 11349 | SCRHYBRID | 8/15/2022 | 11/3/2022 | 1/13/2023 | 2/3/2023 | 2/3/2023 | Amend the Record |
| 11350 | SCRHYBRID | 9/21/2022 | 11/14/2022 | 1/6/2023 | 2/3/2023 | 2/3/2023 | Affirmed & RR |
| 11351 | SCRHYBRID | 9/14/2022 | 11/19/2022 | 2/1/2023 | 2/1/2023 | 2/3/2023 | Affirmed But Not RR |
| 11352 | SCR422 | 8/29/2022 | 12/13/2022 | 2/3/2023 | 2/3/2023 | 2/3/2023 | |
| 11353 | SCR422 | 9/20/2019 | 11/14/2019 | 2/18/2020 | 2/3/2023 | 2/6/2023 | Amend to Legally Seal |
| 11354 | SCR422 | 6/18/2020 | 8/12/2020 | 10/20/2020 | 12/1/2020 | 2/6/2023 | Amend to Legally Seal |
| 11355 | SCRHYBRID | 2/22/2021 | 3/30/2021 | 6/15/2021 | 2/3/2023 | 2/6/2023 | Amend to Legally Seal |
| 11356 | SCR422 | 4/23/2021 | 6/22/2021 | 9/21/2021 | 2/11/2022 | 2/6/2023 | Amend to Legally Seal |
| 11357 | SCR422 | 5/14/2021 | 7/27/2021 | 10/19/2021 | 4/12/2022 | 2/6/2023 | Affirmed But Not RR |
| 11358 | SCR422 | 7/21/2021 | 9/21/2021 | 12/21/2021 | 3/25/2022 | 2/6/2023 | Amend to Legally Seal |
| 11359 | SCR422 | 10/7/2021 | 11/29/2021 | 2/2/2022 | 10/19/2022 | 2/6/2023 | Affirmed But Not RR |
| 11360 | SCR422 | 12/8/2021 | 12/24/2021 | 2/18/2022 | 7/28/2022 | 2/6/2023 | Amend to Legally Seal |
| 11361 | SCR422 | 11/5/2021 | 1/26/2022 | 3/24/2022 | 2/6/2023 | 2/6/2023 | Amend to Legally Seal |
| 11362 | SCR422 | 1/24/2022 | 3/18/2022 | 5/17/2022 | 11/14/2022 | 2/6/2023 | Amend to Legally Seal |
| 11363 | SCR422 | 3/7/2022 | 4/25/2022 | 7/6/2022 | 10/13/2022 | 2/6/2023 | Reversed |
| 11364 | SCR422 | 4/1/2022 | 5/18/2022 | 7/18/2022 | 10/14/2022 | 2/6/2023 | Amend the Record |
| 11365 | SCRHYBRID | 4/14/2022 | 5/27/2022 | 8/26/2022 | 1/5/2023 | 2/6/2023 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11366 | SCR422 | 4/27/2022 | 7/15/2022 | 10/18/2022 | 1/26/2023 | 2/6/2023 | Amend to Legally Seal |
| 11367 | SCR422 | 3/23/2022 | 8/10/2022 | 10/12/2022 | 3/30/2023 | 2/6/2023 | Amend to Legally Seal |
| 11368 | SCRCOMBO | 11/23/2022 | 8/25/2022 | 10/18/2022 | 11/8/2022 | 2/6/2023 | Amend the Record |
| 11369 | SCR422 | 6/3/2022 | 9/21/2022 | 12/8/2022 | 2/6/2023 | 2/6/2023 | Amend to Legally Seal |
| 11370 | SCR422 | 7/25/2022 | 11/10/2022 | 1/26/2023 | 2/6/2023 | 2/6/2023 | Amend to Legally Seal |
| 11371 | SCR422 | 8/1/2022 | 11/14/2022 | 1/26/2023 | 2/6/2023 | 2/6/2023 | Amend to Legally Seal |
| 11372 | SCR422 | 8/1/2022 | 11/14/2022 | 2/1/2023 | 2/1/2023 | 2/6/2023 | Affirmed But Not RR |
| 11373 | SCR422 | 8/8/2022 | 11/17/2022 | 2/1/2023 | 2/1/2023 | 2/6/2023 | Affirmed But Not RR |
| 11374 | SCRCOMBO | 12/5/2022 | 12/8/2022 | 1/26/2023 | 2/6/2023 | 2/6/2023 | Amend the Record |
| 11375 | SCR422 | 1/14/2020 | 2/20/2020 | 5/6/2020 | 5/6/2022 | 2/7/2023 | Affirmed & RR |
| 11376 | SCR422 | 1/21/2020 | 3/3/2020 | 5/6/2020 | 5/6/2022 | 2/7/2023 | Affirmed & RR |
| 11377 | SCRCOMBO | 2/8/2023 | 8/20/2020 | 11/10/2020 | 6/4/2021 | 2/7/2023 | Amend the Record |
| 11378 | SCR422 | 12/3/2020 | 1/20/2021 | 3/16/2021 | 1/19/2022 | 2/7/2023 | Amend to Legally Seal |
| 11379 | SCR422 | 2/23/2021 | 3/25/2021 | 5/21/2021 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11380 | SCRCOMBO | 5/4/2022 | 10/3/2021 | 12/13/2021 | 1/26/2023 | 2/7/2023 | Amend to Legally Seal |
| 11381 | SCR422 | 7/30/2021 | 10/14/2021 | 12/17/2021 | 1/24/2023 | 2/7/2023 | Affirmed & RR |
| 11382 | SCR422 | 8/26/2021 | 10/20/2021 | 11/12/2021 | 11/7/2022 | 2/7/2023 | Affirmed & RR |
| 11383 | SCR422 | 9/21/2021 | 11/18/2021 | 1/24/2022 | 1/26/2023 | 2/7/2023 | Affirmed & RR |
| 11384 | SCR422 | 10/8/2021 | 11/23/2021 | 2/2/2022 | 10/5/2022 | 2/7/2023 | Amend to Legally Seal |
| 11385 | SCR422 | 10/14/2021 | 11/24/2021 | 2/17/2022 | 1/31/2023 | 2/7/2023 | Amend the Record |
| 11386 | SCR422 | 10/27/2021 | 12/13/2021 | 3/15/2022 | 6/1/2022 | 2/7/2023 | Amend to Legally Seal |
| 11387 | SCR422 | 10/29/2021 | 12/21/2021 | 3/2/2022 | 6/10/2022 | 2/7/2023 | Affirmed & RR |
| 11388 | SCR422 | 11/23/2021 | 1/4/2022 | 3/3/2022 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11389 | SCR422 | 11/22/2021 | 1/14/2022 | 4/19/2022 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11390 | SCR422 | 10/20/2021 | 1/24/2022 | 3/1/2022 | 12/6/2022 | 2/7/2023 | Amend the Record |
| 11391 | SCR422 | 12/13/2021 | 2/18/2022 | 4/1/2022 | 1/25/2023 | 2/7/2023 | Amend the Record |
| 11392 | SCR422 | 12/15/2021 | 3/3/2022 | 5/6/2022 | 1/17/2023 | 2/7/2023 | Affirmed & RR |
| 11393 | SCR422 | 2/22/2022 | 4/15/2022 | 6/15/2022 | 1/25/2023 | 2/7/2023 | Amend the Record |
| 11394 | SCR422 | 3/7/2022 | 4/22/2022 | 7/19/2022 | 12/1/2022 | 2/7/2023 | Amend to Legally Seal |
| 11395 | SCR422 | 3/11/2022 | 4/22/2022 | 7/13/2022 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11396 | SCR422 | 3/14/2022 | 4/25/2022 | 7/19/2022 | 11/21/2022 | 2/7/2023 | Amend to Legally Seal |
| 11397 | SCRHYBRID | 4/1/2022 | 4/28/2022 | 6/21/2022 | 12/7/2022 | 2/7/2023 | Amend the Record |
| 11398 | SCR422 | 4/4/2022 | 5/20/2022 | 8/3/2022 | 1/27/2023 | 2/7/2023 | Affirmed & RR |
| 11399 | SCR422 | 5/4/2022 | 6/7/2022 | 8/8/2022 | 2/7/2023 | 2/7/2023 | Amend the Record |
| 11400 | SCR422 | 5/23/2022 | 9/9/2022 | 11/14/2022 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11401 | SCRHYBRID | 7/5/2022 | 9/19/2022 | 11/3/2022 | 1/30/2023 | 2/7/2023 | Affirmed & RR |
| 11402 | SCRHYBRID | 7/11/2022 | 9/21/2022 | 11/3/2022 | 2/7/2023 | 2/7/2023 | Amend the Record |
| 11403 | SCR422 | 6/6/2022 | 9/22/2022 | 12/20/2022 | 1/31/2023 | 2/7/2023 | Amend to Legally Seal |
| 11404 | SCRHYBRID | 7/11/2022 | 9/23/2022 | 11/3/2022 | 1/31/2023 | 2/7/2023 | Affirmed & RR |
| 11405 | SCR422 | 7/25/2022 | 10/21/2022 | 12/12/2022 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11406 | SCRHYBRID | 8/11/2022 | 10/24/2022 | 1/6/2023 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11407 | SCR422 | 7/5/2022 | 10/25/2022 | 1/5/2023 | 2/2/2023 | 2/7/2023 | Amend to Legally Seal |
| 11408 | SCR422 | 7/11/2022 | 10/26/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed & RR |
| 11409 | SCRHYBRID | 8/22/2022 | 10/26/2022 | 1/13/2023 | 1/13/2023 | 2/7/2023 | Affirmed & RR |
| 11410 | SCR422 | 8/29/2022 | 10/29/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed But Not RR |
| 11411 | SCRHYBRID | 8/18/2022 | 10/31/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed But Not RR |
| 11412 | SCR422 | 7/11/2022 | 11/2/2022 | 1/20/2023 | 1/20/2023 | 2/7/2023 | Affirmed & RR |
| 11413 | SCRHYBRID | 8/29/2022 | 11/4/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed & RR |
| 11414 | SCR422 | 7/11/2022 | 11/7/2022 | 1/13/2023 | 1/13/2023 | 2/7/2023 | Affirmed & RR |
| 11415 | SCR422 | 8/1/2022 | 11/10/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed & RR |
| 11416 | SCR422 | 8/1/2022 | 11/10/2022 | 1/20/2023 | 1/20/2023 | 2/7/2023 | Affirmed & RR |
| 11417 | SCRHYBRID | 10/17/2022 | 11/14/2022 | 1/23/2023 | 2/7/2023 | 2/7/2023 | Amend the Record |
| 11418 | SCR422 | 8/4/2022 | 11/15/2022 | 1/10/2023 | 1/10/2023 | 2/7/2023 | Affirmed & RR |
| 11419 | SCR422 | 8/2/2022 | 11/15/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed But Not RR |
| 11420 | SCR422 | 8/5/2022 | 11/15/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed & RR |
| 11421 | SCR422 | 8/4/2022 | 11/16/2022 | 2/21/2023 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11422 | SCR422 | 8/8/2022 | 11/17/2022 | 2/1/2023 | 2/1/2023 | 2/7/2023 | Affirmed But Not RR |
| 11423 | SCR422 | 8/17/2022 | 11/20/2022 | 2/6/2023 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11424 | SCRHYBRID | 10/28/2022 | 11/21/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed & RR |
| 11425 | SCRHYBRID | 8/22/2022 | 11/21/2022 | 1/23/2023 | 1/23/2023 | 2/7/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11426 | SCRHYBRID | 6/6/2022 | 12/1/2022 | 1/27/2023 | 1/27/2023 | 2/7/2023 | Affirmed But Not RR |
| 11427 | SCR422 | 8/29/2022 | 12/4/2022 | 2/2/2023 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11428 | SCR422 | 8/29/2022 | 12/4/2022 | 2/2/2023 | 2/2/2023 | 2/7/2023 | Affirmed & RR |
| 11429 | SCR422 | 8/29/2022 | 12/14/2022 | 2/2/2023 | 2/7/2023 | 2/7/2023 | Amend to Legally Seal |
| 11430 | SCRHYBRID | 8/11/2022 | 1/27/2023 | 11/23/2022 | 1/23/2023 | 2/7/2023 | Amend the Record |
| 11431 | SCR422 | 8/19/2021 | 10/15/2021 | 1/18/2022 | 2/15/2023 | 2/8/2023 | Amend to Legally Seal |
| 11432 | SCR422 | 12/20/2021 | 2/26/2022 | 5/4/2022 | 2/8/2023 | 2/8/2023 | Amend to Legally Seal |
| 11433 | SCRCOMBO | 12/27/2022 | 6/6/2022 | 8/26/2022 | 2/8/2023 | 2/8/2023 | Affirmed But Not RR |
| 11434 | SCRHYBRID | 6/27/2022 | 8/26/2022 | 11/9/2022 | 2/8/2023 | 2/8/2023 | Amend to Legally Seal |
| 11435 | SCR422 | 6/7/2022 | 9/22/2022 | 12/16/2022 | 2/8/2023 | 2/8/2023 | Amend to Legally Seal |
| 11436 | SCRHYBRID | 7/21/2022 | 9/30/2022 | 12/5/2022 | 2/7/2023 | 2/8/2023 | Amend to Legally Seal |
| 11437 | SCR422 | 8/8/2022 | 11/19/2022 | 2/1/2023 | 2/1/2023 | 2/8/2023 | Amend to Legally Seal |
| 11438 | SCR422 | 8/15/2022 | 11/29/2022 | 2/1/2023 | 2/1/2023 | 2/8/2023 | Amend the Record |
| 11439 | SCRCOMBO | 12/9/2022 | 12/14/2022 | 3/7/2023 | 2/8/2023 | 2/8/2023 | Amend the Record |
| 11440 | SCR422 | 5/7/2019 | 7/3/2019 | 10/9/2019 | 2/1/2021 | 2/9/2023 | Affirmed & RR |
| 11441 | SCR422 | 1/16/2020 | 2/21/2020 | 5/5/2020 | 4/21/2021 | 2/9/2023 | Affirmed & RR |
| 11442 | SCR422 | 4/6/2020 | 5/12/2020 | 6/9/2020 | 1/26/2023 | 2/9/2023 | Affirmed & RR |
| 11443 | SCR422 | 8/17/2020 | 9/29/2020 | 12/18/2020 | 12/18/2020 | 2/9/2023 | Amend to Legally Seal |
| 11444 | SCR422 | 10/19/2020 | 11/17/2020 | 2/9/2021 | 10/28/2022 | 2/9/2023 | Amend to Legally Seal |
| 11445 | SCR422 | 12/1/2020 | 1/20/2021 | 3/16/2021 | 7/8/2022 | 2/9/2023 | Affirmed & RR |
| 11446 | SCR422 | 2/8/2021 | 3/17/2021 | 5/18/2021 | 2/7/2023 | 2/9/2023 | Amend to Legally Seal |
| 11447 | SCRHYBRID | 4/26/2021 | 6/18/2021 | 9/15/2021 | 2/13/2023 | 2/9/2023 | Amend to Legally Seal |
| 11448 | SCR422 | 5/10/2021 | 7/20/2021 | 10/19/2021 | 3/29/2022 | 2/9/2023 | Affirmed & RR |
| 11449 | SCR422 | 6/23/2021 | 8/26/2021 | 11/9/2021 | 11/9/2021 | 2/9/2023 | Amend to Legally Seal |
| 11450 | SCR422 | 7/26/2021 | 9/22/2021 | 12/7/2021 | 12/7/2021 | 2/9/2023 | Amend to Legally Seal |
| 11451 | SCR422 | 8/13/2021 | 10/8/2021 | 1/10/2022 | 12/19/2022 | 2/9/2023 | Affirmed & RR |
| 11452 | SCR422 | 8/20/2021 | 10/12/2021 | 12/7/2021 | 12/7/2021 | 2/9/2023 | Amend to Legally Seal |
| 11453 | SCR422 | 9/1/2021 | 10/21/2021 | 12/20/2021 | 10/18/2022 | 2/9/2023 | Affirmed & RR |
| 11454 | SCR422 | 9/7/2021 | 10/21/2021 | 1/18/2022 | 1/18/2022 | 2/9/2023 | Affirmed & RR |
| 11455 | SCR422 | 11/19/2021 | 1/14/2022 | 3/14/2022 | 2/2/2023 | 2/9/2023 | Affirmed & RR |
| 11456 | SCR422 | 1/10/2022 | 4/23/2022 | 7/18/2022 | 12/7/2022 | 2/9/2023 | Amend the Record |
| 11457 | SCRHYBRID | 4/1/2022 | 4/29/2022 | 7/19/2022 | 9/21/2022 | 2/9/2023 | Affirmed & RR |
| 11458 | SCR422 | 3/28/2022 | 5/16/2022 | 8/10/2022 | 1/17/2023 | 2/9/2023 | Affirmed & RR |
| 11459 | SCRHYBRID | 4/29/2022 | 6/13/2022 | 7/12/2022 | 7/12/2022 | 2/9/2023 | Affirmed & RR |
| 11460 | SCR422 | 5/9/2022 | 6/14/2022 | 9/6/2022 | 1/30/2023 | 2/9/2023 | Amend to Legally Seal |
| 11461 | SCRHYBRID | 6/2/2022 | 8/23/2022 | 10/7/2022 | 2/9/2023 | 2/9/2023 | Amend to Legally Seal |
| 11462 | SCR422 | 3/23/2022 | 8/23/2022 | 11/14/2022 | 11/14/2022 | 2/9/2023 | Affirmed & RR |
| 11463 | SCR422 | 5/13/2022 | 9/7/2022 | 11/14/2022 | 11/14/2022 | 2/9/2023 | Affirmed & RR |
| 11464 | SCRHYBRID | 8/1/2022 | 9/8/2022 | 11/9/2022 | 1/26/2023 | 2/9/2023 | Amend to Legally Seal |
| 11465 | SCR422 | 5/23/2022 | 9/9/2022 | 11/14/2022 | 11/14/2022 | 2/9/2023 | Affirmed & RR |
| 11466 | SCR422 | 5/27/2022 | 9/14/2022 | 11/22/2022 | 1/3/2023 | 2/9/2023 | Amend the Record |
| 11467 | SCRHYBRID | 6/21/2022 | 9/19/2022 | 11/7/2022 | 1/3/2023 | 2/9/2023 | Affirmed But Not RR |
| 11468 | SCR422 | 6/6/2022 | 9/21/2022 | 12/7/2022 | 2/9/2023 | 2/9/2023 | Affirmed But Not RR |
| 11469 | SCRHYBRID | 7/25/2022 | 10/3/2022 | 12/13/2022 | 2/9/2023 | 2/9/2023 | Amend to Legally Seal |
| 11470 | SCR422 | 6/14/2022 | 10/6/2022 | 12/20/2022 | 12/20/2022 | 2/9/2023 | Affirmed & RR |
| 11471 | SCRHYBRID | 8/12/2022 | 10/19/2022 | 12/15/2022 | 2/1/2023 | 2/9/2023 | Affirmed & RR |
| 11472 | SCRHYBRID | 8/12/2022 | 10/19/2022 | 12/13/2022 | 2/2/2023 | 2/9/2023 | Amend to Legally Seal |
| 11473 | SCRHYBRID | 8/18/2022 | 11/4/2022 | 1/10/2023 | 2/6/2023 | 2/9/2023 | Affirmed But Not RR |
| 11474 | SCR422 | 7/18/2022 | 11/6/2022 | 1/23/2023 | 2/9/2023 | 2/9/2023 | Affirmed & RR |
| 11475 | SCR422 | 7/28/2022 | 11/11/2022 | 1/10/2023 | 1/10/2023 | 2/9/2023 | Affirmed & RR |
| 11476 | SCR422 | 8/11/2022 | 11/28/2022 | 2/3/2023 | 2/3/2023 | 2/9/2023 | |
| 11477 | SCR422 | 8/17/2022 | 11/28/2022 | 2/8/2023 | 2/8/2023 | 2/9/2023 | Affirmed & RR |
| 11478 | SCRHYBRID | 9/19/2022 | 11/30/2022 | 1/23/2023 | 2/9/2023 | 2/9/2023 | Affirmed But Not RR |
| 11479 | SCR422 | 8/16/2022 | 11/30/2022 | 2/16/2023 | 2/9/2023 | 2/9/2023 | Amend the Record |
| 11480 | SCR422 | 8/18/2022 | 11/30/2022 | 2/8/2023 | 2/8/2023 | 2/9/2023 | Amend the Record |
| 11481 | SCRHYBRID | 9/13/2022 | 12/3/2022 | 2/8/2023 | 2/8/2023 | 2/9/2023 | Affirmed & RR |
| 11482 | SCRHYBRID | 9/2/2022 | 12/5/2022 | 2/2/2023 | 2/2/2023 | 2/9/2023 | Affirmed & RR |
| 11483 | SCRHYBRID | 10/14/2022 | 12/29/2022 | 2/7/2023 | 2/7/2023 | 2/9/2023 | Affirmed But Not RR |
| 11484 | SCRCOMBO | 2/7/2023 | 10/22/2018 | 1/25/2019 | 10/26/2022 | 2/10/2023 | Affirmed & RR |
| 11485 | SCR422 | 1/25/2019 | 4/2/2019 | 6/18/2019 | 1/4/2023 | 2/10/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11486 | SCR422 | 9/27/2019 | 11/15/2019 | 2/28/2020 | 10/18/2022 | 2/10/2023 | Affirmed & RR |
| 11487 | SCR422 | 6/22/2020 | 7/22/2020 | 9/8/2020 | 10/25/2022 | 2/10/2023 | Affirmed & RR |
| 11488 | SCR422 | 3/31/2021 | 6/1/2021 | 8/2/2021 | 2/28/2023 | 2/10/2023 | Amend to Legally Seal |
| 11489 | SCRHYBRID | 5/3/2021 | 6/3/2021 | 8/3/2021 | 11/3/2022 | 2/10/2023 | Affirmed & RR |
| 11490 | SCR422 | 4/14/2021 | 6/18/2021 | 9/1/2021 | 2/22/2023 | 2/10/2023 | Affirmed & RR & Affirmed but not RR |
| 11491 | SCR422 | 5/21/2021 | 7/21/2021 | 10/5/2021 | 12/12/2022 | 2/10/2023 | Amend to Legally Seal |
| 11492 | SCR422 | 12/29/2021 | 3/4/2022 | 5/10/2022 | 10/27/2022 | 2/10/2023 | Amend to Legally Seal |
| 11493 | SCR422 | 3/21/2022 | 5/16/2022 | 8/9/2022 | 11/7/2022 | 2/10/2023 | Amend to Legally Seal |
| 11494 | SCRHYBRID | 2/22/2022 | 7/27/2022 | 10/18/2022 | 2/14/2023 | 2/10/2023 | Amend to Legally Seal |
| 11495 | SCR422 | 6/22/2022 | 10/13/2022 | 12/7/2022 | 2/9/2023 | 2/10/2023 | Affirmed & RR |
| 11496 | SCRHYBRID | 8/17/2022 | 11/4/2022 | 1/10/2023 | 1/10/2023 | 2/10/2023 | Amend to Legally Seal |
| 11497 | SCRHYBRID | 9/19/2022 | 11/7/2022 | 1/10/2023 | 1/10/2023 | 2/10/2023 | Amend to Legally Seal |
| 11498 | SCR422 | 8/4/2022 | 11/15/2022 | 2/1/2023 | 2/1/2023 | 2/10/2023 | Affirmed & RR |
| 11499 | SCR422 | 8/12/2022 | 11/20/2022 | 2/1/2023 | 2/1/2023 | 2/10/2023 | Affirmed & RR |
| 11500 | SCR422 | 8/17/2022 | 11/30/2022 | 2/1/2023 | 2/1/2023 | 2/10/2023 | Affirmed & RR |
| 11501 | SCRHYBRID | 9/19/2022 | 12/9/2022 | 2/1/2023 | 2/1/2023 | 2/10/2023 | Affirmed & RR |
| 11502 | SCR422 | 10/2/2019 | 11/15/2019 | 2/28/2020 | 12/1/2022 | 2/13/2023 | Affirmed & RR |
| 11503 | SCR424a | 2/3/2020 | 3/12/2020 | 7/9/2020 | 10/14/2020 | 2/13/2023 | Affirmed & RR |
| 11504 | SCR424a | 2/3/2020 | 3/17/2020 | 7/9/2020 | 10/21/2020 | 2/13/2023 | Affirmed & RR |
| 11505 | SCR424a | 2/12/2020 | 4/1/2020 | 7/9/2020 | 10/16/2020 | 2/13/2023 | Affirmed & RR |
| 11506 | SCR424a | 2/11/2020 | 4/1/2020 | 7/9/2020 | 10/14/2020 | 2/13/2023 | Affirmed & RR |
| 11507 | SCR422 | 11/20/2020 | 1/6/2021 | 3/3/2021 | 10/21/2022 | 2/13/2023 | Reversed |
| 11508 | SCR422 | 6/1/2021 | 8/12/2021 | 10/13/2021 | 2/9/2023 | 2/13/2023 | Affirmed & RR |
| 11509 | SCR422 | 8/28/2021 | 10/22/2021 | 1/3/2022 | 2/7/2023 | 2/13/2023 | Amend to Legally Seal |
| 11510 | SCR422 | 9/1/2021 | 10/25/2021 | 1/3/2022 | 2/7/2023 | 2/13/2023 | Amend to Legally Seal |
| 11511 | SCR422 | 3/28/2022 | 3/29/2022 | 4/18/2022 | 1/11/2023 | 2/13/2023 | Amend to Legally Seal |
| 11512 | SCR422 | 2/3/2022 | 4/1/2022 | 6/24/2022 | 1/4/2023 | 2/13/2023 | Affirmed But Not RR |
| 11513 | SCRHYBRID | 2/24/2022 | 4/8/2022 | 7/29/2022 | 11/1/2022 | 2/13/2023 | Amend to Legally Seal |
| 11514 | SCR422 | 2/28/2022 | 4/22/2022 | 7/13/2022 | 2/2/2023 | 2/13/2023 | Amend to Legally Seal |
| 11515 | SCR422 | 4/11/2022 | 5/27/2022 | 8/3/2022 | 1/12/2023 | 2/13/2023 | Amend to Legally Seal |
| 11516 | SCRHYBRID | 8/5/2022 | 10/18/2022 | 1/17/2023 | 1/17/2023 | 2/13/2023 | Amend to Legally Seal |
| 11517 | SCRHYBRID | 8/5/2022 | 10/18/2022 | 1/17/2023 | 1/17/2023 | 2/13/2023 | Amend to Legally Seal |
| 11518 | SCRHYBRID | 9/6/2022 | 10/26/2022 | 1/17/2023 | 7/13/2023 | 2/13/2023 | Amend to Legally Seal |
| 11519 | SCRHYBRID | 6/3/2022 | 11/2/2022 | 1/17/2023 | 7/25/2023 | 2/13/2023 | Amend to Legally Seal |
| 11520 | SCR422 | 7/26/2022 | 11/14/2022 | 2/8/2023 | 2/8/2023 | 2/13/2023 | Affirmed & RR |
| 11521 | SCR422 | 8/1/2022 | 11/17/2022 | 2/1/2023 | 2/17/2023 | 2/13/2023 | Amend to Legally Seal |
| 11522 | SCR422 | 1/18/2019 | 3/5/2019 | 6/28/2019 | 2/3/2023 | 2/14/2023 | Affirmed & RR |
| 11523 | SCR422 | 7/22/2019 | 10/3/2019 | 12/5/2019 | 12/8/2022 | 2/14/2023 | Affirmed & RR |
| 11524 | SCR422 | 1/31/2020 | 3/13/2020 | 5/15/2020 | 10/20/2022 | 2/14/2023 | Affirmed But Not RR |
| 11525 | SCRCOMBO | 7/22/2020 | 6/23/2020 | 11/19/2020 | 2/8/2023 | 2/14/2023 | Affirmed But Not RR |
| 11526 | SCR422 | 11/6/2020 | 12/15/2020 | 2/2/2021 | 12/6/2022 | 2/14/2023 | Amend the Record |
| 11527 | SCR422 | 7/29/2021 | 9/23/2021 | 12/1/2021 | 2/10/2023 | 2/14/2023 | Amend to Legally Seal |
| 11528 | SCR422 | 9/16/2021 | 10/29/2021 | 1/27/2022 | 9/1/2022 | 2/14/2023 | Amend to Legally Seal |
| 11529 | SCR422 | 10/7/2021 | 11/22/2021 | 1/10/2022 | 10/28/2022 | 2/14/2023 | Affirmed & RR |
| 11530 | SCR422 | 11/1/2021 | 12/21/2021 | 2/11/2022 | 1/5/2023 | 2/14/2023 | Affirmed & RR |
| 11531 | SCR422 | 6/6/2022 | 9/22/2022 | 11/14/2022 | 2/14/2023 | 2/14/2023 | Amend to Legally Seal |
| 11532 | SCRHYBRID | 7/22/2022 | 10/3/2022 | 12/8/2022 | 12/8/2022 | 2/14/2023 | Affirmed & RR |
| 11533 | SCRHYBRID | 7/1/2022 | 10/4/2022 | 12/8/2022 | 12/8/2022 | 2/14/2023 | Affirmed & RR |
| 11534 | SCRHYBRID | 7/27/2022 | 10/7/2022 | 12/20/2022 | 1/30/2023 | 2/14/2023 | Affirmed But Not RR |
| 11535 | SCR422 | 10/14/2022 | 10/14/2022 | 12/14/2022 | 2/10/2023 | 2/14/2023 | Amend to Legally Seal |
| 11536 | SCRHYBRID | 8/11/2022 | 10/18/2022 | 12/6/2022 | 12/6/2022 | 2/14/2023 | Affirmed & RR |
| 11537 | SCRHYBRID | 8/11/2022 | 10/18/2022 | 12/6/2022 | 12/6/2022 | 2/14/2023 | Affirmed & RR |
| 11538 | SCR422 | 7/11/2022 | 10/25/2022 | 1/17/2023 | 1/17/2023 | 2/14/2023 | Affirmed & RR |
| 11539 | SCR422 | 8/9/2022 | 11/17/2022 | 1/10/2023 | 2/10/2023 | 2/14/2023 | Affirmed But Not RR |
| 11540 | SCR422 | 8/12/2022 | 11/17/2022 | 2/9/2023 | 2/9/2023 | 2/14/2023 | Affirmed & RR |
| 11541 | SCRHYBRID | 10/17/2022 | 11/28/2022 | 2/9/2023 | 2/9/2023 | 2/14/2023 | Affirmed & RR |
| 11542 | SCRHYBRID | 8/22/2022 | 12/2/2022 | 2/8/2023 | 2/8/2023 | 2/14/2023 | Affirmed & RR |
| 11543 | SCRHYBRID | 8/5/2022 | 12/12/2022 | 2/9/2023 | 2/9/2023 | 2/14/2023 | Affirmed & RR |
| 11544 | SCR422 | 4/21/2022 | 12/22/2022 | 2/9/2023 | 2/9/2023 | 2/14/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11545 | SCR422 | 3/26/2021 | 5/24/2021 | 8/23/2021 | 2/2/2023 | 2/15/2023 | Affirmed & RR |
| 11546 | SCR422 | 2/22/2022 | 4/23/2022 | 7/18/2022 | 1/27/2023 | 2/15/2023 | Affirmed & RR |
| 11547 | SCRCOMBO | 2/16/2023 | 10/5/2022 | 12/19/2022 | 2/15/2023 | 2/15/2023 | Amend to Legally Seal |
| 11548 | SCR422 | 6/27/2022 | 10/14/2022 | 12/7/2022 | 2/15/2023 | 2/15/2023 | Amend to Legally Seal |
| 11549 | SCR422 | 7/26/2022 | 11/9/2022 | 1/5/2023 | 2/15/2023 | 2/15/2023 | Amend to Legally Seal |
| 11550 | SCR422 | 8/4/2022 | 11/17/2022 | 2/6/2023 | 2/6/2023 | 2/15/2023 | Affirmed & RR |
| 11551 | SCR422 | 8/8/2022 | 11/17/2022 | 2/6/2023 | 2/6/2023 | 2/15/2023 | Affirmed & RR |
| 11552 | SCR422 | 8/16/2022 | 11/29/2022 | 2/6/2023 | 2/6/2023 | 2/15/2023 | Affirmed & RR |
| 11553 | SCR422 | 8/24/2022 | 12/1/2022 | 2/13/2023 | 2/13/2023 | 2/15/2023 | Affirmed & RR |
| 11554 | SCR422 | 12/16/2019 | 1/30/2020 | 3/27/2020 | 2/3/2023 | 2/16/2023 | Affirmed & RR |
| 11555 | SCR422 | 5/5/2021 | 6/27/2021 | 9/15/2021 | 1/27/2023 | 2/16/2023 | Amend to Legally Seal |
| 11556 | SCR422 | 8/30/2021 | 10/21/2021 | 1/5/2022 | 10/31/2022 | 2/16/2023 | Affirmed But Not RR |
| 11557 | SCR422 | 9/16/2021 | 10/27/2021 | 1/18/2022 | 5/23/2022 | 2/16/2023 | Affirmed But Not RR |
| 11558 | SCR422 | 10/5/2021 | 11/8/2021 | 1/12/2022 | 1/18/2023 | 2/16/2023 | Amend to Legally Seal |
| 11559 | SCRHYBRID | 12/21/2021 | 2/7/2022 | 3/21/2022 | 1/12/2023 | 2/16/2023 | Amend the Record |
| 11560 | SCR422 | 12/21/2021 | 3/1/2022 | 5/2/2022 | 3/20/2023 | 2/16/2023 | Amend to Legally Seal |
| 11561 | SCR422 | 1/18/2022 | 3/15/2022 | 5/3/2022 | 7/26/2022 | 2/16/2023 | Amend to Legally Seal |
| 11562 | SCRCOMBO | 12/7/2022 | 4/1/2022 | 6/21/2022 | 12/13/2022 | 2/16/2023 | Amend to Legally Seal |
| 11563 | SCR422 | 2/17/2022 | 4/11/2022 | 7/6/2022 | 2/16/2023 | 2/16/2023 | Amend to Legally Seal |
| 11564 | SCR422 | 2/28/2022 | 4/12/2022 | 6/14/2022 | 9/1/2022 | 2/16/2023 | Amend the Record |
| 11565 | SCR422 | 6/15/2022 | 6/15/2022 | 7/11/2022 | 12/21/2022 | 2/16/2023 | Affirmed & RR |
| 11566 | SCR422 | 5/20/2022 | 6/24/2022 | 9/8/2022 | 1/17/2023 | 2/16/2023 | Affirmed & RR |
| 11567 | SCR422 | 5/4/2022 | 6/29/2022 | 9/16/2022 | 1/20/2023 | 2/16/2023 | Affirmed & RR |
| 11568 | SCR422 | 4/29/2022 | 8/2/2022 | 9/28/2022 | 9/28/2022 | 2/16/2023 | Affirmed & RR |
| 11569 | SCRHYBRID | 5/27/2022 | 8/4/2022 | 10/4/2022 | 10/4/2022 | 2/16/2023 | Amend the Record |
| 11570 | SCR422 | 5/31/2022 | 9/20/2022 | 11/3/2022 | 2/10/2023 | 2/16/2023 | Amend the Record |
| 11571 | SCR422 | 6/10/2022 | 9/28/2022 | 12/7/2022 | 2/15/2023 | 2/16/2023 | Affirmed & RR |
| 11572 | SCRHYBRID | 8/11/2022 | 10/5/2022 | 11/23/2022 | 1/23/2023 | 2/16/2023 | Affirmed But Not RR |
| 11573 | SCR422 | 7/11/2022 | 11/5/2022 | 2/14/2023 | 2/14/2023 | 2/16/2023 | Affirmed & RR |
| 11574 | SCR422 | 7/19/2022 | 11/6/2022 | 2/14/2023 | 2/14/2023 | 2/16/2023 | Affirmed & RR |
| 11575 | SCR422 | 7/18/2022 | 11/7/2022 | 1/18/2023 | 2/15/2023 | 2/16/2023 | Affirmed & RR |
| 11576 | SCR422 | 7/25/2022 | 11/14/2022 | 2/8/2023 | 2/8/2023 | 2/16/2023 | Affirmed & RR |
| 11577 | SCRHYBRID | 9/9/2022 | 11/16/2022 | 2/1/2023 | 3/30/2023 | 2/16/2023 | Amend to Legally Seal |
| 11578 | SCR422 | 8/4/2022 | 11/16/2022 | 2/8/2023 | 2/8/2023 | 2/16/2023 | Affirmed & RR |
| 11579 | SCR422 | 8/8/2022 | 11/18/2022 | 2/14/2023 | 2/14/2023 | 2/16/2023 | Amend to Legally Seal |
| 11580 | SCR422 | 8/11/2022 | 11/21/2022 | 1/10/2023 | 2/16/2023 | 2/16/2023 | Amend to Legally Seal |
| 11581 | SCR422 | 8/11/2022 | 11/21/2022 | 1/10/2023 | 2/16/2023 | 2/16/2023 | Amend to Legally Seal |
| 11582 | SCR422 | 8/16/2022 | 11/29/2022 | 2/8/2023 | 2/8/2023 | 2/16/2023 | Affirmed & RR |
| 11583 | SCR422 | 8/15/2022 | 11/29/2022 | 2/3/2023 | 2/3/2023 | 2/16/2023 | Affirmed & RR |
| 11584 | SCRHYBRID | 9/1/2022 | 12/5/2022 | 2/1/2023 | 2/17/2023 | 2/16/2023 | Amend to Legally Seal |
| 11585 | SCR422 | 8/26/2022 | 12/6/2022 | 2/8/2023 | 2/28/2023 | 2/16/2023 | Affirmed & RR |
| 11586 | SCR422 | 1/28/2022 | 12/6/2022 | 2/8/2023 | 2/8/2023 | 2/16/2023 | Affirmed & RR |
| 11587 | SCR422 | 9/8/2017 | 11/13/2017 | 2/14/2018 | 11/22/2022 | 2/17/2023 | Affirmed but not RR and Reversed |
| 11588 | SCR422 | 4/26/2019 | 6/28/2019 | 9/27/2019 | 1/4/2023 | 2/17/2023 | Affirmed But Not RR |
| 11589 | SCR422 | 4/30/2020 | 7/13/2020 | 9/9/2020 | | 2/17/2023 | Affirmed & RR |
| 11590 | SCR422 | 5/4/2021 | 7/2/2021 | 9/17/2021 | 1/7/2023 | 2/17/2023 | Affirmed But Not RR |
| 11591 | SCR422 | 11/22/2021 | 3/18/2022 | 6/8/2022 | 1/27/2023 | 2/17/2023 | Amend to Legally Seal |
| 11592 | SCR422 | 3/5/2020 | 3/5/2020 | 6/12/2020 | 10/1/2021 | 2/21/2023 | Affirmed & RR |
| 11593 | SCRCOMBO | 8/20/2021 | 4/21/2020 | 7/21/2020 | 7/15/2021 | 2/21/2023 | Affirmed & RR |
| 11594 | SCR422 | 3/16/2020 | 5/14/2020 | 8/18/2020 | 8/16/2021 | 2/21/2023 | Deceased Appellant |
| 11595 | SCR422 | 2/7/2022 | 6/5/2020 | 8/3/2020 | 2/21/2023 | 2/21/2023 | Affirmed & RR |
| 11596 | SCR422 | 5/11/2020 | 7/1/2020 | 9/15/2020 | 3/15/2023 | 2/21/2023 | Amend to Legally Seal |
| 11597 | SCR422 | 5/18/2020 | 7/6/2020 | 9/15/2020 | 10/8/2021 | 2/21/2023 | Affirmed & RR |
| 11598 | SCR422 | 4/8/2021 | 6/16/2021 | 9/21/2021 | 11/5/2021 | 2/21/2023 | Affirmed & RR |
| 11599 | SCR422 | 4/12/2021 | 6/17/2021 | 9/21/2021 | 11/5/2021 | 2/21/2023 | Affirmed & RR |
| 11600 | SCR422 | 4/9/2021 | 6/18/2021 | 9/21/2021 | 11/5/2021 | 2/21/2023 | Affirmed & RR |
| 11601 | SCR422 | 4/14/2021 | 6/18/2021 | 9/21/2021 | 11/5/2021 | 2/21/2023 | Affirmed & RR |
| 11602 | SCR422 | 4/19/2021 | 6/23/2021 | 9/21/2021 | 11/5/2021 | 2/21/2023 | Affirmed & RR |
| 11603 | SCR422 | 4/30/2021 | 6/25/2021 | 9/21/2021 | 11/5/2021 | 2/21/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11604 | SCR422 | 3/23/2022 | 5/26/2022 | 8/26/2022 | 2/21/2023 | 2/21/2023 | Affirmed & RR |
| 11605 | SCR422 | 8/8/2022 | 8/10/2022 | 1/31/2023 | 2/15/2023 | 2/21/2023 | Amend the Record |
| 11606 | SCRCOMBO | 9/21/2022 | 9/19/2022 | 11/9/2022 | 1/31/2023 | 2/21/2023 | Amend to Legally Seal |
| 11607 | SCR422 | 6/3/2022 | 9/22/2022 | 12/20/2022 | 3/17/2023 | 2/21/2023 | Amend to Legally Seal |
| 11608 | SCR422 | 6/10/2022 | 9/28/2022 | 12/21/2022 | 2/21/2023 | 2/21/2023 | Amend to Legally Seal |
| 11609 | SCR422 | 6/23/2022 | 10/13/2022 | 12/21/2022 | 2/13/2023 | 2/21/2023 | Amend to Legally Seal |
| 11610 | SCR422 | 6/27/2022 | 10/24/2022 | 1/13/2023 | 2/21/2023 | 2/21/2023 | Amend to Legally Seal |
| 11611 | SCR422 | 7/18/2022 | 11/6/2022 | 1/13/2023 | 2/13/2023 | 2/21/2023 | Affirmed & RR |
| 11612 | SCR422 | 7/26/2022 | 11/10/2022 | 1/11/2023 | 2/24/2023 | 2/21/2023 | Amend to Legally Seal |
| 11613 | SCR422 | 8/9/2022 | 11/18/2022 | 2/14/2023 | 2/14/2023 | 2/21/2023 | Affirmed & RR |
| 11614 | SCR422 | 8/11/2022 | 11/28/2022 | 2/13/2023 | 2/13/2023 | 2/21/2023 | Affirmed & RR |
| 11615 | SCR422 | 8/11/2022 | 11/28/2022 | 2/13/2023 | 2/13/2023 | 2/21/2023 | Affirmed & RR |
| 11616 | SCRHYBRID | 10/14/2022 | 12/3/2022 | 2/15/2023 | 2/15/2023 | 2/21/2023 | Affirmed But Not RR |
| 11617 | SCR422 | 9/2/2022 | 12/16/2022 | 3/7/2023 | 2/21/2023 | 2/21/2023 | Amend the Record |
| 11618 | SCR422 | 9/2/2022 | 12/16/2022 | 2/15/2023 | 2/15/2023 | 2/21/2023 | Affirmed & RR |
| 11619 | SCR422 | 9/6/2022 | 12/16/2022 | 2/15/2023 | 2/13/2023 | 2/21/2023 | Affirmed & RR |
| 11620 | SCRHYBRID | 10/7/2022 | 12/23/2022 | 3/7/2023 | 2/21/2023 | 2/21/2023 | Amend to Legally Seal |
| 11621 | SCR422 | 9/26/2022 | 12/28/2022 | 2/15/2023 | 2/15/2023 | 2/21/2023 | Affirmed & RR |
| 11622 | SCR422 | 9/16/2022 | 1/18/2023 | 3/14/2023 | 3/14/2023 | 2/21/2023 | Amend to Legally Seal |
| 11623 | SCR422 | 6/3/2019 | 9/18/2019 | 12/17/2019 | 12/15/2020 | 2/22/2023 | Affirmed But Not RR |
| 11624 | SCR422 | 8/20/2019 | 10/28/2019 | 1/15/2020 | 3/1/2022 | 2/22/2023 | Affirmed But Not RR |
| 11625 | SCR422 | 1/27/2020 | 3/13/2020 | 6/16/2020 | 10/5/2023 | 2/22/2023 | Affirmed & RR |
| 11626 | SCR422 | 8/4/2022 | 11/16/2022 | 2/7/2023 | 2/7/2023 | 2/22/2023 | Amend to Legally Seal |
| 11627 | SCR422 | 8/12/2022 | 11/22/2022 | 2/7/2023 | 2/7/2023 | 2/22/2023 | Amend to Legally Seal |
| 11628 | SCR422 | 8/11/2022 | 11/28/2022 | 2/7/2023 | 2/7/2023 | 2/22/2023 | Amend to Legally Seal |
| 11629 | SCR422 | 8/29/2022 | 12/5/2022 | 2/7/2023 | 2/7/2023 | 2/22/2023 | Amend to Legally Seal |
| 11630 | SCR422 | 8/30/2022 | 12/9/2022 | 2/7/2023 | | 2/22/2023 | Amend to Legally Seal |
| 11631 | SCR422 | 6/1/2020 | 7/9/2020 | 9/1/2020 | 11/3/2022 | 2/23/2023 | Affirmed & RR |
| 11632 | SCRHYBRID | 3/2/2021 | 5/5/2021 | 7/14/2021 | 1/25/2023 | 2/23/2023 | Affirmed But Not RR |
| 11633 | SCRHYBRID | 5/19/2022 | 6/15/2022 | 9/23/2022 | 2/15/2023 | 2/23/2023 | Amend to Legally Seal |
| 11634 | SCR422 | 4/26/2022 | 6/24/2022 | 9/23/2022 | 2/16/2023 | 2/23/2023 | Amend to Legally Seal |
| 11635 | SCR422 | 8/8/2022 | 11/17/2022 | 2/14/2023 | 2/14/2023 | 2/23/2023 | Amend to Legally Seal |
| 11636 | SCR422 | 8/4/2022 | 11/18/2022 | 2/14/2023 | 2/14/2023 | 2/23/2023 | Amend to Legally Seal |
| 11637 | SCR422 | 8/12/2022 | 11/18/2022 | 2/14/2023 | 2/14/2023 | 2/23/2023 | Amend to Legally Seal |
| 11638 | SCRHYBRID | 9/2/2022 | 11/21/2022 | 2/14/2023 | 2/14/2023 | 2/23/2023 | Amend to Legally Seal |
| 11639 | SCR422 | 8/22/2022 | 12/1/2022 | 2/14/2023 | 2/14/2023 | 2/23/2023 | Affirmed & RR |
| 11640 | SCR422 | 9/23/2022 | 12/13/2022 | 2/14/2023 | 2/14/2023 | 2/23/2023 | Amend to Legally Seal |
| 11641 | SCR422 | 6/1/2020 | 2/8/2023 | 9/1/2020 | 11/3/2022 | 2/23/2023 | Amend the Record |
| 11642 | SCR422 | 10/17/2019 | 12/6/2019 | 2/5/2020 | 8/23/2022 | 2/24/2023 | Amend to Legally Seal |
| 11643 | SCR422 | 11/16/2020 | 1/7/2021 | 3/16/2021 | 3/1/2023 | 2/24/2023 | Amend to Legally Seal |
| 11644 | SCR422 | 2/28/2020 | 8/17/2021 | 10/1/2021 | 2/24/2023 | 2/24/2023 | Amend the Record |
| 11645 | SCR422 | 7/23/2021 | 9/15/2021 | 11/3/2021 | 8/15/2022 | 2/24/2023 | Amend to Legally Seal |
| 11646 | SCRHYBRID | 3/30/2022 | 4/28/2022 | 7/13/2022 | 1/26/2023 | 2/24/2023 | Affirmed But Not RR |
| 11647 | SCRCOMBO | 3/15/2023 | 5/19/2022 | 8/3/2022 | 9/22/2022 | 2/24/2023 | Amend to Legally Seal |
| 11648 | SCRHYBRID | 7/1/2022 | 9/15/2022 | 12/13/2022 | 2/16/2023 | 2/24/2023 | Affirmed & RR |
| 11649 | SCR422 | 6/2/2022 | 9/21/2022 | 12/14/2022 | 2/24/2023 | 2/24/2023 | Amend to Legally Seal |
| 11650 | SCR422 | 6/1/2022 | 9/21/2022 | 12/20/2022 | 2/23/2023 | 2/24/2023 | Amend to Legally Seal |
| 11651 | SCRHYBRID | 7/11/2022 | 9/21/2022 | 12/7/2022 | 2/24/2023 | 2/24/2023 | Amend to Legally Seal |
| 11652 | SCR422 | 2/3/2017 | 4/27/2017 | 7/12/2017 | 11/21/2022 | 2/27/2023 | |
| 11653 | SCR422 | 12/10/2018 | 2/6/2019 | 5/14/2019 | 12/28/2020 | 2/27/2023 | Affirmed but not RR and Reversed |
| 11654 | SCRCOMBO | 2/18/2022 | 11/9/2020 | 1/29/2021 | 12/27/2022 | 2/27/2023 | Affirmed & RR |
| 11655 | SCR422 | 3/15/2022 | 4/29/2022 | 7/13/2022 | 1/25/2023 | 2/27/2023 | Amend to Legally Seal |
| 11656 | SCR422 | 5/10/2022 | 6/16/2022 | 9/7/2022 | 11/7/2022 | 2/27/2023 | Reversed |
| 11657 | SCRHYBRID | 6/8/2022 | 8/26/2022 | 11/14/2022 | 3/6/2023 | 2/27/2023 | Deceased Appellant |
| 11658 | SCR422 | 6/10/2022 | 9/22/2022 | 12/20/2022 | 2/24/2023 | 2/27/2023 | Amend to Legally Seal |
| 11659 | SCRHYBRID | 8/11/2022 | 10/19/2022 | 1/11/2023 | 2/16/2023 | 2/27/2023 | State Withdrawal |
| 11660 | SCRHYBRID | 8/29/2022 | 11/11/2022 | 1/3/2023 | 2/27/2023 | 2/27/2023 | Amend to Legally Seal |
| 11661 | SCRHYBRID | 9/23/2022 | 11/14/2022 | 2/21/2023 | 2/21/2023 | 2/27/2023 | Affirmed & RR |
| 11662 | SCR422 | 8/8/2022 | 11/19/2022 | 2/21/2023 | 2/21/2023 | 2/27/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11663 | SCRHYBRID | 8/29/2022 | 12/2/2022 | 2/21/2023 | 2/21/2023 | 2/27/2023 | Affirmed & RR |
| 11664 | SCR422 | 8/22/2022 | 12/6/2022 | 2/21/2023 | 2/21/2023 | 2/27/2023 | Affirmed & RR |
| 11665 | SCR422 | 9/2/2022 | 12/16/2022 | 2/21/2023 | 2/21/2023 | 2/27/2023 | Amend to Legally Seal |
| 11666 | SCR422 | 11/7/2017 | 1/5/2018 | 3/6/2018 | 6/12/2019 | 2/28/2023 | Affirmed But Not RR |
| 11667 | SCR422 | 7/19/2018 | 9/25/2018 | 12/14/2018 | 7/15/2019 | 2/28/2023 | Affirmed But Not RR |
| 11668 | SCR422 | 1/6/2020 | 2/13/2020 | 4/15/2020 | 2/17/2023 | 2/28/2023 | Affirmed But Not RR |
| 11669 | SCR422 | 4/30/2021 | 6/25/2021 | 9/13/2021 | 2/22/2023 | 2/28/2023 | Affirmed & RR |
| 11670 | SCR422 | 8/25/2021 | 10/19/2021 | 1/28/2022 | 3/7/2023 | 2/28/2023 | Amend to Legally Seal |
| 11671 | SCR422 | 9/30/2021 | 11/17/2021 | 2/7/2022 | 2/22/2023 | 2/28/2023 | Amend to Legally Seal |
| 11672 | SCR422 | 11/30/2021 | 11/30/2021 | 1/10/2022 | 1/4/2023 | 2/28/2023 | Amend to Legally Seal |
| 11673 | SCRCOMBO | 2/19/2023 | 4/6/2022 | 6/24/2022 | 3/3/2023 | 2/28/2023 | Amend to Legally Seal |
| 11674 | SCR422 | 5/13/2022 | 9/2/2022 | 11/7/2022 | 4/24/2023 | 2/28/2023 | Amend to Legally Seal |
| 11675 | SCR422 | 6/16/2022 | 10/17/2022 | 12/13/2022 | 2/21/2023 | 2/28/2023 | Affirmed But Not RR |
| 11676 | SCR422 | 7/5/2022 | 10/18/2022 | 12/21/2022 | 2/17/2023 | 2/28/2023 | Affirmed & RR |
| 11677 | SCR422 | 8/1/2022 | 11/14/2022 | 1/17/2023 | 2/8/2023 | 2/28/2023 | Affirmed & RR |
| 11678 | SCRHYBRID | 8/26/2022 | 11/14/2022 | 2/21/2023 | 2/21/2023 | 2/28/2023 | Amend to Legally Seal |
| 11679 | SCRHYBRID | 8/22/2022 | 11/18/2022 | 2/21/2023 | 2/21/2023 | 2/28/2023 | Amend to Legally Seal |
| 11680 | SCR422 | 8/19/2022 | 11/30/2022 | 2/17/2023 | 2/17/2023 | 2/28/2023 | Affirmed & RR |
| 11681 | SCR422 | 8/26/2022 | 12/12/2022 | 2/17/2023 | 2/17/2023 | 2/28/2023 | Affirmed & RR |
| 11682 | SCR422 | 8/26/2022 | 12/12/2022 | 2/17/2023 | 2/17/2023 | 2/28/2023 | Affirmed & RR |
| 11683 | SCRHYBRID | 9/19/2022 | 12/16/2022 | 2/21/2023 | 2/21/2023 | 2/28/2023 | Affirmed & RR |
| 11684 | SCR422 | 9/12/2019 | 11/8/2019 | 2/5/2020 | 2/28/2023 | 3/1/2023 | Affirmed & RR |
| 11685 | SCR424a | 7/13/2020 | 8/19/2020 | 11/4/2020 | 2/28/2023 | 3/1/2023 | Affirmed But Not RR |
| 11686 | SCR422 | 12/28/2021 | 3/11/2022 | 5/17/2022 | 2/15/2023 | 3/1/2023 | Amend to Legally Seal |
| 11687 | SCR422 | 3/28/2022 | 5/9/2022 | 7/19/2022 | 3/2/2023 | 3/1/2023 | Amend to Legally Seal |
| 11688 | SCRHYBRID | 4/8/2022 | 6/2/2022 | 8/1/2022 | 3/27/2023 | 3/1/2023 | Amend to Legally Seal |
| 11689 | SCRCOMBO | 7/19/2022 | 9/7/2022 | 11/21/2022 | 2/1/2023 | 3/1/2023 | Affirmed & RR |
| 11690 | SCR422 | 6/6/2022 | 9/22/2022 | 12/20/2022 | 3/1/2023 | 3/1/2023 | Amend the Record |
| 11691 | SCRHYBRID | 8/11/2022 | 10/26/2022 | 12/20/2022 | 2/7/2023 | 3/1/2023 | Affirmed & RR |
| 11692 | SCR422 | 8/1/2022 | 11/14/2022 | 2/8/2023 | 2/8/2023 | 3/1/2023 | Affirmed & RR |
| 11693 | SCRHYBRID | 8/26/2022 | 11/15/2022 | 2/8/2023 | 2/8/2023 | 3/1/2023 | Affirmed & RR |
| 11694 | SCR422 | 8/1/2022 | 11/15/2022 | 1/12/2023 | 3/1/2023 | 3/1/2023 | Amend the Record |
| 11695 | SCR422 | 8/2/2022 | 11/15/2022 | 2/8/2023 | 2/8/2023 | 3/1/2023 | Amend to Legally Seal |
| 11696 | SCR422 | 8/3/2022 | 11/18/2022 | 2/8/2023 | 2/8/2023 | 3/1/2023 | Affirmed & RR |
| 11697 | SCR422 | 8/9/2022 | 11/19/2022 | 2/24/2023 | 3/31/2023 | 3/1/2023 | Amend to Legally Seal |
| 11698 | SCR422 | 8/11/2022 | 11/20/2022 | 2/8/2023 | 2/8/2023 | 3/1/2023 | Amend to Legally Seal |
| 11699 | SCRHYBRID | 9/29/2022 | 11/28/2022 | 1/23/2023 | 2/21/2023 | 3/1/2023 | Amend to Legally Seal |
| 11700 | SCR422 | 8/16/2022 | 11/29/2022 | 2/3/2023 | 2/3/2023 | 3/1/2023 | Affirmed & RR |
| 11701 | SCRHYBRID | 10/14/2022 | 12/12/2022 | 1/26/2023 | 1/26/2023 | 3/1/2023 | Amend to Legally Seal |
| 11702 | SCRHYBRID | 7/29/2019 | 9/5/2019 | 11/14/2019 | 1/11/2021 | 3/2/2023 | Affirmed But Not RR |
| 11703 | SCR422 | 7/1/2019 | 9/27/2019 | 11/7/2019 | 2/9/2023 | 3/2/2023 | Affirmed & RR |
| 11704 | SCR422 | 1/13/2020 | 2/24/2020 | 5/19/2020 | 2/24/2021 | 3/2/2023 | Affirmed But Not RR |
| 11705 | SCRCOMBO | 11/23/2022 | 1/5/2021 | 3/15/2021 | 2/27/2023 | 3/2/2023 | Affirmed & RR |
| 11706 | SCRCOMBO | 10/24/2022 | 2/9/2022 | 4/12/2022 | 3/1/2023 | 3/2/2023 | Affirmed & RR |
| 11707 | SCR422 | 12/3/2021 | 2/14/2022 | 4/26/2022 | 9/23/2022 | 3/2/2023 | Amend to Legally Seal |
| 11708 | SCR422 | 12/10/2021 | 3/28/2022 | 4/14/2022 | 1/18/2023 | 3/2/2023 | Affirmed & RR |
| 11709 | SCRCOMBO | 7/7/2022 | 4/8/2022 | 7/12/2022 | 2/27/2023 | 3/2/2023 | Affirmed & RR |
| 11710 | SCR422 | 3/11/2022 | 4/22/2022 | 6/15/2022 | 1/11/2023 | 3/2/2023 | Amend the Record |
| 11711 | SCRHYBRID | 5/18/2022 | 6/15/2022 | 9/29/2022 | 12/14/2022 | 3/2/2023 | Amend to Legally Seal |
| 11712 | SCRHYBRID | 6/13/2022 | 8/15/2022 | 11/9/2022 | 3/2/2023 | 3/2/2023 | Amend to Legally Seal |
| 11713 | SCRHYBRID | 5/12/2022 | 8/19/2022 | 10/24/2022 | 1/11/2023 | 3/2/2023 | Amend to Legally Seal |
| 11714 | SCR422 | 6/2/2022 | 9/22/2022 | 12/20/2022 | 2/16/2023 | 3/2/2023 | Affirmed But Not RR |
| 11715 | SCR422 | 7/14/2022 | 11/7/2022 | 1/5/2023 | 3/2/2023 | 3/2/2023 | Amend to Legally Seal |
| 11716 | SCR422 | 7/19/2022 | 11/7/2022 | 1/17/2023 | 3/2/2023 | 3/2/2023 | Amend to Legally Seal |
| 11717 | SCR422 | 8/1/2022 | 11/10/2022 | 1/5/2023 | 3/2/2023 | 3/2/2023 | Amend to Legally Seal |
| 11718 | SCR422 | 3/14/2022 | 12/6/2022 | 2/8/2023 | 2/8/2023 | 3/2/2023 | Affirmed & RR |
| 11719 | SCR422 | 4/27/2020 | 6/29/2020 | 9/15/2020 | 5/14/2021 | 3/3/2023 | Affirmed But Not RR |
| 11720 | SCR422 | 12/31/2020 | 2/11/2021 | 4/20/2021 | 10/20/2021 | 3/3/2023 | Affirmed But Not RR |
| 11721 | SCRHYBRID | 9/23/2021 | 11/3/2021 | 1/12/2023 | 2/23/2023 | 3/3/2023 | Amend to Legally Seal |
| 11722 | SCRHYBRID | 11/2/2021 | 12/10/2021 | 2/15/2022 | 3/3/2023 | 3/3/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11723 | SCRHYBRID | 7/18/2022 | 9/30/2022 | 12/20/2022 | 3/3/2023 | 3/3/2023 | Amend to Legally Seal |
| 11724 | SCR422 | 6/27/2022 | 10/24/2022 | 1/6/2023 | 3/3/2023 | 3/3/2023 | Amend the Record |
| 11725 | SCR422 | 7/8/2022 | 10/25/2022 | 1/10/2023 | 1/10/2023 | 3/3/2023 | Affirmed & RR |
| 11726 | SCRHYBRID | 8/1/2022 | 10/26/2022 | 1/10/2023 | 1/10/2023 | 3/3/2023 | Affirmed & RR |
| 11727 | SCR422 | 7/13/2022 | 11/6/2022 | 1/10/2023 | 1/10/2023 | 3/3/2023 | Affirmed & RR |
| 11728 | SCR422 | 7/14/2022 | 11/7/2022 | 1/10/2023 | 1/10/2023 | 3/3/2023 | Amend to Legally Seal |
| 11729 | SCRHYBRID | 8/22/2022 | 11/17/2022 | 1/6/2023 | 2/3/2023 | 3/3/2023 | Affirmed But Not RR |
| 11730 | SCR422 | 2/24/2022 | 12/22/2022 | 3/1/2023 | 3/1/2023 | 3/3/2023 | Affirmed & RR |
| 11731 | SCR422 | 3/5/2019 | 4/30/2019 | 7/3/2019 | 2/28/2023 | 3/6/2023 | Affirmed & RR |
| 11732 | SCR422 | 10/4/2019 | 11/21/2019 | 2/5/2020 | 2/28/2023 | 3/6/2023 | Affirmed & RR |
| 11733 | SCR422 | 10/1/2020 | 11/18/2020 | 2/2/2021 | 2/8/2023 | 3/6/2023 | Amend to Legally Seal |
| 11734 | SCR424a | 12/31/2020 | 1/28/2021 | 4/7/2021 | 2/28/2023 | 3/6/2023 | Affirmed & RR |
| 11735 | SCR424a | 1/6/2021 | 2/6/2021 | 4/7/2021 | 2/28/2023 | 3/6/2023 | Affirmed & RR |
| 11736 | SCR422 | 3/19/2021 | 5/27/2021 | 8/4/2021 | 4/13/2022 | 3/6/2023 | Affirmed But Not RR |
| 11737 | SCR422 | 6/18/2021 | 8/3/2021 | 10/5/2021 | 2/9/2023 | 3/6/2023 | Amend to Legally Seal |
| 11738 | SCRHYBRID | 7/15/2021 | 9/15/2021 | 12/21/2021 | 4/7/2022 | 3/6/2023 | Affirmed But Not RR |
| 11739 | SCR422 | 8/6/2021 | 9/29/2021 | 12/14/2021 | 2/9/2023 | 3/6/2023 | Amend to Legally Seal |
| 11740 | SCR422 | 9/16/2021 | 11/12/2021 | 1/12/2022 | 1/27/2023 | 3/6/2023 | Affirmed But Not RR |
| 11741 | SCRHYBRID | 4/12/2022 | 5/23/2022 | 8/1/2022 | 3/6/2023 | 3/6/2023 | Amend to Legally Seal |
| 11742 | SCR422 | 4/1/2022 | 5/31/2022 | 8/9/2022 | 2/21/2023 | 3/6/2023 | Amend the Record |
| 11743 | SCR422 | 4/25/2022 | 6/2/2022 | 8/9/2022 | 2/8/2023 | 3/6/2023 | Amend to Legally Seal |
| 11744 | SCR422 | 4/7/2022 | 6/3/2022 | 8/9/2022 | 3/6/2023 | 3/6/2023 | Amend to Legally Seal |
| 11745 | SCR422 | 1/20/2022 | 7/10/2022 | 9/7/2022 | 3/9/2023 | 3/6/2023 | Amend to Legally Seal |
| 11746 | SCR422 | 3/15/2022 | 8/2/2022 | 10/5/2022 | 2/28/2023 | 3/6/2023 | Affirmed but not RR and Reversed |
| 11747 | SCR422 | 5/31/2022 | 9/14/2022 | 11/21/2022 | 1/25/2023 | 3/6/2023 | Amend to Legally Seal |
| 11748 | SCR422 | 6/2/2022 | 9/21/2022 | 11/18/2022 | 3/2/2023 | 3/6/2023 | Affirmed & RR |
| 11749 | SCR422 | 6/15/2022 | 9/26/2022 | 12/6/2022 | 12/6/2022 | 3/6/2023 | Amend to Legally Seal |
| 11750 | SCRHYBRID | 8/12/2022 | 10/19/2022 | 1/18/2023 | 3/1/2023 | 3/6/2023 | Affirmed But Not RR |
| 11751 | SCRHYBRID | 5/2/2022 | 11/8/2022 | 1/10/2023 | 1/10/2023 | 3/6/2023 | Affirmed But Not RR |
| 11752 | SCR422 | 4/6/2022 | 11/10/2022 | 1/10/2023 | 2/10/2023 | 3/6/2023 | Affirmed & RR |
| 11753 | SCR422 | 7/26/2022 | 11/14/2022 | 2/1/2023 | 2/1/2023 | 3/6/2023 | Affirmed & RR |
| 11754 | SCR422 | 8/29/2022 | 12/14/2022 | 3/1/2023 | 3/1/2023 | 3/6/2023 | Affirmed & RR |
| 11755 | SCRHYBRID | 10/24/2022 | 12/24/2022 | 3/1/2023 | 3/1/2023 | 3/6/2023 | Affirmed & RR |
| 11756 | SCR422 | 10/20/2022 | 1/9/2023 | 3/1/2023 | 3/1/2023 | 3/6/2023 | Affirmed & RR |
| 11757 | SCR422 | 12/7/2020 | 1/15/2021 | 3/15/2021 | 2/24/2023 | 3/7/2023 | Affirmed & RR |
| 11758 | SCR422 | 6/4/2021 | 8/18/2021 | 10/20/2021 | 3/1/2023 | 3/7/2023 | Amend to Legally Seal |
| 11759 | SCR422 | 11/26/2021 | 2/9/2022 | 4/13/2022 | 3/7/2023 | 3/7/2023 | Amend to Legally Seal |
| 11760 | SCR422 | 4/19/2022 | 6/2/2022 | 8/8/2022 | 3/7/2023 | 3/7/2023 | Amend to Legally Seal |
| 11761 | SCR422 | 5/5/2022 | 7/16/2022 | 10/18/2022 | 3/7/2023 | 3/7/2023 | |
| 11762 | SCRCOMBO | 12/19/2022 | 8/11/2022 | 9/20/2022 | 3/7/2023 | 3/7/2023 | Amend the Record |
| 11763 | SCR422 | 8/18/2022 | 8/19/2022 | 9/8/2022 | 2/7/2023 | 3/7/2023 | Amend the Record |
| 11764 | SCR422 | 8/30/2022 | 8/31/2022 | 2/28/2023 | 3/7/2023 | 3/7/2023 | Affirmed & RR |
| 11765 | SCRHYBRID | 7/5/2022 | 9/16/2022 | 10/24/2022 | 3/7/2023 | 3/7/2023 | Amend to Legally Seal |
| 11766 | SCRHYBRID | 9/1/2022 | 10/27/2022 | 1/11/2023 | 3/6/2023 | 3/7/2023 | Amend to Legally Seal |
| 11767 | SCR422 | 8/18/2022 | 11/29/2022 | 2/23/2023 | 2/23/2023 | 3/7/2023 | Amend to Legally Seal |
| 11768 | SCR422 | 11/14/2022 | 12/16/2022 | 3/14/2023 | 3/14/2023 | 3/7/2023 | Amend to Legally Seal |
| 11769 | SCR422 | 9/8/2022 | 12/28/2022 | 3/17/2023 | 3/7/2023 | 3/7/2023 | |
| 11770 | SCR422 | 9/13/2022 | 1/5/2023 | 3/14/2023 | 3/14/2023 | 3/7/2023 | Amend to Legally Seal |
| 11771 | SCR422 | 2/3/2020 | 4/1/2020 | 7/21/2020 | 9/28/2021 | 3/8/2023 | Affirmed But Not RR |
| 11772 | SCR422 | 6/8/2020 | 7/13/2020 | 9/2/2020 | 9/30/2022 | 3/8/2023 | Amend to Legally Seal |
| 11773 | SCR422 | 8/7/2020 | 9/24/2020 | 11/19/2020 | 2/7/2023 | 3/8/2023 | Affirmed & RR |
| 11774 | SCR422 | 1/7/2021 | 2/18/2021 | 5/5/2021 | 3/7/2023 | 3/8/2023 | Amend the Record |
| 11775 | SCR422 | 6/28/2021 | 8/27/2021 | 11/15/2021 | 1/31/2023 | 3/8/2023 | Reversed |
| 11776 | SCR422 | 4/12/2022 | 6/16/2022 | 9/14/2022 | 2/2/2023 | 3/8/2023 | Affirmed But Not RR |
| 11777 | SCRHYBRID | 8/16/2022 | 10/26/2022 | 1/17/2023 | 3/6/2023 | 3/8/2023 | Reversed |
| 11778 | SCRCOMBO | 2/21/2023 | 12/1/2022 | 2/1/2023 | 3/8/2023 | 3/8/2023 | Amend the Record |
| 11779 | SCRHYBRID | 9/23/2022 | 12/9/2022 | 2/16/2023 | 2/16/2023 | 3/8/2023 | Affirmed & RR |
| 11780 | SCRHYBRID | 10/17/2022 | 12/25/2022 | 3/2/2023 | 3/2/2023 | 3/8/2023 | Affirmed & RR |
| 11781 | SCRHYBRID | 12/6/2022 | 1/8/2023 | 3/2/2023 | 3/2/2023 | 3/8/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11782 | SCR422 | 7/24/2019 | 10/11/2019 | 1/8/2020 | 2/28/2023 | 3/9/2023 | Amend to Legally Seal |
| 11783 | SCR422 | 4/12/2021 | 5/28/2021 | 8/19/2021 | 12/20/2022 | 3/9/2023 | Affirmed & RR |
| 11784 | SCR422 | 12/3/2021 | 2/15/2022 | 4/7/2022 | 2/28/2023 | 3/9/2023 | Affirmed & RR |
| 11785 | SCR422 | 5/5/2022 | 6/13/2022 | 8/10/2022 | 3/14/2023 | 3/9/2023 | Amend to Legally Seal |
| 11786 | SCR422 | 6/1/2022 | 9/21/2022 | 12/19/2022 | 3/9/2023 | 3/9/2023 | Amend to Legally Seal |
| 11787 | SCR422 | 6/21/2022 | 10/12/2022 | 12/20/2022 | 3/9/2023 | 3/9/2023 | Amend to Legally Seal |
| 11788 | SCR422 | 8/10/2022 | 10/25/2022 | 1/18/2023 | 3/9/2023 | 3/9/2023 | Amend the Record |
| 11789 | SCRHYBRID | 8/23/2022 | 11/2/2022 | 1/13/2023 | 3/13/2023 | 3/9/2023 | Amend to Legally Seal |
| 11790 | SCR422 | 8/2/2022 | 11/15/2022 | 1/5/2023 | 3/9/2023 | 3/9/2023 | Amend to Legally Seal |
| 11791 | SCR422 | 8/4/2022 | 11/16/2022 | 2/27/2023 | 2/27/2023 | 3/9/2023 | Affirmed & RR |
| 11792 | SCR422 | 8/25/2022 | 11/30/2022 | 2/6/2023 | 3/9/2023 | 3/9/2023 | Amend to Legally Seal |
| 11793 | SCR422 | 2/28/2022 | 12/14/2022 | 3/8/2023 | 3/8/2023 | 3/9/2023 | Affirmed & RR |
| 11794 | SCRHYBRID | 10/11/2022 | 12/19/2022 | 3/9/2023 | 3/9/2023 | 3/9/2023 | Affirmed & RR |
| 11795 | SCRHYBRID | 11/8/2022 | 12/30/2022 | 3/8/2023 | 3/8/2023 | 3/9/2023 | Amend the Record |
| 11796 | SCR422 | 9/8/2022 | 1/4/2023 | 3/8/2023 | 3/8/2023 | 3/9/2023 | Affirmed & RR |
| 11797 | SCR422 | 9/12/2022 | 2/6/2023 | 4/18/2023 | 3/9/2023 | 3/9/2023 | Amend the Record |
| 11798 | SCR422 | 8/13/2019 | 10/25/2019 | 1/8/2020 | 12/21/2022 | 3/10/2023 | Affirmed But Not RR |
| 11799 | SCR422 | 1/13/2020 | 2/21/2020 | 5/19/2020 | 4/18/2022 | 3/10/2023 | Affirmed But Not RR |
| 11800 | SCR422 | 1/11/2021 | 2/24/2021 | 4/7/2021 | 7/20/2022 | 3/10/2023 | Affirmed But Not RR |
| 11801 | SCR422 | 6/21/2021 | 8/19/2021 | 10/6/2021 | 8/30/2022 | 3/10/2023 | Amend to Legally Seal |
| 11802 | SCR422 | 8/13/2021 | 10/7/2021 | 12/7/2021 | 12/20/2022 | 3/10/2023 | Affirmed But Not RR |
| 11803 | SCRHYBRID | 9/30/2021 | 11/8/2021 | 1/18/2022 | 5/24/2023 | 3/10/2023 | Affirmed & RR |
| 11804 | SCR422 | 12/3/2021 | 2/11/2022 | 5/17/2022 | 4/4/2023 | 3/10/2023 | Affirmed & RR |
| 11805 | SCRHYBRID | 1/24/2022 | 3/1/2022 | 5/4/2022 | 12/14/2022 | 3/10/2023 | Amend to Legally Seal |
| 11806 | SCR422 | 1/28/2022 | 3/28/2022 | 6/1/2022 | 12/14/2022 | 3/10/2023 | Amend to Legally Seal |
| 11807 | SCRHYBRID | 7/28/2022 | 10/7/2022 | 12/20/2022 | 3/10/2023 | 3/10/2023 | Amend to Legally Seal |
| 11808 | SCR422 | 7/20/2022 | 10/12/2022 | 12/20/2022 | 2/17/2023 | 3/10/2023 | Amend to Legally Seal |
| 11809 | SCR422 | 7/8/2022 | 10/25/2022 | 1/17/2023 | 1/17/2023 | 3/10/2023 | Affirmed & RR |
| 11810 | SCRHYBRID | 8/12/2022 | 10/26/2022 | 1/18/2023 | 1/18/2023 | 3/10/2023 | Affirmed & RR |
| 11811 | SCR422 | 7/15/2022 | 11/3/2022 | 1/18/2023 | 3/10/2023 | 3/10/2023 | Affirmed & RR |
| 11812 | SCR422 | 8/18/2022 | 11/10/2022 | 1/18/2023 | 1/18/2023 | 3/10/2023 | Affirmed & RR |
| 11813 | SCR422 | 8/29/2022 | 12/12/2022 | 3/8/2023 | 3/8/2023 | 3/10/2023 | Affirmed & RR |
| 11814 | SCRHYBRID | 9/26/2022 | 12/19/2022 | 3/8/2023 | 3/8/2023 | 3/10/2023 | Affirmed & RR |
| 11815 | SCR422 | 9/26/2022 | 12/28/2022 | 3/9/2023 | 3/9/2023 | 3/10/2023 | Affirmed & RR |
| 11816 | SCR422 | 9/29/2022 | 1/9/2023 | 3/9/2023 | 3/9/2023 | 3/10/2023 | Affirmed & RR |
| 11817 | SCRHYBRID | 3/2/2022 | 4/8/2022 | 6/1/2022 | 12/21/2022 | 3/11/2023 | Amend to Legally Seal |
| 11818 | SCR422 | 8/18/2021 | 10/13/2021 | 12/21/2021 | 3/9/2023 | 3/13/2023 | Amend to Legally Seal |
| 11819 | SCR422 | 4/29/2022 | 7/15/2022 | 9/20/2022 | 3/13/2023 | 3/13/2023 | Affirmed & RR |
| 11820 | SCRHYBRID | 5/31/2022 | 8/5/2022 | 10/20/2022 | 3/9/2023 | 3/13/2023 | Amend the Record |
| 11821 | SCR422 | 8/12/2022 | 11/18/2022 | 2/24/2023 | 3/13/2023 | 3/13/2023 | Amend to Legally Seal |
| 11822 | SCR422 | 8/9/2022 | 11/20/2022 | 2/24/2023 | 3/13/2023 | 3/13/2023 | Amend the Record |
| 11823 | SCR422 | 9/9/2022 | 12/29/2022 | 3/1/2023 | 3/1/2023 | 3/13/2023 | Affirmed & RR |
| 11824 | SCR422 | 10/6/2022 | 1/23/2023 | 4/4/2023 | 3/13/2023 | 3/13/2023 | Amend to Legally Seal |
| 11825 | SCRHYBRID | 6/2/2022 | 2/7/2023 | 10/7/2022 | 3/13/2023 | 3/13/2023 | Amend the Record |
| 11826 | SCR422 | 10/13/2020 | 11/25/2020 | 2/16/2021 | 3/10/2023 | 3/14/2023 | Affirmed & RR |
| 11827 | SCR422 | 1/11/2021 | 2/17/2021 | 5/18/2021 | 3/10/2023 | 3/14/2023 | Affirmed & RR |
| 11828 | SCRHYBRID | 8/3/2021 | 8/24/2021 | 11/9/2021 | 3/15/2023 | 3/14/2023 | Amend to Legally Seal |
| 11829 | SCR422 | 12/3/2021 | 2/9/2022 | 4/19/2022 | 3/13/2023 | 3/14/2023 | Affirmed & RR |
| 11830 | SCR422 | 1/7/2022 | 3/16/2022 | 5/10/2022 | 3/1/2023 | 3/14/2023 | Affirmed & RR |
| 11831 | SCR422 | 2/22/2022 | 4/11/2022 | 6/9/2022 | 1/17/2023 | 3/14/2023 | Affirmed & RR |
| 11832 | SCR422 | 5/10/2022 | 6/14/2022 | 9/23/2022 | 3/8/2023 | 3/14/2023 | Amend to Legally Seal |
| 11833 | SCR422 | 5/9/2022 | 8/29/2022 | 11/14/2022 | 3/14/2023 | 3/14/2023 | Amend the Record |
| 11834 | SCR422 | 5/16/2022 | 8/31/2022 | 11/14/2022 | 3/14/2023 | 3/14/2023 | Amend to Legally Seal |
| 11835 | SCR422 | 5/20/2022 | 9/12/2022 | 11/14/2022 | 3/14/2023 | 3/14/2023 | Amend to Legally Seal |
| 11836 | SCR422 | 6/10/2022 | 9/23/2022 | 11/14/2022 | 3/14/2023 | 3/14/2023 | Amend the Record |
| 11837 | SCR422 | 6/6/2022 | 9/26/2022 | 12/21/2022 | 3/3/2023 | 3/14/2023 | Affirmed But Not RR |
| 11838 | SCR422 | 6/9/2022 | 9/26/2022 | 12/12/2022 | 3/14/2023 | 3/14/2023 | Amend to Legally Seal |
| 11839 | SCRHYBRID | 8/1/2022 | 10/7/2022 | 12/12/2022 | 3/14/2023 | 3/14/2023 | Amend to Legally Seal |
| 11840 | SCRHYBRID | 7/11/2022 | 10/13/2022 | 12/12/2022 | 3/14/2023 | 3/14/2023 | Amend to Legally Seal |
| 11841 | SCRHYBRID | 8/5/2022 | 10/20/2022 | 1/17/2023 | 3/10/2023 | 3/14/2023 | Expunge |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11842 | SCR422 | 7/11/2022 | 10/31/2022 | 1/18/2023 | 3/10/2023 | 3/14/2023 | Affirmed & RR |
| 11843 | SCR422 | 7/15/2022 | 11/2/2022 | 1/6/2023 | 3/14/2023 | 3/14/2023 | Amend the Record |
| 11844 | SCR422 | 8/4/2022 | 11/16/2022 | 1/18/2023 | 3/10/2023 | 3/14/2023 | Amend to Legally Seal |
| 11845 | SCRHYBRID | 8/29/2022 | 12/5/2022 | 2/13/2023 | 3/14/2023 | 3/14/2023 | Amend to Legally Seal |
| 11846 | SCRHYBRID | 9/6/2022 | 12/5/2022 | 2/13/2023 | 3/14/2023 | 3/14/2023 | Amend the Record |
| 11847 | SCRHYBRID | 9/12/2022 | 12/9/2022 | 2/13/2023 | 3/14/2023 | 3/14/2023 | Amend the Record |
| 11848 | SCR422 | 9/26/2022 | 12/19/2022 | 3/7/2023 | 3/7/2023 | 3/14/2023 | Amend to Legally Seal |
| 11849 | SCRHYBRID | 8/29/2022 | 12/29/2022 | 3/7/2023 | 3/7/2023 | 3/14/2023 | Affirmed & RR |
| 11850 | SCR422 | 9/1/2022 | 1/11/2023 | 3/21/2023 | 3/21/2023 | 3/14/2023 | Affirmed & RR |
| 11851 | SCR422 | 10/24/2019 | 12/9/2019 | 3/17/2020 | 3/14/2023 | 3/15/2023 | Affirmed & RR |
| 11852 | SCR422 | 11/12/2019 | 12/30/2019 | 3/17/2020 | 3/14/2023 | 3/15/2023 | Affirmed & RR |
| 11853 | SCR422 | 1/29/2020 | 3/12/2020 | 6/16/2020 | 3/14/2023 | 3/15/2023 | Affirmed |
| 11854 | SCR424a | 3/16/2020 | 4/30/2020 | 6/11/2020 | 3/15/2023 | 3/15/2023 | Amend the Record |
| 11855 | SCR422 | 2/13/2020 | 5/13/2020 | 8/18/2020 | 3/14/2023 | 3/15/2023 | Affirmed & RR |
| 11856 | SCR422 | 6/29/2020 | 8/14/2020 | 11/10/2020 | 3/14/2023 | 3/15/2023 | Affirmed & RR |
| 11857 | SCR422 | 1/19/2021 | 2/18/2021 | 4/8/2021 | 3/15/2023 | 3/15/2023 | Amend the Record |
| 11858 | SCR422 | 3/15/2021 | 5/6/2021 | 7/20/2021 | 3/14/2023 | 3/15/2023 | Affirmed & RR |
| 11859 | SCR422 | 3/23/2021 | 5/20/2021 | 7/20/2021 | 3/14/2023 | 3/15/2023 | Affirmed & RR |
| 11860 | SCR422 | 4/29/2021 | 6/23/2021 | 9/21/2021 | 6/29/2022 | 3/15/2023 | Affirmed but not RR and Reversed |
| 11861 | SCR422 | 12/17/2021 | 2/25/2022 | 5/11/2022 | 2/27/2023 | 3/15/2023 | Affirmed But Not RR |
| 11862 | SCRHYBRID | 5/9/2022 | 6/13/2022 | 8/16/2022 | 2/7/2023 | 3/15/2023 | Affirmed & RR |
| 11863 | SCR422 | 6/17/2022 | 10/7/2022 | 12/20/2022 | 3/13/2023 | 3/15/2023 | Affirmed & RR |
| 11864 | SCR422 | 8/1/2022 | 11/14/2022 | 1/18/2023 | 3/13/2023 | 3/15/2023 | Amend to Legally Seal |
| 11865 | SCR422 | 8/9/2022 | 11/19/2022 | 1/18/2023 | 3/15/2023 | 3/15/2023 | Amend to Legally Seal |
| 11866 | SCR422 | 8/30/2022 | 12/14/2022 | 3/8/2023 | 3/8/2023 | 3/15/2023 | Affirmed & RR |
| 11867 | SCRHYBRID | 11/14/2022 | 12/15/2022 | 3/8/2023 | 3/8/2023 | 3/15/2023 | Affirmed & RR |
| 11868 | SCR422 | 9/1/2022 | 12/16/2022 | 3/8/2023 | 3/8/2023 | 3/15/2023 | Amend to Legally Seal |
| 11869 | SCRHYBRID | 10/20/2022 | 12/19/2022 | 3/8/2023 | 3/8/2023 | 3/15/2023 | Affirmed & RR |
| 11870 | SCRHYBRID | 11/18/2022 | 12/30/2022 | 3/8/2023 | 3/8/2023 | 3/15/2023 | Affirmed & RR |
| 11871 | SCRCOMBO | 4/13/2021 | 2/6/2022 | 5/13/2022 | 3/15/2023 | 3/16/2023 | Amend to Legally Seal |
| 11872 | SCR422 | 6/26/2020 | 8/18/2020 | 11/10/2020 | 10/10/2023 | 3/16/2023 | Affirmed & RR |
| 11873 | SCR422 | 5/27/2021 | 8/2/2021 | 11/10/2021 | 2/22/2023 | 3/16/2023 | Amend to Legally Seal |
| 11874 | SCR422 | 6/30/2021 | 8/28/2021 | 11/3/2021 | 5/19/2022 | 3/16/2023 | Affirmed But Not RR |
| 11875 | SCR422 | 7/30/2021 | 9/28/2021 | 12/8/2021 | 3/16/2023 | 3/16/2023 | Amend to Legally Seal |
| 11876 | SCRHYBRID | 6/27/2022 | 8/26/2022 | 11/9/2022 | 2/27/2023 | 3/16/2023 | Affirmed But Not RR |
| 11877 | SCR422 | 5/17/2022 | 9/19/2022 | 11/9/2022 | 3/15/2023 | 3/16/2023 | Amend the Record |
| 11878 | SCRHYBRID | 8/17/2022 | 11/4/2022 | 1/17/2023 | 3/17/2023 | 3/16/2023 | Amend to Legally Seal |
| 11879 | SCR422 | 8/1/2022 | 11/10/2022 | 2/14/2023 | 3/14/2023 | 3/16/2023 | Affirmed & RR |
| 11880 | SCRHYBRID | 8/29/2022 | 11/19/2022 | 2/8/2023 | 3/16/2023 | 3/16/2023 | Amend to Legally Seal |
| 11881 | SCR422 | 10/7/2022 | 1/23/2023 | 3/16/2023 | 3/16/2023 | 3/16/2023 | Affirmed & RR |
| 11882 | SCR422 | 10/7/2022 | 1/24/2023 | 3/16/2023 | 3/16/2023 | 3/16/2023 | Affirmed & RR |
| 11883 | SCRCOMBO | 11/20/2020 | 12/29/2017 | 3/14/2018 | 2/28/2023 | 3/17/2023 | Affirmed But Not RR |
| 11884 | SCR422 | 4/13/2020 | 6/4/2020 | 7/13/2020 | 8/10/2022 | 3/17/2023 | Affirmed But Not RR |
| 11885 | SCR422 | 12/8/2020 | 1/15/2021 | 3/15/2021 | 2/1/2023 | 3/17/2023 | Affirmed But Not RR |
| 11886 | SCR422 | 7/15/2021 | 8/31/2021 | 11/3/2021 | 12/20/2021 | 3/17/2023 | Affirmed & RR |
| 11887 | SCR422 | 8/9/2021 | 10/7/2021 | 12/31/2021 | 1/23/2023 | 3/17/2023 | Affirmed & RR |
| 11888 | SCRHYBRID | 8/25/2022 | 11/17/2022 | 2/8/2023 | 3/21/2023 | 3/17/2023 | Amend to Legally Seal |
| 11889 | SCRHYBRID | 8/22/2022 | 11/18/2022 | 3/9/2023 | 3/9/2023 | 3/17/2023 | Affirmed & RR |
| 11890 | SCR422 | 9/23/2022 | 12/28/2022 | 3/15/2023 | 3/15/2023 | 3/17/2023 | Amend to Legally Seal |
| 11891 | SCRHYBRID | 9/30/2022 | 1/3/2023 | 3/15/2023 | 3/15/2023 | 3/17/2023 | Affirmed & RR |
| 11892 | SCRHYBRID | 11/14/2022 | 1/8/2023 | 3/14/2023 | 3/14/2023 | 3/17/2023 | Amend the Record |
| 11893 | SCR422 | 9/28/2022 | 1/11/2023 | 3/15/2023 | 3/15/2023 | 3/17/2023 | Amend the Record |
| 11894 | SCR422 | 11/4/2022 | 2/9/2023 | 4/11/2023 | 3/17/2023 | 3/17/2023 | Amend to Legally Seal |
| 11895 | SCRHYBRID | 11/25/2022 | 2/17/2023 | 3/14/2023 | 3/14/2023 | 3/17/2023 | Amend the Record |
| 11896 | SCR422 | 7/13/2022 | 11/6/2022 | 1/13/2023 | 3/17/2023 | 3/18/2023 | Amend to Legally Seal |
| 11897 | SCR422 | 4/25/2018 | 8/13/2018 | 11/20/2018 | 10/29/2021 | 3/20/2023 | Affirmed & RR |
| 11898 | SCR422 | 12/9/2019 | 1/9/2020 | 4/7/2020 | 4/5/2021 | 3/20/2023 | Affirmed & RR |
| 11899 | SCR422 | 2/20/2020 | 4/15/2020 | 6/26/2020 | 2/22/2023 | 3/20/2023 | Affirmed But Not RR |
| 11900 | SCR422 | 4/23/2020 | 6/12/2020 | 8/28/2020 | 1/15/2021 | 3/20/2023 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11901 | SCR422 | 1/11/2021 | 2/12/2021 | 4/30/2021 | 3/21/2023 | 3/20/2023 | Amend to Legally Seal |
| 11902 | SCR422 | 9/15/2022 | 1/17/2023 | 3/14/2023 | 3/14/2023 | 3/20/2023 | |
| 11903 | SCR422 | 11/19/2018 | 1/14/2019 | 4/1/2019 | 3/29/2023 | 3/21/2023 | Amend to Legally Seal |
| 11904 | SCR422 | 9/9/2020 | 10/26/2020 | 1/13/2021 | 3/21/2023 | 3/21/2023 | Affirmed & RR |
| 11905 | SCR422 | 3/29/2021 | 5/13/2021 | 7/7/2021 | 9/13/2022 | 3/21/2023 | Amend to Legally Seal |
| 11906 | SCR422 | 4/1/2021 | 6/21/2021 | 9/8/2021 | 2/1/2023 | 3/21/2023 | Amend to Legally Seal |
| 11907 | SCR422 | 5/24/2021 | 8/2/2021 | 10/13/2021 | 3/22/2023 | 3/21/2023 | Affirmed & RR |
| 11908 | SCR422 | 6/23/2021 | 8/4/2021 | 10/19/2021 | 3/21/2023 | 3/21/2023 | Amend to Legally Seal |
| 11909 | SCR422 | 8/16/2021 | 10/8/2021 | 12/8/2021 | 1/25/2023 | 3/21/2023 | Affirmed But Not RR |
| 11910 | SCR422 | 10/5/2021 | 11/29/2021 | 2/15/2022 | 3/16/2023 | 3/21/2023 | Amend to Legally Seal |
| 11911 | SCR422 | 12/9/2021 | 2/17/2022 | 5/11/2022 | 2/10/2023 | 3/21/2023 | Amend to Legally Seal |
| 11912 | SCR422 | 1/26/2022 | 3/21/2022 | 7/19/2022 | 2/7/2023 | 3/21/2023 | Amend the Record |
| 11913 | SCR422 | 1/26/2022 | 3/21/2022 | 6/1/2022 | 1/12/2023 | 3/21/2023 | Affirmed & RR |
| 11914 | SCR422 | 2/22/2022 | 4/15/2022 | 7/14/2022 | 3/21/2023 | 3/21/2023 | Amend to Legally Seal |
| 11915 | SCR422 | 2/25/2022 | 4/18/2022 | 7/29/2022 | 2/23/2023 | 3/21/2023 | Amend to Legally Seal |
| 11916 | SCR422 | 4/11/2022 | 6/9/2022 | 8/16/2022 | 1/24/2023 | 3/21/2023 | Amend to Legally Seal |
| 11917 | SCR422 | 5/20/2022 | 9/9/2022 | 11/15/2022 | 1/17/2023 | 3/21/2023 | Affirmed & RR |
| 11918 | SCR422 | 5/23/2022 | 9/12/2022 | 11/9/2022 | 3/2/2023 | 3/21/2023 | Affirmed But Not RR |
| 11919 | SCR422 | 5/26/2022 | 9/14/2022 | 11/14/2022 | 3/20/2023 | 3/21/2023 | Amend to Legally Seal |
| 11920 | SCRHYBRID | 7/5/2022 | 9/16/2022 | 12/13/2022 | 2/16/2023 | 3/21/2023 | Amend to Legally Seal |
| 11921 | SCRHYBRID | 7/8/2022 | 9/21/2022 | 10/11/2022 | 1/4/2023 | 3/21/2023 | Affirmed But Not RR |
| 11922 | SCR422 | 6/21/2022 | 10/13/2022 | 12/13/2022 | 3/8/2023 | 3/21/2023 | Affirmed & RR |
| 11923 | SCR422 | 7/1/2022 | 10/24/2022 | 1/20/2023 | 3/21/2023 | 3/21/2023 | Amend the Record |
| 11924 | SCRHYBRID | 9/19/2022 | 10/29/2022 | 12/16/2022 | 3/15/2023 | 3/21/2023 | Amend to Legally Seal |
| 11925 | SCR422 | 9/19/2022 | 12/13/2022 | 3/9/2023 | 3/9/2023 | 3/21/2023 | Affirmed & RR |
| 11926 | SCR422 | 9/6/2022 | 12/16/2022 | 3/9/2023 | 3/9/2023 | 3/21/2023 | Affirmed & RR |
| 11927 | SCR422 | 9/6/2022 | 12/16/2022 | 2/24/2023 | 2/24/2023 | 3/21/2023 | Affirmed & RR |
| 11928 | SCRHYBRID | 10/11/2022 | 12/24/2022 | 3/14/2023 | 3/14/2023 | 3/21/2023 | Affirmed & RR |
| 11929 | SCR422 | 10/11/2022 | 1/24/2023 | 4/4/2023 | 3/21/2023 | 3/21/2023 | Amend the Record |
| 11930 | SCR422 | 10/18/2022 | 2/3/2023 | 4/4/2023 | 3/21/2023 | 3/21/2023 | Amend to Legally Seal |
| 11931 | SCR422 | 9/1/2022 | 3/17/2023 | 3/14/2023 | 3/14/2023 | 3/21/2023 | Amend to Legally Seal |
| 11932 | SCR422 | 11/29/2021 | 1/31/2022 | 3/1/2022 | 1/10/2023 | 3/22/2023 | Amend to Legally Seal |
| 11933 | SCR422 | 12/10/2021 | 2/26/2022 | 5/4/2022 | 3/23/2023 | 3/22/2023 | Amend to Legally Seal |
| 11934 | SCR422 | 7/20/2022 | 11/6/2022 | 1/13/2023 | 5/8/2023 | 3/22/2023 | Amend to Legally Seal |
| 11935 | SCRHYBRID | 10/14/2022 | 11/14/2022 | 2/1/2023 | 4/7/2023 | 3/22/2023 | Amend to Legally Seal |
| 11936 | SCRHYBRID | 8/31/2022 | 12/12/2022 | 3/21/2023 | 3/21/2023 | 3/22/2023 | Affirmed & RR |
| 11937 | SCRCOMBO | 12/13/2022 | 12/14/2022 | 3/21/2023 | 3/21/2023 | 3/22/2023 | Affirmed & RR |
| 11938 | SCRHYBRID | 3/14/2022 | 12/15/2022 | 3/21/2023 | 3/21/2023 | 3/22/2023 | Affirmed & RR |
| 11939 | SCR422 | 11/27/2017 | 1/13/2018 | 3/14/2018 | 3/15/2023 | 3/23/2023 | Amend to Legally Seal |
| 11940 | SCR422 | 8/10/2018 | 3/10/2021 | 12/28/2018 | 3/16/2023 | 3/23/2023 | Affirmed & RR |
| 11941 | SCR422 | 4/18/2022 | 6/1/2022 | 8/26/2022 | 3/23/2023 | 3/23/2023 | Affirmed But Not RR |
| 11942 | SCR422 | 4/11/2022 | 6/9/2022 | 8/1/2022 | 4/3/2023 | 3/23/2023 | Amend to Legally Seal |
| 11943 | SCR422 | 4/28/2022 | 6/13/2022 | 9/14/2022 | 3/23/2023 | 3/23/2023 | Amend to Legally Seal |
| 11944 | SCR422 | 4/26/2022 | 6/21/2022 | 9/14/2022 | 3/1/2023 | 3/23/2023 | Affirmed But Not RR |
| 11945 | SCRHYBRID | 6/10/2022 | 8/26/2022 | 11/30/2022 | 3/8/2023 | 3/23/2023 | Affirmed & RR |
| 11946 | SCR422 | 6/1/2022 | 9/22/2022 | 12/20/2022 | 3/22/2023 | 3/23/2023 | Amend to Legally Seal |
| 11947 | SCR422 | 6/21/2022 | 10/12/2022 | 12/20/2022 | 3/7/2023 | 3/23/2023 | Amend to Legally Seal |
| 11948 | SCR422 | 8/8/2022 | 11/18/2022 | 2/9/2023 | 3/20/2023 | 3/23/2023 | Affirmed & RR |
| 11949 | SCRHYBRID | 11/2/2022 | 12/8/2022 | 1/23/2023 | 3/20/2023 | 3/23/2023 | Amend to Legally Seal |
| 11950 | SCRHYBRID | 9/21/2022 | 12/12/2022 | 3/21/2023 | 3/21/2023 | 3/23/2023 | Affirmed & RR |
| 11951 | SCR422 | 9/2/2022 | 12/16/2022 | 3/10/2023 | 3/10/2023 | 3/23/2023 | |
| 11952 | SCR422 | 9/6/2022 | 12/16/2022 | 3/21/2023 | 3/21/2023 | 3/23/2023 | Amend to Legally Seal |
| 11953 | SCRHYBRID | 9/30/2022 | 12/19/2022 | 3/20/2023 | 3/20/2023 | 3/23/2023 | Affirmed & RR |
| 11954 | SCR422 | 9/12/2022 | 1/6/2023 | 3/21/2023 | 3/21/2023 | 3/23/2023 | Affirmed & RR |
| 11955 | SCRHYBRID | 10/14/2022 | 1/11/2023 | 3/21/2023 | 3/21/2023 | 3/23/2023 | Amend the Record |
| 11956 | SCR422 | 9/6/2022 | 1/17/2023 | 3/10/2023 | 3/10/2023 | 3/23/2023 | Affirmed & RR |
| 11957 | SCR422 | 9/14/2022 | 1/17/2023 | 3/21/2023 | 3/21/2023 | 3/23/2023 | Affirmed & RR |
| 11958 | SCRHYBRID | 10/24/2022 | 2/2/2023 | 3/20/2023 | 3/20/2023 | 3/23/2023 | Amend the Record |
| 11959 | SCRHYBRID | 2/16/2021 | 3/8/2021 | 5/28/2021 | 12/10/2021 | 3/24/2023 | Affirmed But Not RR |
| 11960 | SCR422 | 3/12/2021 | 4/15/2021 | 6/1/2021 | 3/8/2023 | 3/24/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 11961 | SCR422 | 6/14/2021 | 8/2/2021 | 11/18/2021 | 12/20/2022 | 3/24/2023 | Affirmed & RR |
| 11962 | SCR422 | 9/22/2021 | 10/26/2021 | 1/11/2022 | 3/20/2023 | 3/24/2023 | Amend to Legally Seal |
| 11963 | SCRHYBRID | 10/12/2021 | 11/16/2021 | 2/7/2022 | 3/1/2023 | 3/24/2023 | Affirmed & RR |
| 11964 | SCR422 | 10/25/2021 | 11/29/2021 | 2/8/2022 | 3/21/2023 | 3/24/2023 | Affirmed & RR |
| 11965 | SCR422 | 4/19/2022 | 6/1/2022 | 8/1/2022 | 3/27/2023 | 3/24/2023 | Amend to Legally Seal |
| 11966 | SCR422 | 5/19/2022 | 8/30/2022 | 11/18/2022 | 2/7/2023 | 3/24/2023 | Affirmed & RR |
| 11967 | SCRHYBRID | 6/28/2022 | 9/12/2022 | 10/18/2022 | 3/6/2023 | 3/24/2023 | Amend to Legally Seal |
| 11968 | SCR422 | 8/8/2022 | 11/19/2022 | 2/6/2023 | 3/24/2023 | 3/24/2023 | Amend to Legally Seal |
| 11969 | SCRHYBRID | 10/21/2022 | 12/30/2022 | 3/24/2023 | 3/24/2023 | 3/24/2023 | Affirmed & RR |
| 11970 | SCRCOMBO | 1/20/2023 | 9/28/2018 | 12/21/2018 | 3/17/2023 | 3/27/2023 | Affirmed & RR |
| 11971 | SCR422 | 6/8/2020 | 7/22/2020 | 10/7/2020 | 1/19/2023 | 3/27/2023 | Amend & Seal and Amend the Record |
| 11972 | SCRHYBRID | 10/7/2021 | 11/16/2021 | 2/15/2022 | 3/10/2023 | 3/27/2023 | Affirmed But Not RR |
| 11973 | SCR422 | 11/4/2021 | 12/8/2021 | 2/10/2022 | 2/9/2023 | 3/27/2023 | Affirmed But Not RR |
| 11974 | SCR422 | 12/27/2021 | 3/17/2022 | 6/24/2022 | 3/17/2023 | 3/27/2023 | Amend the Record |
| 11975 | SCR422 | 3/25/2022 | 3/25/2022 | 1/26/2022 | 1/26/2023 | 3/27/2023 | Affirmed But Not RR |
| 11976 | SCRHYBRID | 9/21/2022 | 12/17/2022 | 3/20/2023 | 3/20/2023 | 3/27/2023 | Affirmed But Not RR |
| 11977 | SCRHYBRID | 11/21/2022 | 12/23/2022 | 3/20/2023 | 3/20/2023 | 3/27/2023 | Affirmed & RR |
| 11978 | SCRHYBRID | 10/4/2022 | 1/30/2023 | 3/20/2023 | 3/20/2023 | 3/27/2023 | Affirmed & RR |
| 11979 | SCR422 | 10/15/2018 | 12/24/2018 | 3/12/2019 | 3/27/2023 | 3/28/2023 | Affirmed & RR |
| 11980 | SCR422 | 3/2/2021 | 4/7/2021 | 6/2/2021 | 3/28/2023 | 3/28/2023 | Affirmed & RR |
| 11981 | SCR422 | 1/22/2021 | 4/15/2021 | 7/20/2021 | 3/14/2023 | 3/28/2023 | Affirm and RR and Reversed Amend and Seal |
| 11982 | SCR422 | 4/19/2021 | 6/16/2021 | 9/21/2021 | 3/28/2023 | 3/28/2023 | Affirmed & RR |
| 11983 | SCR422 | 5/21/2021 | 7/28/2021 | 11/22/2021 | 3/28/2023 | 3/28/2023 | Amend the Record |
| 11984 | SCR422 | 9/22/2021 | 10/21/2021 | 1/28/2022 | 3/9/2023 | 3/28/2023 | Affirmed But Not RR |
| 11985 | SCRHYBRID | 11/17/2021 | 12/17/2021 | 2/11/2022 | 3/24/2023 | 3/28/2023 | Amend to Legally Seal |
| 11986 | SCR422 | 11/1/2021 | 12/21/2021 | 2/11/2022 | 2/8/2023 | 3/28/2023 | Amend the Record |
| 11987 | SCR422 | 12/6/2021 | 1/19/2022 | 4/21/2022 | 3/22/2023 | 3/28/2023 | Affirmed & RR |
| 11988 | SCR422 | 2/22/2022 | 4/15/2022 | 7/13/2022 | 3/28/2023 | 3/28/2023 | Amend to Legally Seal |
| 11989 | SCR422 | 3/24/2022 | 5/6/2022 | 7/13/2022 | 3/27/2023 | 3/28/2023 | Amend the Record |
| 11990 | SCR422 | 4/28/2022 | 6/21/2022 | 9/23/2022 | 2/22/2023 | 3/28/2023 | Affirmed But Not RR |
| 11991 | SCRHYBRID | 6/10/2022 | 8/4/2022 | 10/19/2022 | 3/20/2023 | 3/28/2023 | Affirmed & RR |
| 11992 | SCR422 | 5/31/2022 | 9/26/2022 | 12/13/2022 | 3/3/2023 | 3/28/2023 | Affirmed But Not RR |
| 11993 | SCR422 | 6/30/2022 | 10/25/2022 | 1/17/2023 | 3/10/2023 | 3/28/2023 | Affirmed But Not RR |
| 11994 | SCR422 | 7/25/2022 | 11/7/2022 | 1/13/2023 | 3/28/2023 | 3/28/2023 | Amend to Legally Seal |
| 11995 | SCR422 | 8/1/2022 | 11/14/2022 | 1/18/2023 | 3/20/2023 | 3/28/2023 | Amend to Legally Seal |
| 11996 | SCR422 | 9/19/2022 | 12/12/2022 | 2/7/2023 | 3/28/2023 | 3/28/2023 | Amend the Record |
| 11997 | SCRHYBRID | 10/11/2022 | 12/17/2022 | 2/13/2023 | 3/28/2023 | 3/28/2023 | Amend to Legally Seal |
| 11998 | SCR422 | 9/9/2022 | 12/20/2022 | 2/8/2023 | 3/22/2023 | 3/28/2023 | Affirmed & RR |
| 11999 | SCRHYBRID | 10/17/2022 | 12/30/2022 | 3/15/2023 | 3/15/2023 | 3/28/2023 | Affirmed & RR |
| 12000 | SCR422 | 2/7/2022 | 1/4/2023 | 3/15/2023 | 3/15/2023 | 3/28/2023 | Affirmed & RR |
| 12001 | SCRHYBRID | 10/31/2022 | 1/5/2023 | 3/8/2023 | 3/8/2023 | 3/28/2023 | Affirmed & RR |
| 12002 | SCR422 | 9/26/2022 | 1/7/2023 | 3/21/2023 | 3/21/2023 | 3/28/2023 | Affirmed & RR |
| 12003 | SCR422 | 9/16/2022 | 1/10/2023 | 3/15/2023 | 3/15/2023 | 3/28/2023 | Affirmed & RR |
| 12004 | SCR422 | 1/6/2023 | 1/11/2023 | 2/28/2023 | 2/28/2023 | 3/28/2023 | Affirmed But Not RR |
| 12005 | SCR422 | 9/28/2022 | 1/11/2023 | 3/15/2023 | 3/15/2023 | 3/28/2023 | Affirmed & RR |
| 12006 | SCR422 | 9/13/2022 | 1/11/2023 | 3/21/2023 | 3/21/2023 | 3/28/2023 | Affirmed & RR |
| 12007 | SCR422 | 9/13/2022 | 1/12/2023 | 3/21/2023 | 3/21/2023 | 3/28/2023 | Affirmed & RR |
| 12008 | SCR422 | 4/11/2022 | 1/17/2023 | 3/15/2023 | 3/15/2023 | 3/28/2023 | Affirmed & RR |
| 12009 | SCR422 | 9/15/2022 | 1/17/2023 | 3/15/2023 | 3/15/2023 | 3/28/2023 | Affirmed & RR |
| 12010 | SCR422 | 10/12/2022 | 1/23/2023 | 4/11/2023 | 4/11/2023 | 3/28/2023 | Amend to Legally Seal |
| 12011 | SCR422 | 10/7/2022 | 1/25/2023 | 3/21/2023 | 3/21/2023 | 3/28/2023 | Affirmed & RR |
| 12012 | SCR422 | 10/11/2022 | 1/25/2023 | 3/16/2023 | 3/16/2023 | 3/28/2023 | Affirmed & RR |
| 12013 | SCR422 | 10/11/2022 | 1/25/2023 | 3/21/2023 | 3/21/2023 | 3/28/2023 | Affirmed & RR |
| 12014 | SCR422 | 10/17/2022 | 1/30/2023 | 4/11/2023 | 4/11/2023 | 3/28/2023 | Amend to Legally Seal |
| 12015 | SCRHYBRID | 10/24/2022 | 2/2/2023 | 4/12/2023 | 3/28/2023 | 3/28/2023 | Amend to Legally Seal |
| 12016 | SCR422 | 4/5/2021 | 3/15/2023 | 7/12/2021 | 3/28/2023 | 3/28/2023 | Amend the Record |
| 12017 | SCR422 | 10/25/2019 | 1/6/2020 | 4/21/2020 | 9/30/2021 | 3/29/2023 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12018 | SCR422 | 12/4/2019 | 1/21/2020 | 4/8/2020 | 3/28/2023 | 3/29/2023 | Affirmed & RR |
| 12019 | SCR422 | 6/1/2020 | 7/10/2020 | 10/9/2020 | 3/29/2023 | 3/29/2023 | Amend to Legally Seal |
| 12020 | SCR422 | 4/13/2021 | 6/17/2021 | 9/1/2021 | 3/29/2023 | 3/29/2023 | Amend to Legally Seal |
| 12021 | SCR422 | 4/19/2021 | 6/18/2021 | 9/21/2021 | 7/20/2022 | 3/29/2023 | Reversed |
| 12022 | SCR422 | 5/28/2021 | 8/17/2021 | 10/21/2021 | 3/21/2023 | 3/29/2023 | Amend to Legally Seal |
| 12023 | SCRHYBRID | 9/30/2022 | 1/26/2023 | 4/12/2023 | 4/12/2023 | 3/29/2023 | Amend to Legally Seal |
| 12024 | SCR422 | 6/17/2019 | 9/24/2019 | 12/11/2019 | 3/29/2023 | 3/30/2023 | Amend the Record |
| 12025 | SCR422 | 9/17/2019 | 11/12/2019 | 2/6/2020 | 12/16/2022 | 3/30/2023 | Affirmed But Not RR |
| 12026 | SCR422 | 4/12/2021 | 6/11/2021 | 8/11/2021 | 3/28/2023 | 3/30/2023 | Affirmed & RR |
| 12027 | SCR422 | 5/10/2022 | 6/6/2022 | 8/16/2022 | 2/27/2023 | 3/30/2023 | Amend to Legally Seal |
| 12028 | SCR422 | 1/27/2022 | 7/15/2022 | 10/5/2022 | 12/15/2022 | 3/30/2023 | Affirmed but not RR and Reversed |
| 12029 | SCR422 | 5/20/2022 | 9/7/2022 | 11/14/2022 | 3/29/2023 | 3/30/2023 | Affirmed & RR |
| 12030 | SCRCOMBO | 9/20/2022 | 10/11/2022 | 12/19/2022 | 2/14/2023 | 3/30/2023 | Affirmed & RR |
| 12031 | SCRCOMBO | 9/20/2022 | 10/12/2022 | 12/20/2022 | 2/9/2023 | 3/30/2023 | Amend to Legally Seal |
| 12032 | SCR422 | 7/1/2022 | 11/1/2022 | 1/6/2023 | 3/30/2023 | 3/30/2023 | Amend to Legally Seal |
| 12033 | SCR422 | 8/18/2022 | 11/15/2022 | 2/21/2023 | 3/30/2023 | 3/30/2023 | Amend to Legally Seal |
| 12034 | SCRHYBRID | 9/23/2022 | 12/19/2022 | 3/8/2023 | 3/30/2023 | 3/30/2023 | Amend to Legally Seal |
| 12035 | SCR422 | 5/10/2018 | 8/21/2018 | 11/30/2018 | 5/6/2021 | 3/31/2023 | Affirmed But Not RR |
| 12036 | SCR422 | 3/25/2019 | 5/22/2019 | 8/20/2019 | 10/12/2021 | 3/31/2023 | Affirmed but not RR and Reversed |
| 12037 | SCRCOMBO | 3/14/2022 | 11/20/2019 | 2/13/2020 | 10/20/2021 | 3/31/2023 | Affirmed |
| 12038 | SCRHYBRID | 12/16/2019 | 1/15/2020 | 3/11/2020 | 1/10/2023 | 3/31/2023 | Amend the Record |
| 12039 | SCR422 | 1/13/2020 | 2/20/2020 | 5/29/2020 | 10/9/2020 | 3/31/2023 | Affirmed But Not RR |
| 12040 | SCR422 | 1/17/2020 | 2/21/2020 | 5/29/2020 | 9/24/2020 | 3/31/2023 | Affirmed But Not RR |
| 12041 | SCR424a | 2/3/2020 | 2/26/2020 | 5/20/2020 | 3/31/2023 | 3/31/2023 | Amend the Record |
| 12042 | SCR422 | 3/31/2020 | 4/30/2020 | 1/14/2021 | 3/31/2023 | 3/31/2023 | Amend to Legally Seal |
| 12043 | SCR422 | 1/22/2021 | 2/25/2021 | 4/19/2021 | 3/31/2023 | 3/31/2023 | Amend to Legally Seal |
| 12044 | SCR422 | 5/18/2021 | 7/28/2021 | 10/19/2021 | 4/17/2023 | 3/31/2023 | Amend to Legally Seal |
| 12045 | SCR422 | 9/2/2021 | 12/6/2021 | 2/9/2022 | 3/1/2023 | 3/31/2023 | Amend to Legally Seal |
| 12046 | SCR422 | 11/29/2021 | 1/28/2022 | 4/11/2022 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12047 | SCR422 | 5/5/2022 | 7/16/2022 | 9/15/2022 | 3/23/2023 | 3/31/2023 | Affirmed & RR |
| 12048 | SCR422 | 5/17/2022 | 9/7/2022 | 11/21/2022 | 2/28/2023 | 3/31/2023 | Affirmed & RR |
| 12049 | SCR422 | 5/31/2022 | 9/20/2022 | 12/8/2022 | 1/17/2023 | 3/31/2023 | Amend to Legally Seal |
| 12050 | SCR422 | 6/6/2022 | 9/22/2022 | 12/19/2022 | 2/15/2023 | 3/31/2023 | Affirmed But Not RR |
| 12051 | SCR422 | 6/10/2022 | 9/29/2022 | 12/19/2022 | 2/16/2023 | 3/31/2023 | Amend the Record |
| 12052 | SCR422 | 10/19/2022 | 10/20/2022 | 11/4/2022 | 3/7/2023 | 3/31/2023 | Affirmed But Not RR |
| 12053 | SCR422 | 7/12/2022 | 10/31/2022 | 1/10/2023 | 3/20/2023 | 3/31/2023 | Affirmed & RR |
| 12054 | SCR422 | 7/22/2022 | 11/6/2022 | 1/13/2023 | 1/13/2023 | 3/31/2023 | Affirmed & RR |
| 12055 | SCR422 | 7/25/2022 | 11/10/2022 | 1/13/2023 | 1/13/2023 | 3/31/2023 | Affirmed & RR |
| 12056 | SCR422 | 8/5/2022 | 11/17/2022 | 2/14/2023 | 3/30/2023 | 3/31/2023 | Amend the Record |
| 12057 | SCRHYBRID | 10/12/2022 | 11/18/2022 | 1/13/2023 | 1/13/2023 | 3/31/2023 | Affirmed & RR |
| 12058 | SCR422 | 8/12/2022 | 11/20/2022 | 2/7/2023 | 3/28/2023 | 3/31/2023 | Amend to Legally Seal |
| 12059 | SCR422 | 8/22/2022 | 12/1/2022 | 2/8/2023 | 3/27/2023 | 3/31/2023 | Affirmed & RR |
| 12060 | SCR422 | 8/22/2022 | 12/6/2022 | 2/7/2023 | 3/30/2023 | 3/31/2023 | Amend to Legally Seal |
| 12061 | SCR422 | 8/26/2022 | 12/6/2022 | 2/7/2023 | 3/30/2023 | 3/31/2023 | Amend to Legally Seal |
| 12062 | SCRHYBRID | 9/30/2022 | 12/19/2022 | 3/24/2023 | 3/24/2023 | 3/31/2023 | Amend the Record |
| 12063 | SCRHYBRID | 10/17/2022 | 12/30/2022 | 3/13/2023 | 3/31/2023 | 3/31/2023 | Amend the Record |
| 12064 | SCRHYBRID | 11/10/2022 | 12/30/2022 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12065 | SCRHYBRID | 11/14/2022 | 12/31/2022 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12066 | SCR422 | 9/26/2022 | 1/5/2023 | 3/13/2023 | 3/31/2023 | 3/31/2023 | Amend the Record |
| 12067 | SCRHYBRID | 10/25/2022 | 1/5/2023 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed But Not RR |
| 12068 | SCR422 | 9/12/2022 | 1/6/2023 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12069 | SCR422 | 9/12/2022 | 1/6/2023 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12070 | SCR422 | 9/12/2022 | 1/9/2023 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12071 | SCR422 | 9/28/2022 | 1/11/2023 | 3/13/2023 | 3/31/2023 | 3/31/2023 | Amend to Legally Seal |
| 12072 | SCR422 | 12/27/2024 | 1/12/2023 | 3/7/2023 | 3/31/2023 | 3/31/2023 | Amend to Legally Seal |
| 12073 | SCR422 | 9/29/2022 | 1/12/2023 | 3/13/2023 | 3/31/2023 | 3/31/2023 | Amend to Legally Seal |
| 12074 | SCR422 | 10/12/2022 | 1/23/2023 | 3/13/2023 | 3/13/2023 | 3/31/2023 | Affirmed & RR |
| 12075 | SCR422 | 10/11/2022 | 1/23/2023 | 3/13/2023 | 3/31/2023 | 3/31/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12076 | SCR422 | 4/23/2020 | 6/1/2020 | 8/11/2020 | 2/16/2021 | 4/2/2023 | Affirmed But Not RR |
| 12077 | SCR422 | 9/30/2020 | 11/6/2020 | 1/5/2021 | 4/8/2021 | 4/2/2023 | Affirmed But Not RR |
| 12078 | SCR422 | 1/2/2019 | 2/7/2019 | 5/31/2019 | 4/21/2021 | 4/3/2023 | Affirmed & RR |
| 12079 | SCR422 | 9/16/2019 | 11/8/2019 | 2/28/2020 | 10/21/2021 | 4/3/2023 | Affirmed & RR |
| 12080 | SCR422 | 8/12/2021 | 9/27/2021 | 11/10/2021 | 4/3/2023 | 4/3/2023 | |
| 12081 | SCRHYBRID | 7/21/2022 | 9/30/2022 | 12/6/2022 | 12/6/2022 | 4/3/2023 | Affirmed But Not RR |
| 12082 | SCR422 | 1/26/2022 | 12/7/2022 | 2/21/2023 | 3/16/2023 | 4/3/2023 | Amend to Legally Seal |
| 12083 | SCR422 | 10/17/2022 | 1/30/2023 | 4/11/2023 | 4/11/2023 | 4/3/2023 | Amend to Legally Seal |
| 12084 | SCRHYBRID | 11/3/2022 | 2/7/2023 | 4/11/2023 | 4/11/2023 | 4/3/2023 | Amend to Legally Seal |
| 12085 | SCR422 | 2/11/2019 | 4/11/2019 | 7/10/2019 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12086 | SCR422 | 4/24/2019 | 6/26/2019 | 9/11/2019 | 3/31/2023 | 4/4/2023 | Amend to Legally Seal |
| 12087 | SCR422 | 7/8/2020 | 8/21/2020 | 11/5/2020 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12088 | SCR422 | 5/24/2021 | 8/18/2021 | 10/12/2021 | 4/3/2023 | 4/4/2023 | Amend to Legally Seal |
| 12089 | SCR422 | 9/7/2021 | 10/22/2021 | 12/16/2021 | 3/23/2023 | 4/4/2023 | Affirmed & RR |
| 12090 | SCRHYBRID | 10/22/2021 | 11/23/2021 | 2/8/2022 | 3/30/2023 | 4/4/2023 | Affirmed & RR |
| 12091 | SCR422 | 1/31/2022 | 6/2/2022 | 8/10/2022 | 3/13/2023 | 4/4/2023 | Amend to Legally Seal |
| 12092 | SCRHYBRID | 5/4/2022 | 6/8/2022 | 8/1/2022 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12093 | SCR422 | 5/2/2022 | 7/15/2022 | 10/12/2022 | 4/3/2023 | 4/4/2023 | Amend to Legally Seal |
| 12094 | SCR422 | 2/2/2022 | 8/10/2022 | 10/5/2022 | 2/7/2023 | 4/4/2023 | Affirmed & RR |
| 12095 | SCR422 | 6/16/2022 | 10/6/2022 | 12/14/2022 | 3/30/2023 | 4/4/2023 | Affirmed & RR |
| 12096 | SCR422 | 6/27/2022 | 10/18/2022 | 12/13/2022 | 3/28/2023 | 4/4/2023 | Amend to Legally Seal |
| 12097 | SCR422 | 7/5/2022 | 10/24/2022 | 1/11/2023 | 4/25/2023 | 4/4/2023 | Amend to Legally Seal |
| 12098 | SCRHYBRID | 8/11/2022 | 10/27/2022 | 12/13/2022 | 2/3/2023 | 4/4/2023 | Amend the Record |
| 12099 | SCRHYBRID | 8/15/2022 | 11/3/2022 | 1/23/2023 | 3/24/2023 | 4/4/2023 | Affirmed But Not RR |
| 12100 | SCR422 | 7/22/2022 | 11/6/2022 | 2/14/2023 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12101 | SCR422 | 8/12/2022 | 11/17/2022 | 2/16/2023 | 2/16/2023 | 4/4/2023 | Amend to Legally Seal |
| 12102 | SCR422 | 8/12/2022 | 11/29/2022 | 2/24/2023 | 3/29/2023 | 4/4/2023 | Amend to Legally Seal |
| 12103 | SCR422 | 8/16/2022 | 11/29/2022 | 2/14/2023 | 4/4/2023 | 4/4/2023 | Amend the Record |
| 12104 | SCRHYBRID | 10/31/2022 | 12/2/2022 | 2/24/2023 | 4/3/2023 | 4/4/2023 | Amend to Legally Seal |
| 12105 | SCRHYBRID | 9/19/2022 | 12/9/2022 | 2/21/2023 | 4/4/2023 | 4/4/2023 | Amend the Record |
| 12106 | SCRHYBRID | 11/21/2022 | 12/24/2022 | 2/21/2023 | 4/4/2023 | 4/4/2023 | Amend the Record |
| 12107 | SCR422 | 10/18/2022 | 1/17/2023 | 4/11/2023 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12108 | SCRHYBRID | 11/1/2022 | 1/17/2023 | 3/21/2023 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12109 | SCRHYBRID | 10/11/2022 | 1/30/2023 | 4/11/2023 | 4/4/2023 | 4/4/2023 | Amend the Record |
| 12110 | SCRHYBRID | 11/1/2022 | 2/2/2023 | 4/12/2023 | 4/12/2023 | 4/4/2023 | Amend to Legally Seal |
| 12111 | SCR422 | 10/26/2022 | 2/8/2023 | 4/11/2023 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12112 | SCR422 | 12/5/2022 | 2/13/2023 | 4/11/2023 | 4/4/2023 | 4/4/2023 | Amend the Record |
| 12113 | SCR422 | 10/31/2022 | 3/9/2023 | 5/10/2023 | 4/4/2023 | 4/4/2023 | Amend to Legally Seal |
| 12114 | SCR422 | 12/23/2019 | 2/5/2020 | 4/16/2020 | 4/5/2023 | 4/5/2023 | Amend the Record |
| 12115 | SCR424a | 3/6/2020 | 4/27/2020 | 5/29/2020 | 4/5/2023 | 4/5/2023 | Amend to Legally Seal |
| 12116 | SCR422 | 2/20/2020 | 5/11/2020 | 6/19/2020 | 4/5/2023 | 4/5/2023 | Amend the Record |
| 12117 | SCR422 | 6/1/2020 | 7/17/2020 | 8/21/2020 | 4/5/2023 | 4/5/2023 | Amend to Legally Seal |
| 12118 | SCR422 | 7/27/2020 | 9/10/2020 | 12/15/2020 | 2/1/2022 | 4/5/2023 | Affirmed But Not RR |
| 12119 | SCR422 | 8/25/2020 | 10/19/2020 | 1/19/2021 | 4/5/2023 | 4/5/2023 | Amend the Record |
| 12120 | SCRHYBRID | 11/18/2021 | 1/4/2022 | 3/7/2022 | 4/17/2023 | 4/5/2023 | Amend to Legally Seal |
| 12121 | SCR422 | 8/1/2022 | 11/14/2022 | 1/10/2023 | 3/29/2023 | 4/5/2023 | Affirmed & RR |
| 12122 | SCR422 | 8/4/2022 | 11/15/2022 | 2/14/2023 | 4/4/2023 | 4/5/2023 | Amend to Legally Seal |
| 12123 | SCR422 | 9/30/2022 | 1/16/2023 | 4/4/2023 | 4/4/2023 | 4/5/2023 | Amend to Legally Seal |
| 12124 | SCR422 | 1/20/2022 | 1/23/2023 | 4/4/2023 | 4/4/2023 | 4/5/2023 | Affirmed & RR |
| 12125 | SCR422 | 5/23/2022 | 1/23/2023 | 4/4/2023 | 4/4/2023 | 4/5/2023 | Affirmed & RR |
| 12126 | SCR422 | 10/3/2022 | 1/23/2023 | 4/4/2023 | 4/4/2023 | 4/5/2023 | Affirmed & RR |
| 12127 | SCR422 | 10/17/2022 | 1/30/2023 | 4/4/2023 | 4/4/2023 | 4/5/2023 | Affirmed & RR |
| 12128 | SCR422 | 10/19/2022 | 2/7/2023 | 4/4/2023 | 4/4/2023 | 4/5/2023 | Affirmed & RR |
| 12129 | SCRHYBRID | 2/25/2021 | 4/5/2021 | 6/9/2021 | 11/30/2022 | 4/6/2023 | Affirmed & RR |
| 12130 | SCR422 | 2/3/2022 | 2/3/2022 | 7/12/2022 | 4/4/2023 | 4/6/2023 | Amend to Legally Seal |
| 12131 | SCR422 | 3/3/2022 | 4/22/2022 | 7/13/2022 | 4/6/2023 | 4/6/2023 | Amend to Legally Seal |
| 12132 | SCR422 | 4/8/2022 | 5/31/2022 | 8/10/2022 | 2/16/2023 | 4/6/2023 | Amend to Legally Seal |
| 12133 | SCRHYBRID | 5/24/2022 | 6/17/2022 | 9/14/2022 | 2/24/2023 | 4/6/2023 | Amend to Legally Seal |
| 12134 | SCR422 | 7/15/2022 | 11/2/2022 | 1/13/2023 | 3/7/2023 | 4/6/2023 | Reversed |
| 12135 | SCR422 | 7/22/2022 | 11/8/2022 | 1/17/2023 | 4/6/2023 | 4/6/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12136 | SCRHYBRID | 9/23/2022 | 12/9/2022 | 2/8/2023 | 2/8/2023 | 4/6/2023 | Affirmed & RR |
| 12137 | SCR422 | 8/29/2022 | 12/12/2022 | 2/8/2023 | 2/8/2023 | 4/6/2023 | Affirmed & RR |
| 12138 | SCR422 | 9/1/2022 | 12/29/2022 | 3/14/2023 | 4/5/2023 | 4/6/2023 | Amend the Record |
| 12139 | SCR422 | 3/29/2023 | 3/30/2023 | 4/5/2023 | 4/5/2023 | 4/6/2023 | Amend to Legally Seal |
| 12140 | SCR422 | 6/8/2022 | 7/23/2021 | 10/5/2021 | 4/6/2023 | 4/7/2023 | Affirmed & RR |
| 12141 | SCR422 | 6/9/2021 | 8/19/2021 | 11/1/2021 | 4/20/2023 | 4/7/2023 | Amend to Legally Seal |
| 12142 | SCR422 | 8/9/2021 | 10/7/2021 | 12/7/2021 | 2/7/2023 | 4/7/2023 | Affirmed & RR |
| 12143 | SCR422 | 4/28/2022 | 6/21/2022 | 9/14/2022 | 4/5/2023 | 4/7/2023 | Amend to Legally Seal |
| 12144 | SCRHYBRID | 8/8/2022 | 11/7/2022 | 12/20/2022 | 3/30/2023 | 4/7/2023 | Amend to Legally Seal |
| 12145 | SCRCOMBO | 3/22/2023 | 11/18/2022 | 2/8/2023 | 5/3/2023 | 4/7/2023 | Amend to Legally Seal |
| 12146 | SCR422 | 8/30/2022 | 12/9/2022 | 2/24/2023 | 4/7/2023 | 4/7/2023 | Amend the Record |
| 12147 | SCRHYBRID | 10/19/2022 | 1/5/2023 | 3/14/2023 | 4/7/2023 | 4/7/2023 | Amend the Record |
| 12148 | SCR422 | 9/16/2022 | 1/10/2023 | 3/17/2023 | 3/17/2023 | 4/7/2023 | Affirmed & RR |
| 12149 | SCRHYBRID | 10/26/2022 | 1/19/2023 | 3/21/2023 | 3/21/2023 | 4/7/2023 | Affirmed & RR & Affirmed but not RR |
| 12150 | SCRHYBRID | 10/17/2022 | 2/7/2023 | 3/31/2023 | 3/31/2023 | 4/7/2023 | Affirmed But Not RR |
| 12151 | SCR422 | 8/12/2022 | 2/27/2023 | 2/24/2023 | 3/17/2023 | 4/7/2023 | Affirmed & RR |
| 12152 | SCR422 | 5/4/2017 | 8/7/2017 | 11/1/2017 | 4/5/2023 | 4/10/2023 | Affirmed & RR |
| 12153 | SCR422 | 3/18/2019 | 5/10/2019 | 8/20/2019 | 3/31/2023 | 4/10/2023 | Affirmed |
| 12154 | SCR422 | 7/11/2019 | 12/11/2019 | 3/17/2020 | 3/31/2023 | 4/10/2023 | Affirmed |
| 12155 | SCR422 | 11/14/2019 | 1/3/2020 | 3/17/2020 | 3/31/2023 | 4/10/2023 | Affirmed |
| 12156 | SCR422 | 3/23/2021 | 9/13/2021 | 11/18/2021 | 3/14/2023 | 4/10/2023 | Affirmed But Not RR |
| 12157 | SCRHYBRID | 1/10/2022 | 2/17/2022 | 5/11/2022 | 4/11/2023 | 4/10/2023 | Amend to Legally Seal |
| 12158 | SCRHYBRID | 5/26/2022 | 8/19/2022 | 11/9/2022 | 3/23/2023 | 4/10/2023 | Affirmed & RR |
| 12159 | SCR422 | 9/15/2022 | 1/18/2023 | 4/5/2023 | 4/5/2023 | 4/10/2023 | Affirmed & RR |
| 12160 | SCRHYBRID | 11/25/2022 | 1/19/2023 | 4/6/2023 | 4/6/2023 | 4/10/2023 | Affirmed |
| 12161 | SCR422 | 10/4/2022 | 1/23/2023 | 4/5/2023 | 4/5/2023 | 4/10/2023 | Affirmed & RR |
| 12162 | SCR422 | 9/30/2022 | 1/23/2023 | 4/6/2023 | 4/6/2023 | 4/10/2023 | Affirmed |
| 12163 | SCRHYBRID | 10/11/2022 | 1/31/2023 | 4/6/2023 | 4/6/2023 | 4/10/2023 | Affirmed |
| 12164 | SCRHYBRID | 10/11/2022 | 2/1/2023 | 4/6/2023 | 4/6/2023 | 4/10/2023 | Amend to Legally Seal |
| 12165 | SCRHYBRID | 10/14/2022 | 2/1/2023 | 4/5/2023 | 4/5/2023 | 4/10/2023 | Affirmed & RR |
| 12166 | SCRHYBRID | 10/31/2022 | 2/2/2023 | 4/6/2023 | 4/10/2023 | 4/10/2023 | Affirmed |
| 12167 | SCRHYBRID | 9/23/2022 | 2/8/2023 | 4/5/2023 | 4/5/2023 | 4/10/2023 | Affirmed & RR |
| 12168 | SCR422 | 2/21/2018 | 4/30/2018 | 7/17/2018 | 4/11/2023 | 4/11/2023 | Affirmed & RR |
| 12169 | SCRHYBRID | 3/3/2021 | 4/6/2021 | 6/15/2021 | 12/4/2022 | 4/11/2023 | Affirmed but not RR and Reversed |
| 12170 | SCR422 | 3/12/2021 | 4/8/2021 | 6/15/2021 | 3/30/2023 | 4/11/2023 | Affirmed & RR |
| 12171 | SCR422 | 7/12/2021 | 9/10/2021 | 11/3/2021 | 9/27/2022 | 4/11/2023 | Amend to Legally Seal |
| 12172 | SCR422 | 8/23/2021 | 10/12/2021 | 12/16/2021 | 4/7/2023 | 4/11/2023 | Amend to Legally Seal |
| 12173 | SCR422 | 9/29/2021 | 11/3/2021 | 1/27/2022 | 10/18/2022 | 4/11/2023 | Affirmed But Not RR |
| 12174 | SCR422 | 9/29/2021 | 11/3/2021 | 1/27/2022 | 10/19/2022 | 4/11/2023 | Affirmed But Not RR |
| 12175 | SCR422 | 3/9/2022 | 6/14/2022 | 8/17/2022 | 4/11/2023 | 4/11/2023 | Amend the Record |
| 12176 | SCR422 | 6/3/2022 | 9/21/2022 | 12/8/2022 | 1/24/2023 | 4/11/2023 | Affirmed But Not RR |
| 12177 | SCR422 | 10/13/2022 | 10/13/2022 | 11/15/2022 | 3/21/2023 | 4/11/2023 | Affirmed & RR |
| 12178 | SCR422 | 7/6/2022 | 10/25/2022 | 1/23/2023 | 4/3/2023 | 4/11/2023 | Amend the Record |
| 12179 | SCR422 | 6/27/2022 | 10/26/2022 | 1/17/2023 | 3/28/2023 | 4/11/2023 | Amend the Record |
| 12180 | SCR422 | 7/14/2022 | 11/4/2022 | 1/17/2023 | 3/13/2023 | 4/11/2023 | Affirmed & RR |
| 12181 | SCR422 | 7/12/2022 | 11/6/2022 | 1/17/2023 | 4/11/2023 | 4/11/2023 | Amend to Legally Seal |
| 12182 | SCR422 | 8/11/2022 | 11/20/2022 | 3/9/2023 | 4/4/2023 | 4/11/2023 | Amend the Record |
| 12183 | SCR422 | 8/16/2022 | 11/29/2022 | 2/1/2023 | 4/11/2023 | 4/11/2023 | Amend to Legally Seal |
| 12184 | SCR422 | 8/16/2022 | 11/29/2022 | 2/3/2023 | 4/10/2023 | 4/11/2023 | Amend to Legally Seal |
| 12185 | SCR422 | 9/1/2022 | 12/16/2022 | 2/21/2023 | 4/11/2023 | 4/11/2023 | Amend to Legally Seal |
| 12186 | SCR422 | 9/12/2022 | 12/20/2022 | 2/3/2023 | 4/11/2023 | 4/11/2023 | Amend to Legally Seal |
| 12187 | SCR422 | 9/8/2022 | 1/4/2023 | 3/9/2023 | 4/11/2023 | 4/11/2023 | Amend to Legally Seal |
| 12188 | SCR422 | 10/17/2022 | 2/2/2023 | 4/4/2023 | 4/4/2023 | 4/11/2023 | Affirmed & RR |
| 12189 | SCRHYBRID | 11/18/2022 | 2/16/2023 | 4/5/2023 | 4/5/2023 | 4/11/2023 | Affirmed & RR |
| 12190 | SCR422 | 4/15/2019 | 6/20/2019 | 9/4/2019 | 1/18/2023 | 4/12/2023 | Affirmed & RR |
| 12191 | SCR422 | 8/26/2019 | 10/31/2019 | 1/21/2020 | 2/25/2022 | 4/12/2023 | Affirmed & RR |
| 12192 | SCR422 | 2/25/2020 | 4/22/2020 | 7/1/2020 | 2/2/2023 | 4/12/2023 | Affirmed & RR |
| 12193 | SCR422 | 7/9/2021 | 9/8/2021 | 11/15/2021 | 4/6/2023 | 4/12/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12194 | SCR422 | 1/26/2022 | 2/14/2022 | 5/19/2022 | 11/7/2022 | 4/12/2023 | Affirmed & RR |
| 12195 | SCRHYBRID | 4/4/2022 | 6/23/2022 | 9/6/2022 | 2/28/2023 | 4/12/2023 | Affirmed But Not RR |
| 12196 | SCRHYBRID | 8/11/2022 | 10/18/2022 | 1/4/2023 | 1/4/2023 | 4/12/2023 | Affirmed & RR |
| 12197 | SCRHYBRID | 12/8/2022 | 3/10/2023 | 4/17/2023 | 4/17/2023 | 4/12/2023 | Amend to Legally Seal |
| 12198 | SCRCOMBO | 9/17/2021 | 8/26/2020 | 11/10/2020 | 4/13/2023 | 4/13/2023 | Affirmed |
| 12199 | SCR422 | 8/28/2020 | 10/14/2020 | 1/19/2021 | 4/11/2023 | 4/13/2023 | Amend to Legally Seal |
| 12200 | SCR422 | 10/9/2020 | 11/10/2020 | 1/29/2021 | 4/11/2023 | 4/13/2023 | Affirmed |
| 12201 | SCRCOMBO | 2/8/2023 | 5/13/2021 | 7/16/2021 | 4/13/2023 | 4/13/2023 | Amend to Legally Seal |
| 12202 | SCR422 | 6/23/2022 | 10/13/2022 | 12/30/2022 | 4/12/2023 | 4/13/2023 | Affirmed & RR |
| 12203 | SCR422 | 8/4/2022 | 10/18/2022 | 12/19/2022 | 2/2/2023 | 4/13/2023 | Affirmed & RR |
| 12204 | SCRHYBRID | 8/9/2022 | 10/18/2022 | 12/6/2022 | 2/27/2023 | 4/13/2023 | Amend to Legally Seal |
| 12205 | SCR422 | 7/6/2022 | 10/25/2022 | 1/11/2023 | 4/12/2023 | 4/13/2023 | Amend the Record |
| 12206 | SCR422 | 5/13/2022 | 11/6/2022 | 1/17/2023 | 4/13/2023 | 4/13/2023 | Amend to Legally Seal |
| 12207 | SCR422 | 8/9/2022 | 11/19/2022 | 2/21/2023 | 4/13/2023 | 4/13/2023 | Amend to Legally Seal |
| 12208 | SCR422 | 3/21/2022 | 1/12/2023 | 3/24/2023 | 4/28/2023 | 4/13/2023 | Amend to Legally Seal |
| 12209 | SCRHYBRID | 11/21/2022 | 1/19/2023 | 4/5/2023 | 4/5/2023 | 4/13/2023 | Affirmed & RR |
| 12210 | SCR422 | 10/7/2022 | 1/29/2023 | 4/11/2023 | 4/11/2023 | 4/13/2023 | Affirmed & RR |
| 12211 | SCR422 | 10/17/2022 | 1/30/2023 | 4/5/2023 | 4/5/2023 | 4/13/2023 | Affirmed & RR |
| 12212 | SCR422 | 4/29/2022 | 2/10/2023 | 4/5/2023 | 4/5/2023 | 4/13/2023 | Affirmed & RR |
| 12213 | SCR422 | 2/3/2020 | 2/3/2020 | 6/4/2020 | 3/18/2022 | 4/14/2023 | Affirmed & RR |
| 12214 | SCRHYBRID | 9/30/2021 | 11/8/2021 | 1/18/2022 | 3/2/2022 | 4/14/2023 | Affirm and RR and Reversed Amend and Seal |
| 12215 | SCR422 | 3/2/2022 | 4/3/2022 | 6/6/2022 | 3/9/2023 | 4/14/2023 | Affirmed & RR |
| 12216 | SCR422 | 3/7/2022 | 4/22/2022 | 7/29/2022 | 3/8/2023 | 4/14/2023 | Affirmed & RR |
| 12217 | SCR422 | 5/26/2022 | 9/16/2022 | 11/10/2022 | 2/2/2023 | 4/14/2023 | Amend the Record |
| 12218 | SCRHYBRID | 7/15/2022 | 9/30/2022 | 12/30/2022 | 4/3/2023 | 4/14/2023 | Amend the Record |
| 12219 | SCR422 | 7/6/2022 | 10/25/2022 | 1/27/2023 | 6/6/2023 | 4/14/2023 | Affirmed But Not RR |
| 12220 | SCR422 | 7/14/2022 | 11/6/2022 | 1/17/2023 | 4/17/2023 | 4/14/2023 | Amend to Legally Seal |
| 12221 | SCRHYBRID | 10/4/2022 | 11/10/2022 | 1/13/2023 | 3/20/2023 | 4/14/2023 | Reversed |
| 12222 | SCR422 | 10/7/2022 | 1/25/2023 | 4/18/2023 | 4/18/2023 | 4/14/2023 | Amend to Legally Seal |
| 12223 | SCR422 | 1/31/2023 | 2/1/2023 | 3/6/2023 | 3/16/2023 | 4/14/2023 | Affirmed & RR |
| 12224 | SCR422 | 10/17/2022 | 2/11/2023 | 4/7/2023 | 4/7/2023 | 4/14/2023 | Affirmed & RR |
| 12225 | SCRHYBRID | 5/21/2018 | 6/21/2018 | 7/26/2018 | 8/25/2022 | 4/17/2023 | Reversed |
| 12226 | SCR422 | 1/13/2020 | 2/21/2020 | 5/19/2020 | 4/17/2023 | 4/17/2023 | Amend to Legally Seal |
| 12227 | SCR422 | 5/17/2021 | 7/20/2021 | 9/20/2021 | 2/23/2023 | 4/17/2023 | Amend to Legally Seal |
| 12228 | SCRHYBRID | 3/21/2022 | 4/15/2022 | 7/19/2022 | 3/9/2023 | 4/17/2023 | Affirmed & RR |
| 12229 | SCRHYBRID | 9/24/2021 | 5/31/2022 | 12/7/2022 | 4/18/2023 | 4/17/2023 | Amend to Legally Seal |
| 12230 | SCR422 | 4/19/2022 | 6/6/2022 | 8/3/2022 | 4/17/2023 | 4/17/2023 | Amend to Legally Seal |
| 12231 | SCR422 | 5/12/2022 | 8/29/2022 | 11/18/2022 | 2/23/2023 | 4/17/2023 | Amend to Legally Seal |
| 12232 | SCRHYBRID | 8/11/2022 | 10/18/2022 | 12/19/2022 | 3/30/2023 | 4/17/2023 | Affirmed & RR |
| 12233 | SCR422 | 7/13/2022 | 11/2/2022 | 1/23/2023 | 3/29/2023 | 4/17/2023 | Affirmed & RR |
| 12234 | SCRHYBRID | 10/6/2022 | 11/6/2022 | 2/14/2023 | 4/13/2023 | 4/17/2023 | Affirmed & RR |
| 12235 | SCR422 | 8/1/2022 | 11/14/2022 | 1/13/2023 | 4/17/2023 | 4/17/2023 | Affirmed & RR |
| 12236 | SCR422 | 8/22/2022 | 12/1/2022 | 2/3/2023 | 4/24/2023 | 4/17/2023 | Amend to Legally Seal |
| 12237 | SCR422 | 1/10/2022 | 1/11/2023 | 3/6/2023 | 4/12/2023 | 4/17/2023 | Affirmed & RR |
| 12238 | SCRHYBRID | 9/28/2022 | 1/26/2023 | 4/5/2023 | 4/5/2023 | 4/17/2023 | Affirmed & RR |
| 12239 | SCR422 | 10/13/2022 | 1/26/2023 | 4/7/2023 | 4/14/2023 | 4/17/2023 | Affirmed & RR |
| 12240 | SCR422 | 10/17/2022 | 1/27/2023 | 4/12/2023 | 4/12/2023 | 4/17/2023 | Affirmed & RR |
| 12241 | SCRHYBRID | 9/19/2022 | 2/14/2023 | 4/12/2023 | 4/12/2023 | 4/17/2023 | Affirmed & RR |
| 12242 | SCR422 | 2/24/2023 | 2/24/2023 | 4/12/2023 | 4/25/2023 | 4/17/2023 | Amend to Legally Seal |
| 12243 | SCR422 | 9/21/2017 | 11/22/2017 | 2/23/2018 | 3/27/2023 | 4/18/2023 | Affirmed But Not RR |
| 12244 | SCR422 | 9/10/2018 | 10/26/2018 | 1/25/2019 | 5/7/2021 | 4/18/2023 | Affirmed But Not RR |
| 12245 | SCR422 | 9/12/2018 | 10/29/2018 | 1/25/2019 | 1/11/2021 | 4/18/2023 | Affirmed But Not RR |
| 12246 | SCR422 | 2/22/2019 | 4/18/2019 | 7/26/2019 | 5/21/2023 | 4/18/2023 | Affirmed & RR |
| 12247 | SCR422 | 3/10/2020 | 4/30/2020 | 6/10/2020 | 4/12/2023 | 4/18/2023 | Affirmed & RR |
| 12248 | SCR422 | 5/18/2020 | 7/6/2020 | 8/24/2020 | 4/18/2023 | 4/18/2023 | Amend to Legally Seal |
| 12249 | SCR422 | 7/16/2020 | 8/24/2020 | 11/5/2020 | 4/14/2023 | 4/18/2023 | Affirm and RR and Reversed Amend and Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12250 | SCRHYBRID | 3/10/2021 | 4/1/2021 | 6/25/2021 | 3/18/2023 | 4/18/2023 | Affirmed But Not RR |
| 12251 | SCR422 | 3/11/2021 | 4/29/2021 | 7/16/2021 | 4/12/2023 | 4/18/2023 | Affirmed & RR |
| 12252 | SCR422 | 12/9/2021 | 2/18/2022 | 4/26/2022 | 11/18/2022 | 4/18/2023 | Affirmed But Not RR |
| 12253 | SCR422 | 2/2/2022 | 3/28/2022 | 6/9/2022 | 2/17/2023 | 4/18/2023 | Amend to Legally Seal |
| 12254 | SCR422 | 4/14/2022 | 6/1/2022 | 8/8/2022 | 2/28/2023 | 4/18/2023 | Amend to Legally Seal |
| 12255 | SCR422 | 5/10/2022 | 6/14/2022 | 8/17/2022 | 4/18/2023 | 4/18/2023 | Amend to Legally Seal |
| 12256 | SCRCOMBO | 4/10/2023 | 9/21/2022 | 12/6/2022 | 4/13/2023 | 4/18/2023 | Amend to Legally Seal |
| 12257 | SCR422 | 6/7/2022 | 9/22/2022 | 11/14/2022 | 4/6/2023 | 4/18/2023 | Affirmed & RR |
| 12258 | SCRHYBRID | 8/9/2022 | 10/18/2022 | 12/8/2022 | 4/11/2023 | 4/18/2023 | Affirmed & RR |
| 12259 | SCR422 | 7/5/2022 | 10/25/2022 | 1/23/2023 | 4/18/2023 | 4/18/2023 | Amend to Legally Seal |
| 12260 | SCR422 | 7/6/2022 | 11/7/2022 | 1/17/2023 | 3/24/2023 | 4/18/2023 | Affirmed & RR |
| 12261 | SCRHYBRID | 9/19/2022 | 12/12/2022 | 2/9/2023 | 4/11/2023 | 4/18/2023 | Affirmed But Not RR |
| 12262 | SCR422 | 9/23/2022 | 12/13/2022 | 2/8/2023 | 4/10/2023 | 4/18/2023 | Affirmed & RR |
| 12263 | SCRHYBRID | 11/22/2022 | 12/23/2022 | 3/7/2023 | 3/30/2023 | 4/18/2023 | Amend to Legally Seal |
| 12264 | SCR422 | 9/19/2022 | 12/27/2022 | 3/21/2023 | 5/18/2023 | 4/18/2023 | Affirmed But Not RR |
| 12265 | SCR422 | 9/12/2022 | 1/9/2023 | 3/15/2023 | 4/26/2023 | 4/18/2023 | Amend the Record |
| 12266 | SCR422 | 9/9/2022 | 1/11/2023 | 3/21/2023 | 4/14/2023 | 4/18/2023 | Amend the Record |
| 12267 | SCR422 | 10/11/2022 | 1/23/2023 | 4/13/2023 | 4/13/2023 | 4/18/2023 | Affirmed & RR |
| 12268 | SCRHYBRID | 9/26/2022 | 1/26/2023 | 3/24/2023 | 3/24/2023 | 4/18/2023 | Affirmed & RR |
| 12269 | SCRHYBRID | 10/14/2022 | 2/2/2023 | 4/12/2023 | 4/12/2023 | 4/18/2023 | Affirmed & RR |
| 12270 | SCR422 | 10/26/2022 | 2/8/2023 | 4/12/2023 | 4/12/2023 | 4/18/2023 | Affirmed & RR |
| 12271 | SCR422 | 11/1/2022 | 2/17/2023 | 4/17/2023 | 4/17/2023 | 4/18/2023 | Affirmed & RR |
| 12272 | SCRCOMBO | 1/10/2023 | 4/23/2020 | 7/1/2020 | 1/13/2023 | 4/19/2023 | Affirmed & RR |
| 12273 | SCR422 | 7/6/2020 | 8/21/2020 | 11/10/2020 | 4/17/2023 | 4/19/2023 | Affirmed & RR |
| 12274 | SCR422 | 3/21/2022 | 5/25/2022 | 8/3/2022 | 12/12/2022 | 4/19/2023 | Reversed |
| 12275 | SCR422 | 6/2/2022 | 9/21/2022 | 12/8/2022 | 4/18/2023 | 4/19/2023 | Amend to Legally Seal |
| 12276 | SCR422 | 7/14/2022 | 11/6/2022 | 1/10/2023 | 4/18/2023 | 4/19/2023 | Amend the Record |
| 12277 | SCR422 | 10/12/2022 | 1/23/2023 | 4/17/2023 | 4/17/2023 | 4/19/2023 | Affirmed & RR |
| 12278 | SCR422 | 10/13/2022 | 1/25/2023 | 4/12/2023 | 4/12/2023 | 4/19/2023 | Affirmed & RR |
| 12279 | SCR422 | 10/12/2022 | 1/25/2023 | 4/17/2023 | 4/17/2023 | 4/19/2023 | Affirmed & RR |
| 12280 | SCR422 | 10/24/2022 | 2/7/2023 | 4/17/2023 | 4/17/2023 | 4/19/2023 | Amend to Legally Seal |
| 12281 | SCR422 | 10/21/2022 | 2/17/2023 | 5/17/2023 | 4/19/2023 | 4/19/2023 | Amend the Record |
| 12282 | SCRHYBRID | 11/28/2022 | 2/22/2023 | 4/17/2023 | 4/17/2023 | 4/19/2023 | Amend to Legally Seal |
| 12283 | SCRHYBRID | 11/28/2022 | 3/9/2023 | 4/7/2023 | 4/7/2023 | 4/19/2023 | Amend to Legally Seal |
| 12284 | SCR422 | 11/7/2022 | 3/13/2023 | 5/17/2023 | 4/19/2023 | 4/19/2023 | Amend the Record |
| 12285 | SCRCOMBO | 7/7/2021 | 6/29/2020 | 4/22/2021 | 9/29/2022 | 4/20/2023 | Affirmed But Not RR |
| 12286 | SCR422 | 10/8/2020 | 11/9/2020 | 1/15/2021 | 4/18/2023 | 4/20/2023 | Amend to Legally Seal |
| 12287 | SCR422 | 6/4/2021 | 8/2/2021 | 10/20/2021 | 4/12/2023 | 4/20/2023 | Affirmed & RR |
| 12288 | SCR422 | 6/9/2021 | 8/2/2021 | 10/6/2021 | 2/15/2023 | 4/20/2023 | Affirmed & RR |
| 12289 | SCR422 | 6/10/2021 | 8/22/2021 | 10/5/2021 | 2/28/2023 | 4/20/2023 | Amend the Record |
| 12290 | SCRHYBRID | 10/12/2021 | 11/19/2021 | 12/15/2021 | 2/15/2023 | 4/20/2023 | Affirmed & RR |
| 12291 | SCRHYBRID | 8/16/2021 | 12/17/2021 | 1/25/2022 | 5/2/2023 | 4/20/2023 | Amend the Record |
| 12292 | SCR422 | 12/23/2021 | 3/1/2022 | 5/3/2022 | 2/28/2023 | 4/20/2023 | Amend to Legally Seal |
| 12293 | SCR422 | 3/28/2022 | 5/9/2022 | 7/12/2022 | 2/14/2023 | 4/20/2023 | Amend the Record |
| 12294 | SCR422 | 4/7/2022 | 5/31/2022 | 8/2/2022 | 4/12/2023 | 4/20/2023 | Amend to Legally Seal |
| 12295 | SCR422 | 5/5/2022 | 6/13/2022 | 8/2/2022 | 2/16/2023 | 4/20/2023 | Affirmed & RR |
| 12296 | SCRCOMBO | 5/2/2022 | 8/24/2022 | 11/1/2022 | 2/14/2023 | 4/20/2023 | Withdrawal by Appellant |
| 12297 | SCRHYBRID | 7/13/2022 | 9/22/2022 | 12/6/2022 | 4/19/2023 | 4/20/2023 | Amend to Legally Seal |
| 12298 | SCRHYBRID | 7/27/2022 | 11/2/2022 | 1/5/2023 | 4/21/2023 | 4/20/2023 | Affirmed But Not RR |
| 12299 | SCR422 | 7/20/2022 | 11/7/2022 | 1/17/2023 | 4/11/2023 | 4/20/2023 | Affirmed & RR |
| 12300 | SCR422 | 8/12/2022 | 11/10/2022 | 1/18/2023 | 4/14/2023 | 4/20/2023 | Affirmed But Not RR |
| 12301 | SCR422 | 8/1/2022 | 11/15/2022 | 1/18/2023 | 4/20/2023 | 4/20/2023 | Amend to Legally Seal |
| 12302 | SCR422 | 8/17/2022 | 11/30/2022 | 2/7/2023 | 4/19/2023 | 4/20/2023 | Affirmed & RR |
| 12303 | SCRHYBRID | 10/11/2022 | 12/1/2022 | 2/7/2023 | 4/20/2023 | 4/20/2023 | Amend to Legally Seal |
| 12304 | SCRHYBRID | 8/29/2022 | 12/3/2022 | 2/2/2023 | 5/26/2023 | 4/20/2023 | Amend the Record |
| 12305 | SCRHYBRID | 9/14/2022 | 12/9/2022 | 2/7/2023 | 5/23/2023 | 4/20/2023 | Amend to Legally Seal |
| 12306 | SCR422 | 9/23/2022 | 12/20/2022 | 3/1/2023 | 5/16/2023 | 4/20/2023 | Affirmed |
| 12307 | SCR422 | 9/19/2022 | 12/22/2022 | 2/7/2023 | 4/20/2023 | 4/20/2023 | Amend the Record |
| 12308 | SCRHYBRID | 10/24/2022 | 12/24/2022 | 2/9/2023 | 4/11/2023 | 4/20/2023 | Affirmed & RR |
| 12309 | SCRHYBRID | 10/24/2022 | 1/27/2023 | 4/12/2023 | 4/12/2023 | 4/20/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12310 | SCR422 | 3/21/2022 | 2/1/2023 | 4/18/2023 | 4/18/2023 | 4/20/2023 | Amend the Record |
| 12311 | SCR422 | 11/2/2022 | 3/8/2023 | 5/17/2023 | 5/17/2023 | 4/20/2023 | Amend the Record |
| 12312 | SCRHYBRID | 7/28/2021 | 3/14/2023 | 4/18/2023 | 4/18/2023 | 4/20/2023 | Amend to Legally Seal |
| 12313 | SCR422 | 10/13/2020 | 11/20/2020 | 2/3/2021 | 1/24/2023 | 4/21/2023 | Affirmed & RR |
| 12314 | SCR422 | 1/20/2021 | 3/17/2021 | 5/3/2021 | 3/16/2023 | 4/21/2023 | Affirmed & RR |
| 12315 | SCR422 | 5/6/2021 | 7/20/2021 | 10/12/2021 | 4/17/2023 | 4/21/2023 | Affirmed & RR |
| 12316 | SCR422 | 8/31/2021 | 10/25/2021 | 12/16/2021 | 4/20/2023 | 4/21/2023 | Affirmed But Not RR |
| 12317 | SCRHYBRID | 7/29/2022 | 10/7/2022 | 12/30/2022 | 4/20/2023 | 4/21/2023 | Affirmed & RR |
| 12318 | SCR422 | 10/14/2022 | 1/27/2023 | 4/18/2023 | 4/18/2023 | 4/21/2023 | Affirmed & RR |
| 12319 | SCRHYBRID | 11/8/2022 | 2/8/2023 | 4/18/2023 | 4/18/2023 | 4/21/2023 | Amend to Legally Seal |
| 12320 | SCRHYBRID | 2/1/2023 | 3/13/2023 | 4/7/2023 | 4/21/2023 | 4/21/2023 | Amend to Legally Seal |
| 12321 | SCR422 | 1/11/2021 | 2/16/2021 | 4/30/2021 | 4/17/2023 | 4/24/2023 | Affirmed But Not RR |
| 12322 | SCRCOMBO | 2/4/2021 | 3/2/2021 | 4/30/2021 | 4/12/2023 | 4/24/2023 | Affirmed But Not RR |
| 12323 | SCR422 | 10/14/2021 | 11/8/2021 | 2/25/2022 | 1/6/2023 | 4/24/2023 | Affirmed But Not RR |
| 12324 | SCRCOMBO | 8/24/2022 | 9/7/2022 | 11/9/2022 | 4/13/2023 | 4/24/2023 | Amend to Legally Seal |
| 12325 | SCR422 | 8/1/2022 | 11/10/2022 | 2/14/2023 | 4/18/2023 | 4/24/2023 | Amend the Record |
| 12326 | SCR422 | 8/18/2022 | 11/18/2022 | 2/10/2023 | 4/21/2023 | 4/24/2023 | Amend the Record |
| 12327 | SCR422 | 8/18/2022 | 12/5/2022 | 2/1/2023 | 2/1/2023 | 4/24/2023 | Amend to Legally Seal |
| 12328 | SCR422 | 8/30/2022 | 12/9/2022 | 2/1/2023 | 4/25/2023 | 4/24/2023 | Amend to Legally Seal |
| 12329 | SCRHYBRID | 9/21/2022 | 12/9/2022 | 1/19/2023 | 3/30/2023 | 4/24/2023 | Affirmed & RR |
| 12330 | SCRHYBRID | 12/1/2022 | 2/27/2023 | 4/14/2023 | 4/14/2023 | 4/24/2023 | Affirmed & RR |
| 12331 | SCR424a | 9/3/2019 | 10/2/2019 | 11/21/2019 | 2/27/2023 | 4/25/2023 | Affirmed |
| 12332 | SCR424a | 1/31/2020 | 2/26/2020 | 4/21/2020 | 4/19/2023 | 4/25/2023 | Affirmed But Not RR |
| 12333 | SCR422 | 2/27/2020 | 4/23/2020 | 5/31/2020 | 3/7/2023 | 4/25/2023 | Affirmed But Not RR |
| 12334 | SCRCOMBO | 11/17/2021 | 8/3/2020 | 9/15/2020 | 4/18/2023 | 4/25/2023 | Affirmed & RR |
| 12335 | SCR422 | 11/6/2020 | 1/6/2021 | 3/16/2021 | 3/2/2023 | 4/25/2023 | Affirmed & RR |
| 12336 | SCR422 | 4/7/2021 | 6/11/2021 | 8/2/2021 | 4/15/2023 | 4/25/2023 | Affirmed But Not RR |
| 12337 | SCR422 | 6/26/2021 | 8/11/2021 | 11/2/2021 | 4/25/2023 | 4/25/2023 | Affirmed & RR |
| 12338 | SCR422 | 8/18/2021 | 10/13/2021 | 1/18/2022 | 10/14/2022 | 4/25/2023 | Affirmed But Not RR |
| 12339 | SCR422 | 10/25/2021 | 12/10/2021 | 2/17/2022 | 3/10/2023 | 4/25/2023 | Amend to Legally Seal |
| 12340 | SCRHYBRID | 11/1/2021 | 12/14/2021 | 3/15/2022 | 4/25/2023 | 4/25/2023 | Amend to Legally Seal |
| 12341 | SCR422 | 4/22/2022 | 6/2/2022 | 8/16/2022 | 11/29/2022 | 4/25/2023 | Affirmed But Not RR |
| 12342 | SCR422 | 4/26/2022 | 7/11/2022 | 9/8/2022 | 4/18/2023 | 4/25/2023 | |
| 12343 | SCRCOMBO | 3/30/2023 | 8/23/2022 | 11/14/2022 | 4/10/2023 | 4/25/2023 | Affirmed But Not RR |
| 12344 | SCR422 | 5/20/2022 | 9/6/2022 | 11/14/2022 | 4/26/2023 | 4/25/2023 | Amend to Legally Seal |
| 12345 | SCRCOMBO | 8/29/2022 | 9/15/2022 | 11/14/2022 | 3/23/2023 | 4/25/2023 | Affirmed & RR |
| 12346 | SCR422 | 7/28/2022 | 11/7/2022 | 1/17/2023 | 4/21/2023 | 4/25/2023 | Amend to Legally Seal |
| 12347 | SCR422 | 8/2/2022 | 11/15/2022 | 1/23/2023 | 4/17/2023 | 4/25/2023 | Affirmed But Not RR |
| 12348 | SCR422 | 8/11/2022 | 11/28/2022 | 2/7/2023 | 4/25/2023 | 4/25/2023 | Amend the Record |
| 12349 | SCR422 | 8/29/2022 | 12/5/2022 | 3/1/2023 | 4/25/2023 | 4/25/2023 | Amend to Legally Seal |
| 12350 | SCR422 | 10/17/2022 | 1/30/2023 | 4/18/2023 | 4/18/2023 | 4/25/2023 | Affirmed & RR |
| 12351 | SCR422 | 10/17/2022 | 2/1/2023 | 4/17/2023 | 4/25/2023 | 4/25/2023 | Amend to Legally Seal |
| 12352 | SCRHYBRID | 10/28/2022 | 2/8/2023 | 4/18/2023 | 4/18/2023 | 4/25/2023 | Affirmed & RR |
| 12353 | SCR422 | 10/19/2022 | 2/9/2023 | 4/19/2023 | 4/19/2023 | 4/25/2023 | Affirmed & RR |
| 12354 | SCRHYBRID | 10/11/2022 | 2/10/2023 | 4/19/2023 | 4/19/2023 | 4/25/2023 | Affirmed & RR |
| 12355 | SCRHYBRID | 11/10/2022 | 2/10/2023 | 4/19/2023 | 4/19/2023 | 4/25/2023 | Affirmed & RR |
| 12356 | SCRHYBRID | 11/4/2022 | 2/10/2023 | 4/18/2023 | 4/18/2023 | 4/25/2023 | Affirmed & RR |
| 12357 | SCRHYBRID | 11/28/2022 | 2/17/2023 | 4/18/2023 | 4/18/2023 | 4/25/2023 | Affirmed & RR |
| 12358 | SCR422 | 10/25/2022 | 2/17/2023 | 4/19/2023 | 4/19/2023 | 4/25/2023 | Affirmed & RR |
| 12359 | SCRHYBRID | 12/5/2022 | 2/22/2023 | 4/17/2023 | 4/25/2023 | 4/25/2023 | Amend the Record |
| 12360 | SCRHYBRID | 12/5/2022 | 3/10/2023 | 4/18/2023 | 4/18/2023 | 4/25/2023 | Affirmed & RR |
| 12361 | SCRHYBRID | 4/8/2019 | 5/28/2019 | 8/8/2019 | 4/26/2023 | 4/26/2023 | |
| 12362 | SCR422 | 10/25/2019 | 12/5/2019 | 3/2/2020 | 7/22/2022 | 4/26/2023 | |
| 12363 | SCR422 | 10/25/2021 | 12/19/2021 | 3/9/2022 | 4/26/2023 | 4/26/2023 | Amend to Legally Seal |
| 12364 | SCR422 | 5/31/2022 | 9/19/2022 | 12/13/2022 | 3/7/2023 | 4/26/2023 | Amend to Legally Seal |
| 12365 | SCR422 | 8/29/2022 | 12/14/2022 | 2/21/2023 | 4/26/2023 | 4/26/2023 | Amend to Legally Seal |
| 12366 | SCRHYBRID | 12/8/2022 | 2/27/2023 | 4/18/2023 | 4/18/2023 | 4/26/2023 | Affirmed & RR |
| 12367 | SCR424a | 3/11/2019 | 4/18/2019 | 6/13/2019 | 4/27/2023 | 4/27/2023 | Affirmed |
| 12368 | SCR422 | 1/30/2020 | 3/13/2020 | 6/16/2020 | 4/26/2023 | 4/27/2023 | Affirmed but not RR and Reversed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12369 | SCR424a | 4/9/2020 | 4/29/2020 | 8/24/2020 | 4/24/2023 | 4/27/2023 | Affirmed & RR |
| 12370 | SCR422 | 8/25/2020 | 10/19/2020 | 1/19/2021 | 4/18/2023 | 4/27/2023 | Affirmed & RR |
| 12371 | SCR422 | 8/24/2020 | 1/19/2021 | 1/19/2021 | 4/24/2023 | 4/27/2023 | Affirmed & RR |
| 12372 | SCR422 | 2/9/2021 | 3/16/2021 | 5/3/2021 | 4/24/2023 | 4/27/2023 | Affirmed & RR |
| 12373 | SCR422 | 3/29/2021 | 5/19/2021 | 7/20/2021 | 4/24/2023 | 4/27/2023 | Affirmed & RR |
| 12374 | SCR422 | 8/16/2021 | 10/7/2021 | 12/8/2021 | 12/5/2022 | 4/27/2023 | Amend to Legally Seal |
| 12375 | SCR422 | 12/6/2021 | 2/11/2022 | 4/11/2022 | 4/18/2023 | 4/27/2023 | Affirmed & RR |
| 12376 | SCRHYBRID | 3/16/2022 | 4/12/2022 | 7/13/2022 | 4/26/2023 | 4/27/2023 | Affirmed & RR |
| 12377 | SCR422 | 4/25/2022 | 6/6/2022 | 8/22/2022 | 11/9/2022 | 4/27/2023 | Amend the Record |
| 12378 | SCR422 | 5/20/2022 | 6/22/2022 | 9/23/2022 | 4/24/2023 | 4/27/2023 | Amend the Record |
| 12379 | SCR422 | 8/16/2021 | 8/8/2022 | 12/19/2022 | 4/27/2023 | 4/27/2023 | Amend to Legally Seal |
| 12380 | SCR422 | 5/20/2022 | 9/7/2022 | 11/1/2022 | 4/26/2023 | 4/27/2023 | Amend to Legally Seal |
| 12381 | SCR422 | 5/31/2022 | 9/20/2022 | 12/16/2022 | 3/1/2023 | 4/27/2023 | Affirmed but not RR and Reversed |
| 12382 | SCR422 | 6/6/2022 | 9/22/2022 | 12/30/2022 | 4/26/2023 | 4/27/2023 | Amend the Record |
| 12383 | SCR422 | 6/27/2022 | 11/2/2022 | 1/11/2023 | 4/19/2023 | 4/27/2023 | Amend the Record |
| 12384 | SCRHYBRID | 5/9/2022 | 11/3/2022 | 1/3/2023 | 3/31/2023 | 4/27/2023 | Affirmed But Not RR |
| 12385 | SCR422 | 7/18/2022 | 11/6/2022 | 1/17/2023 | 5/1/2023 | 4/27/2023 | Amend to Legally Seal |
| 12386 | SCR422 | 7/25/2022 | 11/7/2022 | 1/13/2023 | 4/27/2023 | 4/27/2023 | Amend to Legally Seal |
| 12387 | SCRHYBRID | 8/24/2022 | 11/11/2022 | 1/23/2023 | 3/22/2023 | 4/27/2023 | Affirmed & RR |
| 12388 | SCR422 | 8/16/2022 | 11/29/2022 | 2/9/2023 | 4/25/2023 | 4/27/2023 | Amend to Legally Seal |
| 12389 | SCR422 | 5/17/2022 | 12/8/2022 | 2/7/2023 | 4/27/2023 | 4/27/2023 | Amend the Record |
| 12390 | SCR422 | 8/29/2022 | 12/12/2022 | 2/21/2023 | 4/25/2023 | 4/27/2023 | Amend the Record |
| 12391 | SCRHYBRID | 8/4/2022 | 12/15/2022 | 12/14/2022 | 4/26/2023 | 4/27/2023 | Amend to Legally Seal |
| 12392 | SCR422 | 8/31/2022 | 12/20/2022 | 2/10/2023 | 4/24/2023 | 4/27/2023 | Amend to Legally Seal |
| 12393 | SCR422 | 10/3/2022 | 1/12/2023 | 3/9/2023 | 4/27/2023 | 4/27/2023 | Amend to Legally Seal |
| 12394 | SCR422 | 10/13/2022 | 1/29/2023 | 4/20/2023 | 4/20/2023 | 4/27/2023 | Affirmed & RR |
| 12395 | SCR422 | 10/17/2022 | 2/2/2023 | 4/17/2023 | 4/17/2023 | 4/27/2023 | Affirmed & RR |
| 12396 | SCR422 | 10/18/2022 | 2/3/2023 | 4/20/2023 | 4/27/2023 | 4/27/2023 | Amend to Legally Seal |
| 12397 | SCR422 | 10/18/2022 | 2/3/2023 | 4/21/2023 | 4/21/2023 | 4/27/2023 | Amend the Record |
| 12398 | SCR422 | 10/17/2022 | 2/3/2023 | 4/17/2023 | 4/17/2023 | 4/27/2023 | Affirmed But Not RR |
| 12399 | SCR422 | 8/31/2022 | 2/7/2023 | 4/17/2023 | 4/17/2023 | 4/27/2023 | Affirmed But Not RR |
| 12400 | SCR422 | 10/17/2022 | 2/8/2023 | 4/20/2023 | 4/20/2023 | 4/27/2023 | Affirmed & RR |
| 12401 | SCRHYBRID | 11/3/2022 | 2/9/2023 | 4/18/2023 | 4/18/2023 | 4/27/2023 | Affirmed But Not RR |
| 12402 | SCR422 | 7/7/2022 | 2/9/2023 | 4/18/2023 | 4/18/2023 | 4/27/2023 | Affirmed & RR |
| 12403 | SCR422 | 10/20/2022 | 2/9/2023 | 4/4/2023 | 4/26/2023 | 4/27/2023 | Affirmed But Not RR |
| 12404 | SCRHYBRID | 11/14/2022 | 2/15/2023 | 4/20/2023 | 4/27/2023 | 4/27/2023 | Amend to Legally Seal |
| 12405 | SCRHYBRID | 11/18/2022 | 2/15/2023 | 4/20/2023 | 4/20/2023 | 4/27/2023 | Affirmed & RR |
| 12406 | SCR422 | 10/28/2022 | 2/18/2023 | 4/17/2023 | 4/17/2023 | 4/27/2023 | Affirmed & RR |
| 12407 | SCRHYBRID | 10/24/2022 | 2/21/2023 | 4/17/2023 | 4/17/2023 | 4/27/2023 | Affirmed & RR |
| 12408 | SCRHYBRID | 12/5/2022 | 2/22/2023 | 4/20/2023 | 4/27/2023 | 4/27/2023 | Amend to Legally Seal |
| 12409 | SCR422 | 10/27/2022 | 2/22/2023 | 4/20/2023 | 4/27/2023 | 4/27/2023 | Amend the Record |
| 12410 | SCR422 | 10/13/2020 | 11/25/2020 | 2/4/2021 | 4/26/2023 | 4/28/2023 | Affirmed & RR |
| 12411 | SCRHYBRID | 7/19/2022 | 9/30/2022 | 11/23/2022 | 4/25/2023 | 4/28/2023 | Amend & Seal and Amend the Record |
| 12412 | SCR422 | 7/19/2022 | 11/6/2022 | 1/12/2023 | 4/28/2023 | 4/28/2023 | Amend to Legally Seal |
| 12413 | SCR422 | 9/19/2022 | 12/14/2022 | 3/1/2023 | 4/28/2023 | 4/28/2023 | Amend to Legally Seal |
| 12414 | SCR422 | 9/13/2017 | 11/16/2017 | 2/14/2018 | 5/2/2023 | 5/1/2023 | Amend to Legally Seal |
| 12415 | SCRCOMBO | 1/19/2023 | 5/7/2019 | 7/16/2019 | 4/24/2023 | 5/1/2023 | |
| 12416 | SCR422 | 9/29/2021 | 11/12/2021 | 1/5/2022 | 3/22/2023 | 5/1/2023 | Affirmed but not RR and Reversed |
| 12417 | SCRCOMBO | 6/26/2023 | 3/4/2022 | 5/17/2022 | 4/25/2023 | 5/1/2023 | Amend to Legally Seal |
| 12418 | SCRCOMBO | 10/18/2022 | 5/4/2022 | 7/6/2022 | 2/13/2023 | 5/1/2023 | Reversed |
| 12419 | SCR422 | 3/22/2022 | 5/25/2022 | 8/16/2022 | 3/21/2023 | 5/1/2023 | Affirmed & RR |
| 12420 | SCR422 | 7/18/2022 | 11/5/2022 | 1/17/2023 | 3/16/2023 | 5/1/2023 | Amend to Legally Seal |
| 12421 | SCR422 | 7/19/2022 | 11/7/2022 | 1/11/2023 | 4/17/2023 | 5/1/2023 | Affirmed But Not RR |
| 12422 | SCR422 | 11/9/2022 | 11/9/2022 | 1/11/2023 | 3/22/2023 | 5/1/2023 | Affirmed & RR |
| 12423 | SCR422 | 8/4/2022 | 11/16/2022 | 2/1/2023 | 5/18/2023 | 5/1/2023 | Amend to Legally Seal |
| 12424 | SCRHYBRID | 10/11/2022 | 12/12/2022 | 3/21/2023 | 4/25/2023 | 5/1/2023 | Mistaken Appellant Id |
| 12425 | SCR422 | 11/15/2022 | 2/7/2023 | 4/27/2023 | 4/27/2023 | 5/1/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12426 | SCRHYBRID | 11/25/2022 | 2/27/2023 | 4/18/2023 | 5/1/2023 | 5/1/2023 | Amend to Legally Seal |
| 12427 | SCR422 | 11/1/2022 | 2/28/2023 | 5/3/2023 | 5/3/2023 | 5/1/2023 | Amend to Legally Seal |
| 12428 | SCRHYBRID | 11/18/2022 | 3/7/2023 | 5/3/2023 | 5/3/2023 | 5/1/2023 | Amend to Legally Seal |
| 12429 | SCR422 | 11/1/2022 | 3/8/2023 | 5/3/2023 | 5/3/2023 | 5/1/2023 | Amend to Legally Seal |
| 12430 | SCR422 | 11/14/2022 | 3/21/2023 | 5/11/2023 | 5/1/2023 | 5/1/2023 | Amend to Legally Seal |
| 12431 | SCRHYBRID | 12/27/2022 | 3/28/2023 | 4/21/2023 | 5/1/2023 | 5/1/2023 | Amend the Record |
| 12432 | SCRHYBRID | 10/20/2022 | 4/7/2023 | 5/1/2023 | 5/1/2023 | 5/1/2023 | |
| 12433 | SCRHYBRID | 10/24/2022 | 4/7/2023 | 4/27/2023 | 4/27/2023 | 5/1/2023 | Amend to Legally Seal |
| 12434 | SCR422 | 9/11/2019 | 9/11/2019 | 12/18/2019 | 5/4/2023 | 5/2/2023 | Affirmed But Not RR |
| 12435 | SCR422 | 7/27/2020 | 8/24/2020 | 10/7/2020 | 5/2/2023 | 5/2/2023 | Amend to Legally Seal |
| 12436 | SCR422 | 7/20/2020 | 9/1/2020 | 10/30/2020 | 8/4/2022 | 5/2/2023 | Affirmed But Not RR |
| 12437 | SCR422 | 7/30/2020 | 10/1/2020 | 12/2/2020 | 5/2/2023 | 5/2/2023 | Amend to Legally Seal |
| 12438 | SCR422 | 11/5/2020 | 12/15/2020 | 2/10/2021 | 5/2/2023 | 5/2/2023 | Amend to Legally Seal |
| 12439 | SCR422 | 1/28/2021 | 3/3/2021 | 5/28/2021 | 12/14/2022 | 5/2/2023 | Affirmed But Not RR |
| 12440 | SCR422 | 8/19/2022 | 12/5/2022 | 2/1/2023 | 5/10/2023 | 5/2/2023 | Amend to Legally Seal |
| 12441 | SCR422 | 9/26/2022 | 12/29/2022 | 3/8/2023 | 4/28/2023 | 5/2/2023 | Amend to Legally Seal |
| 12442 | SCR422 | 10/4/2022 | 1/19/2023 | 4/12/2023 | 5/2/2023 | 5/2/2023 | Amend to Legally Seal |
| 12443 | SCR422 | 2/25/2022 | 1/24/2023 | 4/27/2023 | 5/2/2023 | 5/2/2023 | |
| 12444 | SCRCOMBO | 1/11/2023 | 2/1/2023 | 4/28/2023 | 4/28/2023 | 5/2/2023 | Affirmed & RR |
| 12445 | SCR422 | 10/21/2022 | 2/9/2023 | 4/28/2023 | 4/28/2023 | 5/2/2023 | Affirmed & RR |
| 12446 | SCRCOMBO | 3/8/2023 | 3/6/2023 | 5/9/2023 | 5/9/2023 | 5/2/2023 | Amend to Legally Seal |
| 12447 | SCR422 | 8/5/2021 | 9/22/2021 | 12/14/2021 | 11/2/2022 | 5/3/2023 | Affirmed But Not RR |
| 12448 | SCR424a | 4/5/2021 | 5/4/2021 | 7/14/2021 | 4/4/2023 | 5/4/2023 | Amend to Legally Seal |
| 12449 | SCRHYBRID | 1/24/2022 | 2/25/2022 | 5/11/2022 | 3/17/2023 | 5/4/2023 | Affirmed But Not RR |
| 12450 | SCR422 | 3/25/2022 | 5/27/2022 | 8/10/2022 | 5/4/2023 | 5/4/2023 | Amend the Record |
| 12451 | SCR422 | 7/11/2022 | 9/20/2022 | 11/2/2022 | 5/4/2023 | 5/4/2023 | Amend to Legally Seal |
| 12452 | SCRHYBRID | 8/8/2022 | 10/18/2022 | 12/16/2022 | 4/28/2023 | 5/4/2023 | Amend the Record |
| 12453 | SCR422 | 7/7/2022 | 10/25/2022 | 1/19/2023 | 4/27/2023 | 5/4/2023 | Affirmed & RR |
| 12454 | SCR422 | 8/18/2022 | 12/1/2022 | 2/16/2023 | 4/19/2023 | 5/4/2023 | Affirmed & RR |
| 12455 | SCR422 | 9/26/2022 | 12/20/2022 | 2/21/2023 | 5/4/2023 | 5/4/2023 | Amend to Legally Seal |
| 12456 | SCRHYBRID | 11/23/2022 | 12/24/2022 | 2/9/2023 | 4/18/2023 | 5/4/2023 | Amend to Legally Seal |
| 12457 | SCRHYBRID | 9/19/2022 | 1/5/2023 | 3/9/2023 | 4/20/2023 | 5/4/2023 | Affirmed But Not RR |
| 12458 | SCR422 | 9/26/2022 | 1/5/2023 | 3/6/2023 | 4/27/2023 | 5/4/2023 | Affirmed & RR |
| 12459 | SCR422 | 9/12/2022 | 1/9/2023 | 3/24/2023 | 5/4/2023 | 5/4/2023 | Amend to Legally Seal |
| 12460 | SCR422 | 10/31/2022 | 3/6/2023 | 5/3/2023 | 5/3/2023 | 5/4/2023 | Affirmed & RR |
| 12461 | SCR422 | 11/4/2022 | 3/10/2023 | 5/3/2023 | 5/3/2023 | 5/4/2023 | Affirmed & RR |
| 12462 | SCR422 | 11/18/2022 | 3/23/2023 | 6/7/2023 | 5/4/2023 | 5/4/2023 | Amend the Record |
| 12463 | SCR422 | 9/29/2021 | 10/25/2021 | 12/3/2021 | 5/1/2023 | 5/5/2023 | Amend to Legally Seal |
| 12464 | SCR422 | 6/17/2022 | 9/15/2022 | 11/21/2022 | 5/4/2023 | 5/5/2023 | Amend to Legally Seal |
| 12465 | SCR422 | 6/21/2022 | 10/13/2022 | 12/9/2022 | 3/28/2023 | 5/5/2023 | Affirmed But Not RR |
| 12466 | SCR422 | 6/23/2022 | 10/17/2022 | 12/5/2022 | 3/27/2023 | 5/5/2023 | Affirmed & RR |
| 12467 | SCR422 | 8/11/2022 | 11/20/2022 | 2/27/2023 | 5/4/2023 | 5/5/2023 | Amend to Legally Seal |
| 12468 | SCRHYBRID | 11/28/2022 | 2/25/2023 | 5/10/2023 | 5/10/2023 | 5/5/2023 | Amend to Legally Seal |
| 12469 | SCRHYBRID | 12/2/2022 | 3/9/2023 | 5/2/2023 | 5/2/2023 | 5/5/2023 | Amend to Legally Seal |
| 12470 | SCR422 | 11/4/2022 | 3/9/2023 | 5/1/2023 | 5/1/2023 | 5/5/2023 | Amend the Record |
| 12471 | SCR422 | 3/14/2023 | 3/14/2023 | 5/8/2023 | 5/8/2023 | 5/5/2023 | Affirmed But Not RR |
| 12472 | SCR422 | 5/14/2020 | 6/23/2020 | 8/28/2020 | 3/31/2023 | 5/7/2023 | Affirmed But Not RR |
| 12473 | SCR422 | 10/23/2020 | 11/30/2020 | 2/3/2021 | 5/3/2023 | 5/8/2023 | Affirmed & RR |
| 12474 | SCR422 | 4/14/2021 | 5/27/2021 | 7/7/2021 | 1/18/2023 | 5/8/2023 | Affirmed & RR |
| 12475 | SCR422 | 5/11/2021 | 7/12/2021 | 9/1/2021 | 3/16/2023 | 5/8/2023 | Affirmed & RR |
| 12476 | SCR422 | 8/2/2021 | 9/22/2021 | 11/3/2021 | 1/18/2023 | 5/8/2023 | Affirmed & RR |
| 12477 | SCR422 | 5/9/2022 | 8/24/2022 | 11/1/2022 | 5/8/2023 | 5/8/2023 | Amend to Legally Seal |
| 12478 | SCR422 | 6/10/2022 | 9/26/2022 | 12/7/2022 | 5/8/2023 | 5/8/2023 | Affirmed & RR |
| 12479 | SCR422 | 11/16/2022 | 11/28/2022 | 2/14/2023 | 5/4/2023 | 5/8/2023 | Affirmed |
| 12480 | SCR422 | 8/16/2022 | 11/29/2022 | 2/7/2023 | 5/5/2023 | 5/8/2023 | Amend to Legally Seal |
| 12481 | SCR422 | 9/23/2022 | 12/16/2022 | 3/9/2023 | 5/4/2023 | 5/8/2023 | Amend to Legally Seal |
| 12482 | SCR422 | 9/9/2022 | 12/28/2022 | 3/1/2023 | 5/3/2023 | 5/8/2023 | Affirmed & RR |
| 12483 | SCRHYBRID | 10/24/2022 | 1/8/2023 | 3/9/2023 | 5/3/2023 | 5/8/2023 | Affirmed But Not RR |
| 12484 | SCR422 | 10/4/2022 | 1/23/2023 | 4/4/2023 | 4/4/2023 | 5/8/2023 | Affirmed & RR |
| 12485 | SCRHYBRID | 11/17/2022 | 2/11/2023 | 4/5/2023 | 5/1/2023 | 5/8/2023 | Mistaken Appellant Id |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12486 | SCRCOMBO | 6/28/2019 | 2/21/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Affirmed |
| 12487 | SCR422 | 4/11/2022 | 2/24/2023 | 5/3/2023 | 5/3/2023 | 5/8/2023 | Affirmed But Not RR |
| 12488 | SCR422 | 10/27/2022 | 3/1/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Amend the Record |
| 12489 | SCR422 | 10/28/2022 | 3/2/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Affirmed & RR |
| 12490 | SCR422 | 10/27/2022 | 3/2/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Affirmed & RR |
| 12491 | SCR422 | 10/31/2022 | 3/7/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Amend to Legally Seal |
| 12492 | SCR422 | 10/31/2022 | 3/9/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Affirmed & RR |
| 12493 | SCRHYBRID | 11/2/2022 | 3/10/2023 | 5/2/2023 | 5/2/2023 | 5/8/2023 | Affirmed |
| 12494 | SCR422 | 7/25/2016 | 9/20/2016 | 12/14/2016 | 3/22/2022 | 5/9/2023 | Affirmed & RR |
| 12495 | SCR424a | 6/1/2020 | 7/2/2020 | 11/10/2020 | 4/25/2023 | 5/9/2023 | Amend to Legally Seal |
| 12496 | SCR422 | 8/17/2020 | 10/13/2020 | 12/15/2020 | 5/3/2023 | 5/9/2023 | Affirmed & RR |
| 12497 | SCR422 | 12/11/2020 | 1/27/2021 | 4/14/2021 | 3/14/2023 | 5/9/2023 | Affirmed & RR |
| 12498 | SCR422 | 2/25/2021 | 3/10/2021 | 3/31/2021 | 3/2/2023 | 5/9/2023 | Affirmed But Not RR |
| 12499 | SCR422 | 2/16/2021 | 3/12/2021 | 5/5/2021 | 3/2/2023 | 5/9/2023 | Affirmed But Not RR |
| 12500 | SCR422 | 3/12/2021 | 4/15/2021 | 6/1/2021 | 5/9/2023 | 5/9/2023 | Affirmed & RR |
| 12501 | SCR422 | 12/10/2021 | 2/17/2022 | 4/7/2022 | 3/9/2023 | 5/9/2023 | Amend the Record |
| 12502 | SCR422 | 1/18/2022 | 3/15/2022 | 6/1/2022 | 3/2/2023 | 5/9/2023 | Affirmed & RR |
| 12503 | SCR422 | 6/21/2022 | 10/12/2022 | 12/12/2022 | 4/20/2023 | 5/9/2023 | Affirmed & RR |
| 12504 | SCR422 | 8/4/2022 | 11/16/2022 | 1/18/2023 | 4/26/2023 | 5/9/2023 | Amend to Legally Seal |
| 12505 | SCR422 | 8/10/2022 | 11/18/2022 | 2/24/2023 | 2/24/2023 | 5/9/2023 | Affirmed & RR |
| 12506 | SCR422 | 8/15/2022 | 11/29/2022 | 2/21/2023 | 5/1/2023 | 5/9/2023 | Affirmed & RR |
| 12507 | SCR422 | 8/24/2022 | 12/3/2022 | 2/7/2023 | 5/9/2023 | 5/9/2023 | Amend to Legally Seal |
| 12508 | SCR422 | 8/15/2022 | 12/5/2022 | 2/1/2023 | 5/9/2023 | 5/9/2023 | Amend to Legally Seal |
| 12509 | SCR422 | 8/22/2022 | 12/5/2022 | 2/7/2023 | 5/5/2023 | 5/9/2023 | Affirmed |
| 12510 | SCR422 | 8/23/2022 | 12/5/2022 | 2/7/2023 | 4/28/2023 | 5/9/2023 | Affirmed But Not RR |
| 12511 | SCR422 | 8/22/2022 | 12/6/2022 | 2/1/2023 | 5/24/2023 | 5/9/2023 | Amend to Legally Seal |
| 12512 | SCRHYBRID | 9/27/2022 | 12/12/2022 | 2/24/2023 | 2/24/2023 | 5/9/2023 | Affirmed & RR |
| 12513 | SCR422 | 9/2/2022 | 12/16/2022 | 3/16/2023 | 5/9/2023 | 5/9/2023 | Amend the Record |
| 12514 | SCR422 | 9/6/2022 | 12/16/2022 | 2/13/2023 | 5/9/2023 | 5/9/2023 | Affirmed & RR |
| 12515 | SCRHYBRID | 9/19/2022 | 12/19/2022 | 2/21/2023 | 5/2/2023 | 5/9/2023 | Affirmed & RR |
| 12516 | SCR422 | 9/12/2022 | 12/20/2022 | 2/15/2023 | 5/9/2023 | 5/9/2023 | Amend to Legally Seal |
| 12517 | SCR422 | 8/31/2022 | 1/4/2023 | 3/9/2023 | 3/9/2023 | 5/9/2023 | Affirmed & RR |
| 12518 | SCR422 | 9/12/2022 | 1/6/2023 | 3/7/2023 | 3/7/2023 | 5/9/2023 | Affirmed & RR |
| 12519 | SCR422 | 9/13/2022 | 1/11/2023 | 3/15/2023 | 5/3/2023 | 5/9/2023 | Amend the Record |
| 12520 | SCR422 | 10/3/2022 | 1/21/2023 | 4/17/2023 | 5/9/2023 | 5/9/2023 | Amend to Legally Seal |
| 12521 | SCR422 | 8/1/2022 | 2/17/2023 | 5/4/2023 | 5/4/2023 | 5/9/2023 | Affirmed |
| 12522 | SCRHYBRID | 11/8/2022 | 2/21/2023 | 5/4/2023 | 5/4/2023 | 5/9/2023 | Affirmed But Not RR |
| 12523 | SCR422 | 2/24/2023 | 2/24/2023 | 5/8/2023 | 5/8/2023 | 5/9/2023 | Affirmed & RR |
| 12524 | SCRHYBRID | 11/9/2022 | 2/27/2023 | 5/4/2023 | 5/4/2023 | 5/9/2023 | Affirmed & RR |
| 12525 | SCR422 | 10/31/2022 | 3/6/2023 | 5/4/2023 | 7/3/2023 | 5/9/2023 | Amend to Legally Seal |
| 12526 | SCR422 | 10/31/2022 | 3/8/2023 | 5/4/2023 | 5/4/2023 | 5/9/2023 | Amend to Legally Seal |
| 12527 | SCR422 | 11/1/2022 | 3/9/2023 | 5/3/2023 | 5/3/2023 | 5/9/2023 | Affirmed & RR |
| 12528 | SCRHYBRID | 1/3/2022 | 3/13/2023 | 5/4/2023 | 5/4/2023 | 5/9/2023 | Amend to Legally Seal |
| 12529 | SCR422 | 11/10/2022 | 3/16/2023 | 5/15/2023 | 5/9/2023 | 5/9/2023 | Amend to Legally Seal |
| 12530 | SCR422 | 3/24/2023 | 3/29/2023 | 6/13/2023 | 6/13/2023 | 5/9/2023 | Amend to Legally Seal |
| 12531 | SCR422 | 12/21/2022 | 4/14/2023 | 6/13/2023 | 6/13/2023 | 5/9/2023 | Amend to Legally Seal |
| 12532 | SCRHYBRID | 5/26/2022 | 8/19/2022 | 11/7/2022 | 5/3/2023 | 5/10/2023 | Amend to Legally Seal |
| 12533 | SCRHYBRID | 10/21/2022 | 2/17/2023 | 5/3/2023 | 5/3/2023 | 5/10/2023 | Affirmed |
| 12534 | SCRHYBRID | 12/8/2022 | 3/3/2023 | 5/3/2023 | 5/3/2023 | 5/10/2023 | Amend to Legally Seal |
| 12535 | SCR422 | 5/3/2021 | 7/2/2021 | 9/8/2021 | 5/11/2023 | 5/11/2023 | Affirmed & RR |
| 12536 | SCR422 | 6/16/2021 | 8/4/2021 | 10/6/2021 | 10/31/2022 | 5/11/2023 | Amend to Legally Seal |
| 12537 | SCRCOMBO | 6/9/2022 | 9/14/2021 | 11/9/2021 | 5/6/2022 | 5/11/2023 | Affirmed But Not RR |
| 12538 | SCR422 | 7/29/2021 | 9/26/2021 | 11/9/2021 | 4/25/2023 | 5/11/2023 | Affirmed But Not RR |
| 12539 | SCR422 | 7/29/2021 | 9/28/2021 | 12/9/2021 | 4/25/2023 | 5/11/2023 | Affirmed But Not RR |
| 12540 | SCRHYBRID | 6/17/2022 | 9/2/2022 | 11/2/2022 | 3/10/2023 | 5/11/2023 | Affirmed But Not RR |
| 12541 | SCR422 | 4/28/2022 | 9/12/2022 | 11/9/2022 | 4/12/2023 | 5/11/2023 | Affirmed & RR |
| 12542 | SCR422 | 9/21/2022 | 12/19/2022 | 3/21/2023 | 4/26/2023 | 5/11/2023 | Affirmed & RR |
| 12543 | SCR422 | 9/30/2022 | 1/16/2023 | 3/7/2023 | 5/9/2023 | 5/11/2023 | Amend to Legally Seal |
| 12544 | SCR422 | 9/30/2022 | 1/23/2023 | 4/27/2023 | 4/27/2023 | 5/11/2023 | Affirmed & RR |
| 12545 | SCR422 | 10/14/2022 | 1/27/2023 | 4/27/2023 | 4/27/2023 | 5/11/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12546 | SCRHYBRID | 11/21/2022 | 2/17/2023 | 5/10/2023 | 5/3/2023 | 5/11/2023 | Affirmed & RR |
| 12547 | SCRHYBRID | 11/25/2022 | 2/25/2023 | 5/10/2023 | 5/10/2023 | 5/11/2023 | Affirmed & RR |
| 12548 | SCRHYBRID | 12/6/2021 | 4/7/2023 | 6/13/2023 | 5/11/2023 | 5/11/2023 | Amend to Legally Seal |
| 12549 | SCR422 | 11/8/2021 | 12/27/2021 | 3/15/2022 | 5/11/2023 | 5/12/2023 | Amend to Legally Seal |
| 12550 | SCRHYBRID | 5/5/2022 | 6/3/2022 | 8/10/2022 | 5/11/2023 | 5/12/2023 | Affirmed & RR |
| 12551 | SCR422 | 7/7/2022 | 10/25/2022 | 1/17/2023 | 5/5/2023 | 5/12/2023 | Amend to Legally Seal |
| 12552 | SCR422 | 7/26/2022 | 11/9/2022 | 1/17/2023 | 5/12/2023 | 5/12/2023 | Amend to Legally Seal |
| 12553 | SCR422 | 8/5/2022 | 11/18/2022 | 2/21/2023 | 5/12/2023 | 5/12/2023 | Amend to Legally Seal |
| 12554 | SCRHYBRID | 12/19/2022 | 3/16/2023 | 5/3/2023 | 5/3/2023 | 5/12/2023 | Affirmed & RR |
| 12555 | SCRHYBRID | 12/23/2022 | 3/21/2023 | 5/3/2023 | 5/3/2023 | 5/12/2023 | Affirmed & RR |
| 12556 | SCR424a | 1/27/2020 | 3/4/2020 | 4/23/2020 | 5/15/2023 | 5/15/2023 | Affirmed & RR |
| 12557 | SCR422 | 7/23/2020 | 9/16/2020 | 12/15/2020 | 5/15/2023 | 5/15/2023 | Affirmed & RR |
| 12558 | SCR422 | 7/23/2020 | 9/18/2020 | 12/15/2020 | 5/15/2023 | 5/15/2023 | Affirmed & RR |
| 12559 | SCRCOMBO | 11/9/2022 | 10/19/2020 | 1/19/2021 | 5/15/2023 | 5/15/2023 | Affirmed & RR |
| 12560 | SCR422 | 3/5/2021 | 4/22/2021 | 7/20/2021 | 5/15/2023 | 5/15/2023 | Amend to Legally Seal |
| 12561 | SCR422 | 6/19/2021 | 8/3/2021 | 10/6/2021 | 10/31/2022 | 5/15/2023 | Amend to Legally Seal |
| 12562 | SCR422 | 2/14/2022 | 8/1/2022 | 10/12/2022 | 3/22/2023 | 5/15/2023 | Amend the Record |
| 12563 | SCRHYBRID | 6/6/2022 | 8/26/2022 | 11/2/2022 | 5/4/2023 | 5/15/2023 | Affirmed But Not RR |
| 12564 | SCRHYBRID | 6/6/2022 | 8/29/2022 | 11/18/2022 | 5/4/2023 | 5/15/2023 | Affirmed But Not RR |
| 12565 | SCR422 | 5/9/2022 | 8/29/2022 | 11/9/2022 | 5/15/2023 | 5/15/2023 | Amend to Legally Seal |
| 12566 | SCR422 | 6/1/2022 | 9/19/2022 | 11/7/2022 | 5/15/2023 | 5/15/2023 | Amend to Legally Seal |
| 12567 | SCR422 | 2/28/2022 | 9/21/2022 | 12/14/2022 | 5/15/2023 | 5/15/2023 | Affirmed but not RR and Reversed |
| 12568 | SCR422 | 6/21/2022 | 10/13/2022 | 12/30/2022 | 4/19/2023 | 5/15/2023 | Affirmed But Not RR |
| 12569 | SCR422 | 6/27/2022 | 10/18/2022 | 12/2/2022 | 5/15/2023 | 5/15/2023 | Amend to Legally Seal |
| 12570 | SCR422 | 8/12/2022 | 11/18/2022 | 2/24/2023 | 5/11/2023 | 5/15/2023 | Amend the Record |
| 12571 | SCR422 | 8/24/2022 | 12/1/2022 | 2/14/2023 | 5/11/2023 | 5/15/2023 | Affirmed & RR |
| 12572 | SCRHYBRID | 10/3/2022 | 12/9/2022 | 2/1/2023 | 5/23/2023 | 5/15/2023 | Amend to Legally Seal |
| 12573 | SCR422 | 8/31/2022 | 12/20/2022 | 3/24/2023 | 5/11/2023 | 5/15/2023 | Affirmed But Not RR |
| 12574 | SCR422 | 9/28/2022 | 1/9/2023 | 3/9/2023 | 4/24/2023 | 5/15/2023 | Affirmed But Not RR |
| 12575 | SCR422 | 9/30/2022 | 1/24/2023 | 4/18/2023 | 4/18/2023 | 5/15/2023 | Affirmed But Not RR |
| 12576 | SCR422 | 10/11/2022 | 1/24/2023 | 4/5/2023 | 5/1/2023 | 5/15/2023 | Reversed |
| 12577 | SCR422 | 11/1/2022 | 3/9/2023 | 5/5/2023 | 5/5/2023 | 5/15/2023 | Affirmed & RR |
| 12578 | SCR422 | 11/10/2022 | 3/16/2023 | 5/5/2023 | 5/5/2023 | 5/15/2023 | Affirmed & RR |
| 12579 | SCRHYBRID | 1/9/2023 | 4/7/2023 | 5/4/2023 | 5/4/2023 | 5/15/2023 | Affirmed & RR |
| 12580 | SCRCOMBO | 2/19/2019 | 3/13/2019 | 4/30/2019 | 5/15/2023 | 5/16/2023 | Affirmed & RR |
| 12581 | SCRHYBRID | 3/1/2019 | 4/8/2019 | 5/23/2019 | 5/15/2023 | 5/16/2023 | Affirmed But Not RR |
| 12582 | SCR424a | 4/17/2019 | 5/29/2019 | 8/8/2019 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12583 | SCR424a | 11/6/2019 | 12/9/2019 | 1/30/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12584 | SCR422 | 11/26/2019 | 1/10/2020 | 4/21/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12585 | SCR422 | 12/10/2019 | 1/24/2020 | 4/21/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12586 | SCR422 | 8/17/2022 | 1/30/2020 | 4/21/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12587 | SCR422 | 12/30/2019 | 2/11/2020 | 5/19/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12588 | SCR424a | 1/21/2020 | 2/24/2020 | 4/23/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12589 | SCR424a | 1/22/2020 | 2/25/2020 | 4/23/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12590 | SCRHYBRID | 1/27/2020 | 2/26/2020 | 4/23/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12591 | SCR422 | 1/23/2020 | 2/26/2020 | 4/23/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12592 | SCR424a | 1/21/2020 | 3/3/2020 | 4/23/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12593 | SCR424a | 1/27/2020 | 3/4/2020 | 4/23/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12594 | SCR422 | 5/11/2020 | 6/29/2020 | 9/15/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12595 | SCR422 | 4/27/2020 | 6/29/2020 | 9/15/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12596 | SCR422 | 6/22/2020 | 8/12/2020 | 10/20/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12597 | SCR422 | 7/28/2020 | 9/16/2020 | 12/15/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12598 | SCR422 | 8/21/2020 | 10/2/2020 | 12/15/2020 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12599 | SCR422 | 11/12/2020 | 12/24/2020 | 3/16/2021 | 5/15/2023 | 5/16/2023 | Affirmed & RR |
| 12600 | SCR422 | 11/10/2020 | 1/11/2021 | 3/16/2021 | 5/15/2023 | 5/16/2023 | Affirmed & RR |
| 12601 | SCR422 | 11/30/2020 | 1/26/2021 | 4/20/2021 | 5/15/2023 | 5/16/2023 | Affirmed & RR |
| 12602 | SCRHYBRID | 4/26/2021 | 6/3/2021 | 8/27/2021 | 5/12/2023 | 5/16/2023 | Affirmed |
| 12603 | SCRHYBRID | 5/13/2021 | 6/10/2021 | 8/27/2021 | 5/12/2023 | 5/16/2023 | Affirmed |
| 12604 | SCR422 | 5/4/2021 | 6/23/2021 | 9/17/2021 | 5/12/2023 | 5/16/2023 | Affirmed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12605 | SCR422 | 6/23/2021 | 8/26/2021 | 11/3/2021 | 11/10/2022 | 5/16/2023 | Affirmed & RR&Reversed - amend to reflect not seal |
| 12606 | SCR422 | 4/1/2022 | 8/23/2022 | 10/19/2022 | 5/3/2023 | 5/16/2023 | Amend the Record |
| 12607 | SCR422 | 6/27/2022 | 10/14/2022 | 12/20/2022 | 5/15/2023 | 5/16/2023 | Amend to Legally Seal |
| 12608 | SCR422 | 7/12/2022 | 11/5/2022 | 1/23/2023 | 5/1/2023 | 5/16/2023 | Amend the Record |
| 12609 | SCR422 | 7/25/2022 | 11/8/2022 | 2/14/2023 | 4/25/2023 | 5/16/2023 | Affirmed & RR |
| 12610 | SCR422 | 8/24/2022 | 12/5/2022 | 2/7/2023 | 5/8/2023 | 5/16/2023 | Amend to Legally Seal |
| 12611 | SCRHYBRID | 10/14/2022 | 12/5/2022 | 2/1/2023 | 5/23/2023 | 5/16/2023 | Amend to Legally Seal |
| 12612 | SCR422 | 9/6/2022 | 12/16/2022 | 3/21/2023 | 5/12/2023 | 5/16/2023 | Amend to Legally Seal |
| 12613 | SCRHYBRID | 10/3/2022 | 12/17/2022 | 2/21/2023 | 5/16/2023 | 5/16/2023 | Amend the Record |
| 12614 | SCRHYBRID | 9/23/2022 | 12/29/2022 | 2/7/2023 | 5/8/2023 | 5/16/2023 | Affirmed & RR |
| 12615 | SCRHYBRID | 11/4/2022 | 1/19/2023 | 3/16/2023 | 5/5/2023 | 5/16/2023 | Affirmed & RR |
| 12616 | SCR422 | 10/17/2022 | 1/26/2023 | 3/16/2023 | 5/9/2023 | 5/16/2023 | Affirmed & RR |
| 12617 | SCRHYBRID | 11/28/2022 | 2/27/2023 | 5/4/2023 | 5/4/2023 | 5/16/2023 | Affirmed & RR |
| 12618 | SCR422 | 3/4/2022 | 3/2/2023 | 5/11/2023 | 5/11/2023 | 5/16/2023 | Affirmed & RR |
| 12619 | SCRHYBRID | 11/18/2022 | 3/10/2023 | 5/11/2023 | 5/11/2023 | 5/16/2023 | Affirmed & RR |
| 12620 | SCR422 | 11/4/2022 | 3/13/2023 | 5/4/2023 | 5/4/2023 | 5/16/2023 | Affirmed & RR |
| 12621 | SCR422 | 11/14/2022 | 3/13/2023 | 5/4/2023 | 5/16/2023 | 5/16/2023 | Amend to Legally Seal |
| 12622 | SCR422 | 12/9/2019 | 1/24/2020 | 4/21/2020 | 5/17/2023 | 5/17/2023 | Amend to Legally Seal |
| 12623 | SCR422 | 5/24/2022 | 5/25/2022 | 8/15/2022 | 5/17/2023 | 5/17/2023 | Amend to Legally Seal |
| 12624 | SCRHYBRID | 10/11/2022 | 12/23/2022 | 3/21/2023 | 5/17/2023 | 5/17/2023 | Amend the Record |
| 12625 | SCRHYBRID | 12/7/2022 | 2/27/2023 | 4/18/2023 | 5/15/2023 | 5/17/2023 | Amend the Record |
| 12626 | SCR422 | 12/15/2017 | 2/14/2018 | 5/15/2018 | 5/18/2023 | 5/18/2023 | Affirmed & RR |
| 12627 | SCR422 | 3/20/2018 | 5/31/2018 | 8/14/2018 | 10/4/2021 | 5/18/2023 | Affirmed But Not RR |
| 12628 | SCR422 | 7/23/2019 | 10/4/2019 | 2/18/2020 | 5/17/2023 | 5/18/2023 | Affirmed & RR |
| 12629 | SCR422 | 8/21/2019 | 10/21/2019 | 12/23/2019 | 5/18/2023 | 5/18/2023 | Amend to Legally Seal |
| 12630 | SCR422 | 10/16/2019 | 11/26/2019 | 2/18/2020 | 5/8/2023 | 5/18/2023 | Affirmed & RR |
| 12631 | SCR422 | 11/21/2019 | 1/9/2020 | 4/21/2020 | 6/6/2023 | 5/18/2023 | Amend to Legally Seal |
| 12632 | SCR422 | 7/17/2020 | 8/28/2020 | 10/26/2020 | 5/18/2023 | 5/18/2023 | Amend to Legally Seal |
| 12633 | SCR424a | 8/14/2020 | 9/14/2020 | 10/26/2020 | 5/18/2023 | 5/18/2023 | Amend to Legally Seal |
| 12634 | SCR422 | 3/25/2021 | 5/19/2021 | 7/26/2021 | 5/18/2023 | 5/18/2023 | Amend to Legally Seal |
| 12635 | SCR422 | 9/23/2021 | 11/4/2021 | 1/12/2022 | 3/28/2023 | 5/18/2023 | Affirmed & RR |
| 12636 | SCR422 | 3/21/2022 | 5/25/2022 | 8/9/2022 | 4/13/2023 | 5/18/2023 | Amend the Record |
| 12637 | SCR422 | 5/10/2022 | 6/6/2022 | 8/16/2022 | 3/1/2023 | 5/18/2023 | Affirmed But Not RR |
| 12638 | SCR422 | 5/20/2022 | 6/24/2022 | 9/14/2022 | 5/17/2023 | 5/18/2023 | Amend the Record |
| 12639 | SCRHYBRID | 6/7/2022 | 8/5/2022 | 10/12/2022 | 1/10/2023 | 5/18/2023 | Affirmed But Not RR |
| 12640 | SCR422 | 5/9/2022 | 8/24/2022 | 11/21/2022 | 2/15/2023 | 5/18/2023 | Amend to Legally Seal |
| 12641 | SCR422 | 7/8/2022 | 10/25/2022 | 1/20/2023 | 4/21/2023 | 5/18/2023 | Amend the Record |
| 12642 | SCR422 | 8/1/2022 | 11/14/2022 | 1/20/2023 | 3/29/2023 | 5/18/2023 | Affirmed & RR |
| 12643 | SCR422 | 9/8/2022 | 12/20/2022 | 3/8/2023 | 5/18/2023 | 5/18/2023 | Affirmed But Not RR |
| 12644 | SCRHYBRID | 9/28/2022 | 3/9/2023 | 5/17/2023 | 5/17/2023 | 5/18/2023 | Affirmed & RR |
| 12645 | SCR422 | 11/8/2022 | 3/13/2023 | 5/11/2023 | 5/11/2023 | 5/18/2023 | Affirmed & RR |
| 12646 | SCR422 | 11/7/2022 | 3/13/2023 | 5/17/2023 | 5/17/2023 | 5/18/2023 | Affirmed & RR |
| 12647 | SCR422 | 9/10/2021 | 10/26/2021 | 1/18/2022 | 5/22/2023 | 5/19/2023 | Amend to Legally Seal |
| 12648 | SCR422 | 2/24/2022 | 4/13/2022 | 7/13/2022 | 5/18/2023 | 5/19/2023 | Amend the Record |
| 12649 | SCRHYBRID | 6/28/2022 | 9/7/2022 | 11/14/2022 | 5/19/2023 | 5/19/2023 | Amend the Record |
| 12650 | SCR422 | 7/14/2022 | 10/31/2022 | 1/5/2023 | 5/18/2023 | 5/19/2023 | Amend to Legally Seal |
| 12651 | SCRHYBRID | 8/22/2022 | 11/14/2022 | 12/20/2022 | 4/26/2023 | 5/19/2023 | Affirmed & RR |
| 12652 | SCR422 | 8/8/2022 | 11/17/2022 | 2/7/2023 | 4/13/2023 | 5/19/2023 | Amend to Legally Seal |
| 12653 | SCR422 | 8/19/2022 | 11/30/2022 | 2/10/2023 | 4/5/2023 | 5/19/2023 | Amend to Legally Seal |
| 12654 | SCR422 | 10/17/2022 | 2/3/2023 | 4/20/2023 | 5/18/2023 | 5/19/2023 | Amend to Legally Seal |
| 12655 | SCR422 | 10/21/2022 | 2/6/2023 | 4/4/2023 | 5/17/2023 | 5/19/2023 | Amend to Legally Seal |
| 12656 | SCR422 | 11/8/2022 | 3/14/2023 | 5/15/2023 | 5/15/2023 | 5/19/2023 | Amend to Legally Seal |
| 12657 | SCR422 | 11/14/2022 | 3/17/2023 | 5/15/2023 | 5/15/2023 | 5/19/2023 | Affirmed & RR |
| 12658 | SCRHYBRID | 12/19/2022 | 3/21/2023 | 5/15/2023 | 5/15/2023 | 5/19/2023 | Amend to Legally Seal |
| 12659 | SCR422 | 12/2/2022 | 3/29/2023 | 6/26/2023 | 5/19/2023 | 5/19/2023 | Amend to Legally Seal |
| 12660 | SCR422 | 6/25/2020 | 8/21/2020 | 11/19/2020 | 3/10/2022 | 5/22/2023 | Amend to Legally Seal |
| 12661 | SCR422 | 7/16/2021 | 9/16/2021 | 11/9/2021 | 12/9/2021 | 5/22/2023 | Amend the Record |
| 12662 | SCRHYBRID | 10/25/2021 | 11/16/2021 | 1/14/2022 | 5/12/2023 | 5/22/2023 | Affirmed But Not RR |
| 12663 | SCR422 | 11/18/2021 | 1/13/2022 | 3/4/2022 | 4/28/2023 | 5/22/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12664 | SCR422 | 11/29/2021 | 2/9/2022 | 4/19/2022 | 4/25/2023 | 5/22/2023 | Affirmed & RR |
| 12665 | SCR422 | 12/17/2021 | 2/25/2022 | 4/7/2022 | 5/17/2023 | 5/22/2023 | Affirmed & RR |
| 12666 | SCRCOMBO | 7/26/2022 | 6/24/2022 | 9/20/2022 | 3/3/2023 | 5/22/2023 | Amend to Legally Seal |
| 12667 | SCR422 | 8/1/2022 | 11/10/2022 | 1/13/2023 | 5/18/2023 | 5/22/2023 | Affirmed & RR |
| 12668 | SCR422 | 8/4/2022 | 11/16/2022 | 2/8/2023 | 4/7/2023 | 5/22/2023 | Amend to Legally Seal |
| 12669 | SCR422 | 8/9/2022 | 11/20/2022 | 2/14/2023 | 4/27/2023 | 5/22/2023 | Amend to Legally Seal |
| 12670 | SCR422 | 10/28/2022 | 2/28/2023 | 5/16/2023 | 5/16/2023 | 5/22/2023 | Amend to Legally Seal |
| 12671 | SCR422 | 11/3/2022 | 3/9/2023 | 5/16/2023 | 5/16/2023 | 5/22/2023 | Amend the Record |
| 12672 | SCR422 | 7/19/2019 | 10/2/2019 | 12/18/2019 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12673 | SCR422 | 10/15/2019 | 11/27/2019 | 2/21/2020 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12674 | SCR424a | 1/24/2020 | 3/4/2020 | 4/25/2020 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12675 | SCR424a | 4/2/2020 | 5/12/2020 | 6/17/2020 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12676 | SCR422 | 4/13/2020 | 5/12/2020 | 6/25/2020 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12677 | SCR422 | 4/13/2020 | 6/4/2020 | 7/17/2020 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12678 | SCR422 | 8/24/2020 | 11/2/2020 | 1/15/2021 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12679 | SCR422 | 8/24/2020 | 11/2/2020 | 1/15/2021 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12680 | SCR422 | 9/25/2020 | 11/6/2020 | 1/20/2021 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12681 | SCR422 | 11/6/2020 | 1/6/2021 | 3/19/2021 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12682 | SCR422 | 12/2/2020 | 1/15/2021 | 3/17/2021 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12683 | SCR422 | 12/3/2020 | 2/2/2021 | 4/21/2021 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12684 | SCRCOMBO | 4/17/2023 | 3/22/2021 | 6/18/2021 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12685 | SCR422 | 2/22/2021 | 4/1/2021 | 6/16/2021 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12686 | SCR422 | 6/9/2021 | 8/20/2021 | 11/10/2021 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12687 | SCRCOMBO | 5/16/2022 | 3/2/2022 | 5/17/2022 | 4/3/2023 | 5/23/2023 | Amend to Legally Seal |
| 12688 | SCR422 | 2/7/2022 | 3/30/2022 | 6/13/2022 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12689 | SCR422 | 1/4/2022 | 4/27/2022 | 7/21/2022 | 5/19/2023 | 5/23/2023 | Amend to Legally Seal |
| 12690 | SCR422 | 6/21/2022 | 10/12/2022 | 1/12/2023 | 1/12/2023 | 5/23/2023 | Affirmed & RR |
| 12691 | SCR422 | 6/21/2022 | 10/13/2022 | 12/12/2022 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12692 | SCR422 | 7/6/2022 | 10/25/2022 | 1/19/2023 | 5/8/2023 | 5/23/2023 | Affirmed & RR |
| 12693 | SCR422 | 8/1/2022 | 11/15/2022 | 2/8/2023 | 5/5/2023 | 5/23/2023 | Amend to Legally Seal |
| 12694 | SCR422 | 8/9/2022 | 11/18/2022 | 1/18/2023 | 5/15/2023 | 5/23/2023 | Affirmed But Not RR |
| 12695 | SCRHYBRID | 9/13/2022 | 12/5/2022 | 2/8/2023 | 5/19/2023 | 5/23/2023 | Amend to Legally Seal |
| 12696 | SCR422 | 9/26/2022 | 1/5/2023 | 3/17/2023 | 5/23/2023 | 5/23/2023 | Amend the Record |
| 12697 | SCR422 | 9/12/2022 | 1/9/2023 | 3/21/2023 | 5/18/2023 | 5/23/2023 | Amend to Legally Seal |
| 12698 | SCRCOMBO | 6/2/2023 | 1/18/2023 | 3/15/2023 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12699 | SCRHYBRID | 2/2/2023 | 3/6/2023 | 5/17/2023 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12700 | SCR422 | 10/31/2022 | 3/7/2023 | 5/15/2023 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12701 | SCR422 | 10/28/2022 | 3/8/2023 | 5/18/2023 | 5/18/2023 | 5/23/2023 | Affirmed & RR |
| 12702 | SCR422 | 10/31/2022 | 3/8/2023 | 5/17/2023 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12703 | SCR422 | 11/2/2022 | 3/8/2023 | 5/10/2023 | 5/10/2023 | 5/23/2023 | Affirmed & RR |
| 12704 | SCR422 | 11/7/2022 | 3/13/2023 | 5/15/2023 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12705 | SCR422 | 11/4/2022 | 3/13/2023 | 5/17/2023 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12706 | SCR422 | 11/8/2022 | 3/13/2023 | 5/15/2023 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12707 | SCR422 | 11/14/2022 | 3/20/2023 | 5/15/2023 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12708 | SCRHYBRID | 12/19/2022 | 3/21/2023 | 5/17/2023 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12709 | SCRHYBRID | 12/20/2022 | 3/21/2023 | 6/14/2023 | 6/14/2023 | 5/23/2023 | Amend to Legally Seal |
| 12710 | SCRHYBRID | 12/28/2022 | 3/21/2023 | 5/17/2023 | 5/17/2023 | 5/23/2023 | Affirmed & RR |
| 12711 | SCRHYBRID | 12/22/2022 | 3/22/2023 | 5/15/2023 | 5/23/2023 | 5/23/2023 | Amend to Legally Seal |
| 12712 | SCR422 | 11/23/2022 | 3/24/2023 | 5/17/2023 | 5/23/2023 | 5/23/2023 | Affirmed & RR |
| 12713 | SCR422 | 11/25/2022 | 3/24/2023 | 5/15/2023 | 5/23/2023 | 5/23/2023 | Amend the Record |
| 12714 | SCR422 | 12/5/2022 | 3/30/2023 | 6/14/2023 | 6/14/2023 | 5/23/2023 | Affirmed But Not RR |
| 12715 | SCRHYBRID | 1/17/2023 | 4/5/2023 | 5/3/2023 | 5/23/2023 | 5/23/2023 | Amend the Record |
| 12716 | SCRHYBRID | 11/14/2022 | 2/16/2023 | 5/10/2023 | 5/10/2023 | 5/24/2023 | Affirmed & RR |
| 12717 | SCRHYBRID | 12/5/2022 | 3/2/2023 | 5/10/2023 | 5/10/2023 | 5/24/2023 | Affirmed & RR |
| 12718 | SCRCOMBO | 12/14/2022 | 3/3/2023 | 5/10/2023 | 5/10/2023 | 5/24/2023 | Affirmed & RR |
| 12719 | SCRHYBRID | 12/5/2022 | 3/10/2023 | 5/10/2023 | 5/10/2023 | 5/24/2023 | Affirmed & RR |
| 12720 | SCR422 | 5/17/2019 | 8/6/2019 | 10/14/2019 | 4/13/2023 | 5/25/2023 | Affirmed & RR |
| 12721 | SCR422 | 6/16/2020 | 7/29/2020 | 10/20/2020 | 5/25/2023 | 5/25/2023 | Affirmed |
| 12722 | SCR422 | 3/2/2022 | 4/22/2022 | 7/19/2022 | 5/22/2023 | 5/25/2023 | Amend to Legally Seal |
| 12723 | SCR422 | 5/9/2022 | 8/29/2022 | 11/2/2022 | 2/9/2023 | 5/25/2023 | Reversed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12724 | SCRCOMBO | 10/26/2022 | 10/28/2022 | 1/13/2023 | 4/24/2023 | 5/25/2023 | Affirmed but not RR and Reversed |
| 12725 | SCR422 | 8/9/2022 | 11/12/2022 | 1/17/2023 | 5/12/2023 | 5/25/2023 | Amend to Legally Seal |
| 12726 | SCR422 | 8/16/2022 | 11/29/2022 | 2/17/2023 | 5/25/2023 | 5/25/2023 | Amend to Legally Seal |
| 12727 | SCR422 | 8/19/2022 | 11/30/2022 | 2/21/2023 | 5/19/2023 | 5/25/2023 | Amend to Legally Seal |
| 12728 | SCR422 | 8/26/2022 | 12/12/2022 | 2/21/2023 | 5/2/2023 | 5/25/2023 | Amend to Legally Seal |
| 12729 | SCRHYBRID | 10/24/2022 | 1/8/2023 | 3/1/2023 | 5/17/2023 | 5/25/2023 | Affirmed & RR |
| 12730 | SCRHYBRID | 10/28/2022 | 1/8/2023 | 3/2/2023 | 5/15/2023 | 5/25/2023 | Amend to Legally Seal |
| 12731 | SCR422 | 10/4/2022 | 1/17/2023 | 4/18/2023 | 5/24/2023 | 5/25/2023 | Amend to Legally Seal |
| 12732 | SCRHYBRID | 10/3/2022 | 2/1/2023 | 4/13/2023 | 5/25/2023 | 5/25/2023 | Amend to Legally Seal |
| 12733 | SCRCOMBO | 10/28/2022 | 2/5/2023 | 4/13/2023 | 5/17/2023 | 5/25/2023 | Amend the Record |
| 12734 | SCR422 | 10/17/2022 | 2/16/2023 | 4/5/2023 | 5/25/2023 | 5/25/2023 | Amend the Record |
| 12735 | SCRHYBRID | 12/9/2022 | 2/27/2023 | 5/4/2023 | 5/4/2023 | 5/25/2023 | Affirmed But Not RR |
| 12736 | SCRHYBRID | 11/14/2022 | 3/7/2023 | 5/15/2023 | 5/15/2023 | 5/25/2023 | Affirmed & RR |
| 12737 | SCR422 | 11/1/2022 | 3/9/2023 | 5/15/2023 | 5/15/2023 | 5/25/2023 | Affirmed & RR |
| 12738 | SCR422 | 11/25/2022 | 3/24/2023 | 5/4/2023 | 5/25/2023 | 5/25/2023 | Amend to Legally Seal |
| 12739 | SCR422 | 11/25/2022 | 3/24/2023 | 5/15/2023 | 5/15/2023 | 5/25/2023 | Affirmed & RR |
| 12740 | SCR422 | 10/17/2022 | 4/5/2023 | 4/5/2023 | 5/25/2023 | 5/25/2023 | Amend the Record |
| 12741 | SCR422 | 12/23/2022 | 4/14/2023 | 6/1/2023 | 5/25/2023 | 5/25/2023 | Amend to Legally Seal |
| 12742 | SCRHYBRID | 1/26/2023 | 4/19/2023 | 6/13/2023 | 5/25/2023 | 5/25/2023 | Amend to Legally Seal |
| 12743 | SCRHYBRID | 5/19/2022 | 6/29/2022 | 9/30/2022 | 6/2/2023 | 5/26/2023 | Amend to Legally Seal |
| 12744 | SCRHYBRID | 7/20/2022 | 9/30/2022 | 12/5/2022 | 6/1/2023 | 5/26/2023 | Amend to Legally Seal |
| 12745 | SCR422 | 6/13/2019 | 9/24/2019 | 12/4/2019 | 8/23/2022 | 5/30/2023 | Affirmed but not RR and Reversed |
| 12746 | SCRHYBRID | 5/10/2022 | 6/3/2022 | 8/22/2022 | 3/29/2023 | 5/30/2023 | Amend to Legally Seal |
| 12747 | SCR422 | 5/10/2022 | 6/14/2022 | 8/22/2022 | 12/19/2022 | 5/30/2023 | Amend to Legally Seal |
| 12748 | SCRCOMBO | 5/4/2022 | 7/11/2022 | 9/7/2022 | 4/17/2023 | 5/30/2023 | Reversed |
| 12749 | SCR422 | 6/21/2022 | 10/11/2022 | 12/8/2022 | 2/7/2023 | 5/30/2023 | Amend to Legally Seal |
| 12750 | SCR422 | 7/7/2022 | 10/24/2022 | 1/12/2023 | 2/28/2023 | 5/30/2023 | Affirmed & RR |
| 12751 | SCR422 | 5/23/2022 | 11/4/2022 | 1/11/2023 | 5/25/2023 | 5/30/2023 | Affirmed & RR |
| 12752 | SCR422 | 7/5/2022 | 11/5/2022 | 1/4/2023 | 5/11/2023 | 5/30/2023 | Affirmed & RR |
| 12753 | SCR422 | 8/29/2022 | 12/8/2022 | 2/27/2023 | 4/10/2023 | 5/30/2023 | Affirmed & RR&Reversed - amend to reflect not seal |
| 12754 | SCR422 | 9/26/2022 | 1/11/2023 | 3/21/2023 | 5/30/2023 | 5/30/2023 | Amend to Legally Seal |
| 12755 | SCR422 | 10/18/2022 | 1/26/2023 | 4/7/2023 | 5/30/2023 | 5/30/2023 | Amend the Record |
| 12756 | SCRHYBRID | 9/19/2022 | 2/10/2023 | 4/11/2023 | 5/25/2023 | 5/30/2023 | Affirmed & RR |
| 12757 | SCRHYBRID | 1/23/2023 | 3/2/2023 | 4/28/2023 | 5/12/2023 | 5/30/2023 | Affirmed But Not RR |
| 12758 | SCRHYBRID | 12/27/2022 | 3/29/2023 | 6/7/2023 | 6/7/2023 | 5/30/2023 | Amend to Legally Seal |
| 12759 | SCRHYBRID | 1/9/2023 | 4/5/2023 | 6/1/2023 | 6/1/2023 | 5/30/2023 | Affirmed But Not RR |
| 12760 | SCR422 | 9/21/2022 | 4/6/2023 | 6/1/2023 | 6/1/2023 | 5/30/2023 | Amend to Legally Seal |
| 12761 | SCRHYBRID | 1/9/2023 | 4/8/2023 | 4/27/2023 | 4/27/2023 | 5/30/2023 | Deceased Appellant |
| 12762 | SCR422 | 12/20/2022 | 4/13/2023 | 7/5/2023 | 7/5/2023 | 5/30/2023 | Amend to Legally Seal |
| 12763 | SCR422 | 4/26/2023 | 4/27/2023 | 5/30/2023 | 5/30/2023 | 5/30/2023 | Amend to Legally Seal |
| 12764 | SCR422 | 12/10/2020 | 1/25/2021 | 4/20/2021 | 5/31/2023 | 5/31/2023 | Affirmed & RR |
| 12765 | SCR422 | 8/9/2021 | 10/13/2021 | 12/1/2021 | 2/28/2023 | 5/31/2023 | Affirmed & RR |
| 12766 | SCR422 | 6/11/2021 | 11/12/2021 | 11/10/2021 | 5/4/2023 | 5/31/2023 | Affirmed But Not RR |
| 12767 | SCR422 | 12/6/2021 | 12/13/2021 | 5/9/2022 | 5/31/2023 | 5/31/2023 | Affirmed But Not RR |
| 12768 | SCR422 | 7/14/2022 | 11/6/2022 | 1/17/2023 | 5/31/2023 | 5/31/2023 | Amend to Legally Seal |
| 12769 | SCR422 | 4/26/2022 | 1/5/2023 | 3/8/2023 | 5/8/2023 | 5/31/2023 | Affirmed But Not RR |
| 12770 | SCR422 | 10/12/2022 | 1/23/2023 | 4/4/2023 | 4/4/2023 | 5/31/2023 | Amend to Legally Seal |
| 12771 | SCR422 | 10/12/2022 | 1/23/2023 | 4/4/2023 | 4/4/2023 | 5/31/2023 | Affirmed & RR |
| 12772 | SCR422 | 9/8/2022 | 1/26/2023 | 4/5/2023 | 4/5/2023 | 5/31/2023 | Affirmed & RR |
| 12773 | SCR422 | 10/3/2022 | 1/29/2023 | 4/5/2023 | 4/5/2023 | 5/31/2023 | Affirmed & RR |
| 12774 | SCR422 | 10/20/2022 | 2/1/2023 | 4/4/2023 | 4/4/2023 | 5/31/2023 | Affirmed & RR |
| 12775 | SCRHYBRID | 9/15/2022 | 2/4/2023 | 4/4/2023 | 4/4/2023 | 5/31/2023 | Affirmed & RR |
| 12776 | SCRHYBRID | 11/14/2022 | 2/11/2023 | 4/5/2023 | 4/5/2023 | 5/31/2023 | Affirmed & RR |
| 12777 | SCR422 | 10/25/2022 | 2/16/2023 | 5/26/2023 | 5/26/2023 | 5/31/2023 | Affirmed & RR |
| 12778 | SCRCOMBO | 2/9/2022 | 3/3/2023 | 5/26/2023 | 5/26/2023 | 5/31/2023 | Affirmed & RR |
| 12779 | SCRHYBRID | 11/2/2022 | 3/9/2023 | 5/26/2023 | 5/26/2023 | 5/31/2023 | Affirmed & RR |
| 12780 | SCRHYBRID | 12/2/2022 | 3/9/2023 | 5/26/2023 | 5/26/2023 | 5/31/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12781 | SCRHYBRID | 12/29/2022 | 3/10/2023 | 5/18/2023 | 5/31/2023 | 5/31/2023 | Amend to Legally Seal |
| 12782 | SCRHYBRID | 1/26/2023 | 5/2/2023 | 5/19/2023 | 5/19/2023 | 5/31/2023 | Affirmed & RR |
| 12783 | SCR422 | 12/9/2019 | 1/24/2020 | 4/8/2020 | 4/19/2023 | 6/1/2023 | Amend the Record |
| 12784 | SCRCOMBO | 3/28/2023 | 4/22/2020 | 7/8/2020 | 4/5/2023 | 6/1/2023 | Amend to Legally Seal |
| 12785 | SCR424a | 7/24/2020 | 9/4/2020 | 12/9/2020 | 5/31/2023 | 6/1/2023 | Affirmed & RR |
| 12786 | SCR422 | 12/24/2020 | 2/4/2021 | 12/6/2021 | 5/3/2023 | 6/1/2023 | Amend the Record |
| 12787 | SCR422 | 1/14/2022 | 3/11/2022 | 5/11/2022 | 4/27/2023 | 6/1/2023 | Affirmed But Not RR |
| 12788 | SCR422 | 3/28/2022 | 5/16/2022 | 8/2/2022 | 5/25/2023 | 6/1/2023 | Amend the Record |
| 12789 | SCR422 | 7/18/2022 | 11/3/2022 | 1/11/2023 | 6/1/2023 | 6/1/2023 | Amend to Legally Seal |
| 12790 | SCR422 | 9/23/2022 | 12/16/2022 | 2/7/2023 | 5/22/2023 | 6/1/2023 | Affirmed & RR |
| 12791 | SCR422 | 9/26/2022 | 12/29/2022 | 2/21/2023 | 5/3/2023 | 6/1/2023 | Amend to Legally Seal |
| 12792 | SCR422 | 10/7/2022 | 1/29/2023 | 3/15/2023 | 6/1/2023 | 6/1/2023 | Amend to Legally Seal |
| 12793 | SCRHYBRID | 11/9/2022 | 2/5/2023 | 4/11/2023 | 5/30/2023 | 6/1/2023 | Affirmed But Not RR |
| 12794 | SCR422 | 8/27/2019 | 11/1/2019 | 1/21/2020 | 6/16/2023 | 6/2/2023 | Reversed |
| 12795 | SCR422 | 3/28/2022 | 5/9/2022 | 7/5/2022 | 6/1/2023 | 6/2/2023 | Affirmed & RR |
| 12796 | SCR422 | 9/16/2022 | 1/10/2023 | 3/14/2023 | 5/11/2023 | 6/2/2023 | Amend to Legally Seal |
| 12797 | SCRCOMBO | 5/3/2023 | 5/4/2023 | 7/10/2023 | 6/2/2023 | 6/2/2023 | Amend the Record |
| 12798 | SCR422 | 10/21/2020 | 12/4/2020 | 2/1/2021 | 5/23/2023 | 6/5/2023 | Affirmed But Not RR |
| 12799 | SCR422 | 7/6/2021 | 9/2/2021 | 11/15/2021 | 6/5/2023 | 6/5/2023 | Affirmed & RR |
| 12800 | SCR422 | 9/23/2021 | 11/18/2021 | 3/2/2022 | 5/4/2023 | 6/5/2023 | Amend to Legally Seal |
| 12801 | SCR422 | 10/5/2021 | 11/24/2021 | 2/11/2022 | 4/28/2023 | 6/5/2023 | Amend to Legally Seal |
| 12802 | SCR422 | 1/24/2022 | 3/16/2022 | 6/9/2022 | 7/26/2023 | 6/5/2023 | Amend to Legally Seal |
| 12803 | SCR422 | 7/20/2022 | 11/7/2022 | 12/15/2022 | 4/3/2023 | 6/5/2023 | Amend to Legally Seal |
| 12804 | SCR422 | 9/26/2022 | 12/20/2022 | 3/24/2023 | 5/19/2023 | 6/5/2023 | Amend to Legally Seal |
| 12805 | SCR422 | 9/12/2022 | 1/9/2023 | 3/21/2023 | 6/2/2023 | 6/5/2023 | Amend to Legally Seal |
| 12806 | SCR422 | 10/13/2022 | 1/25/2023 | 4/5/2023 | 5/19/2023 | 6/5/2023 | Amend to Legally Seal |
| 12807 | SCR422 | 10/27/2022 | 2/18/2023 | 5/5/2023 | 5/5/2023 | 6/5/2023 | Affirmed & RR |
| 12808 | SCRHYBRID | 1/18/2023 | 3/14/2023 | 6/1/2023 | 5/24/2023 | 6/5/2023 | Amend to Legally Seal |
| 12809 | SCRHYBRID | 12/14/2022 | 3/16/2023 | 6/7/2023 | 6/7/2023 | 6/5/2023 | Amend to Legally Seal |
| 12810 | SCRHYBRID | 12/27/2022 | 3/18/2023 | 6/7/2023 | 6/7/2023 | 6/5/2023 | Amend to Legally Seal |
| 12811 | SCRHYBRID | 12/22/2022 | 3/22/2023 | 6/7/2023 | 6/7/2023 | 6/5/2023 | Amend to Legally Seal |
| 12812 | SCR422 | 12/2/2022 | 3/27/2023 | 6/1/2023 | 6/5/2023 | 6/5/2023 | Amend the Record |
| 12813 | SCRHYBRID | 1/9/2023 | 4/3/2023 | 6/7/2023 | 6/7/2023 | 6/5/2023 | Amend to Legally Seal |
| 12814 | SCR422 | 10/7/2019 | 11/21/2019 | 2/18/2020 | 5/30/2023 | 6/6/2023 | Affirmed & RR |
| 12815 | SCR422 | 10/7/2019 | 11/25/2019 | 2/18/2020 | 5/30/2023 | 6/6/2023 | Affirmed & RR |
| 12816 | SCR424a | 5/28/2020 | 7/2/2020 | 10/6/2020 | 6/6/2023 | 6/6/2023 | Amend to Legally Seal |
| 12817 | SCR424a | 8/17/2020 | 9/22/2020 | 11/3/2020 | 6/6/2023 | 6/6/2023 | Amend the Record |
| 12818 | SCR422 | 3/1/2021 | 4/8/2021 | 6/15/2021 | 6/6/2023 | 6/6/2023 | Amend the Record |
| 12819 | SCR422 | 9/20/2021 | 11/2/2021 | 1/18/2022 | 6/6/2023 | 6/6/2023 | Affirmed & RR |
| 12820 | SCR422 | 12/15/2021 | 2/25/2022 | 5/24/2022 | 3/24/2023 | 6/6/2023 | Affirmed & RR |
| 12821 | SCR422 | 6/8/2023 | 6/21/2023 | 9/7/2022 | 6/6/2023 | 6/6/2023 | Affirmed & RR |
| 12822 | SCR422 | 5/20/2022 | 9/7/2022 | 11/14/2022 | 6/6/2023 | 6/6/2023 | Affirmed & RR |
| 12823 | SCR422 | 5/31/2022 | 9/16/2022 | 11/2/2022 | 5/25/2023 | 6/6/2023 | Affirmed & RR |
| 12824 | SCR422 | 6/27/2022 | 10/17/2022 | 1/17/2023 | 5/22/2023 | 6/6/2023 | Affirmed & RR |
| 12825 | SCR422 | 6/27/2022 | 10/25/2022 | 1/13/2023 | 6/6/2023 | 6/6/2023 | Amend to Legally Seal |
| 12826 | SCR422 | 7/15/2022 | 11/2/2022 | 1/18/2023 | 5/22/2023 | 6/6/2023 | Amend to Legally Seal |
| 12827 | SCR422 | 7/20/2022 | 11/3/2022 | 1/17/2023 | 6/6/2023 | 6/6/2023 | Amend to Legally Seal |
| 12828 | SCR422 | 3/21/2022 | 11/4/2022 | 1/11/2023 | 5/31/2023 | 6/6/2023 | Affirmed & RR |
| 12829 | SCR422 | 7/25/2022 | 11/10/2022 | 1/13/2023 | 6/6/2023 | 6/6/2023 | Amend to Legally Seal |
| 12830 | SCR422 | 8/29/2022 | 12/6/2022 | 2/13/2023 | 6/6/2023 | 6/6/2023 | Amend to Legally Seal |
| 12831 | SCR422 | 9/2/2022 | 12/16/2022 | 2/21/2023 | 6/6/2023 | 6/6/2023 | Amend the Record |
| 12832 | SCR422 | 10/17/2022 | 12/29/2022 | 2/21/2023 | 5/16/2023 | 6/6/2023 | Amend to Legally Seal |
| 12833 | SCRHYBRID | 10/7/2022 | 2/10/2023 | 4/18/2023 | 5/31/2023 | 6/6/2023 | Affirmed & RR |
| 12834 | SCRHYBRID | 9/28/2022 | 2/21/2023 | 4/19/2023 | 5/24/2023 | 6/6/2023 | Affirmed & RR |
| 12835 | SCR422 | 11/4/2022 | 3/10/2023 | 5/3/2023 | 9/22/2023 | 6/6/2023 | Affirmed & RR |
| 12836 | SCR422 | 11/7/2022 | 3/13/2023 | 5/16/2023 | 6/6/2023 | 6/6/2023 | Affirmed & RR |
| 12837 | SCR422 | 11/18/2022 | 3/21/2023 | 5/12/2023 | 6/5/2023 | 6/6/2023 | Amend to Legally Seal |
| 12838 | SCRHYBRID | 1/3/2023 | 3/24/2023 | 5/4/2023 | 6/6/2023 | 6/6/2023 | Amend to Legally Seal |
| 12839 | SCRHYBRID | 1/6/2023 | 3/31/2023 | 5/23/2023 | 5/23/2023 | 6/6/2023 | Affirmed & RR |
| 12840 | SCR422 | 12/27/2022 | 4/18/2023 | 6/1/2023 | 6/1/2023 | 6/6/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12841 | SCR422 | 4/23/2020 | 7/9/2020 | 10/20/2020 | 6/6/2023 | 6/7/2023 | Affirmed & RR |
| 12842 | SCR422 | 4/12/2022 | 7/11/2022 | 9/14/2022 | 4/27/2023 | 6/7/2023 | Amend to Legally Seal |
| 12843 | SCRHYBRID | 10/11/2022 | 12/23/2022 | 3/10/2023 | 5/4/2023 | 6/7/2023 | Affirmed but not RR and Reversed |
| 12844 | SCRHYBRID | 10/25/2022 | 2/3/2023 | 4/13/2023 | 6/6/2023 | 6/7/2023 | Amend to Legally Seal |
| 12845 | SCR422 | 1/26/2022 | 2/22/2023 | 5/15/2023 | 3/8/2023 | 6/7/2023 | Amend to Legally Seal |
| 12846 | SCR422 | 12/12/2022 | 4/10/2023 | 6/13/2023 | 6/7/2023 | 6/7/2023 | Amend the Record |
| 12847 | SCR422 | 1/6/2020 | 2/14/2020 | 5/6/2020 | 5/31/2023 | 6/8/2023 | Affirmed & RR |
| 12848 | SCR422 | 6/1/2020 | 9/15/2020 | 12/7/2020 | 6/8/2023 | 6/8/2023 | Affirmed & RR |
| 12849 | SCR422 | 5/17/2021 | 7/21/2021 | 10/12/2021 | 6/12/2023 | 6/8/2023 | Amend to Legally Seal |
| 12850 | SCR422 | 9/27/2021 | 10/29/2021 | 1/7/2022 | 6/8/2023 | 6/8/2023 | Amend to Legally Seal |
| 12851 | SCR422 | 10/25/2021 | 11/24/2021 | 1/5/2022 | 6/8/2023 | 6/8/2023 | Affirmed & RR |
| 12852 | SCR422 | 2/22/2022 | 4/14/2022 | 7/13/2022 | 6/5/2023 | 6/8/2023 | Amend to Legally Seal |
| 12853 | SCR422 | 3/1/2022 | 4/14/2022 | 6/13/2022 | 4/11/2023 | 6/8/2023 | Amend to Legally Seal |
| 12854 | SCRHYBRID | 4/22/2022 | 6/14/2022 | 9/7/2022 | 6/12/2023 | 6/8/2023 | Amend to Legally Seal |
| 12855 | SCRHYBRID | 7/2/2022 | 9/15/2022 | 12/13/2022 | 3/27/2023 | 6/8/2023 | Amend the Record |
| 12856 | SCR422 | 7/11/2022 | 9/30/2022 | 12/12/2022 | 4/18/2023 | 6/8/2023 | Amend to Legally Seal |
| 12857 | SCR422 | 6/13/2022 | 10/7/2022 | 12/8/2022 | 4/12/2023 | 6/8/2023 | Amend to Legally Seal |
| 12858 | SCR422 | 6/10/2022 | 11/7/2022 | 1/13/2023 | 6/8/2023 | 6/8/2023 | Amend the Record |
| 12859 | SCRHYBRID | 8/25/2022 | 11/21/2022 | 2/9/2023 | 4/21/2023 | 6/8/2023 | Amend to Legally Seal |
| 12860 | SCR422 | 8/16/2022 | 11/29/2022 | 2/21/2023 | 5/23/2023 | 6/8/2023 | Amend the Record |
| 12861 | SCRHYBRID | 10/3/2022 | 1/26/2023 | 4/13/2023 | 6/5/2023 | 6/8/2023 | Affirmed & RR |
| 12862 | SCRHYBRID | 6/22/2022 | 2/7/2023 | 4/20/2023 | 6/8/2023 | 6/8/2023 | Amend the Record |
| 12863 | SCRHYBRID | 10/31/2022 | 2/10/2023 | 4/18/2023 | 5/31/2023 | 6/8/2023 | Amend to Legally Seal |
| 12864 | SCRHYBRID | 1/26/2023 | 2/22/2023 | 5/10/2023 | 6/8/2023 | 6/8/2023 | Amend the Record |
| 12865 | SCR422 | 10/3/2022 | 3/3/2023 | 5/9/2023 | 5/9/2023 | 6/8/2023 | Affirmed & RR |
| 12866 | SCR422 | 10/31/2022 | 3/6/2023 | 5/9/2023 | 5/9/2023 | 6/8/2023 | Amend to Legally Seal |
| 12867 | SCR422 | 3/11/2022 | 3/23/2023 | 6/13/2023 | 6/13/2023 | 6/8/2023 | Deceased Appellant |
| 12868 | SCR422 | 3/28/2022 | 3/27/2023 | 6/6/2023 | 6/6/2023 | 6/8/2023 | Affirmed & RR |
| 12869 | SCR422 | 12/20/2022 | 4/14/2023 | 6/6/2023 | 6/6/2023 | 6/8/2023 | Affirmed & RR |
| 12870 | SCR422 | 12/27/2022 | 4/14/2023 | 6/6/2023 | 6/6/2023 | 6/8/2023 | Affirmed & RR |
| 12871 | SCRHYBRID | 7/19/2022 | 4/25/2023 | 11/23/2022 | 4/25/2023 | 6/8/2023 | Affirmed But Not RR |
| 12872 | SCR422 | 12/5/2022 | 6/6/2023 | 6/6/2023 | 6/6/2023 | 6/8/2023 | Affirmed & RR |
| 12873 | SCR422 | 4/27/2020 | 6/12/2020 | 9/15/2020 | 5/9/2023 | 6/9/2023 | Affirmed & RR |
| 12874 | SCR422 | 11/17/2021 | 1/12/2022 | 4/13/2022 | 12/19/2022 | 6/9/2023 | Reversed |
| 12875 | SCR422 | 2/25/2022 | 4/22/2022 | 7/19/2022 | 3/2/2023 | 6/9/2023 | Affirmed & RR |
| 12876 | SCR422 | 7/25/2022 | 11/7/2022 | 1/13/2023 | 6/9/2023 | 6/9/2023 | Amend to Legally Seal |
| 12877 | SCR422 | 8/11/2022 | 11/21/2022 | 2/24/2023 | 2/24/2023 | 6/9/2023 | Affirmed & RR |
| 12878 | SCR422 | 8/23/2022 | 12/1/2022 | 2/24/2023 | 2/24/2023 | 6/9/2023 | Affirmed & RR |
| 12879 | SCR422 | 8/26/2022 | 12/6/2022 | 2/24/2023 | 2/24/2023 | 6/9/2023 | Affirmed & RR |
| 12880 | SCRHYBRID | 11/1/2022 | 12/8/2022 | 2/24/2023 | 2/24/2023 | 6/9/2023 | Affirmed & RR |
| 12881 | SCR422 | 12/28/2022 | 12/30/2022 | 5/2/2023 | 5/31/2023 | 6/9/2023 | Amend to Legally Seal |
| 12882 | SCRHYBRID | 11/8/2022 | 2/9/2023 | 4/18/2023 | 5/19/2023 | 6/9/2023 | Affirmed But Not RR |
| 12883 | SCRHYBRID | 1/25/2023 | 3/17/2023 | 6/1/2023 | 7/19/2023 | 6/9/2023 | Amend to Legally Seal |
| 12884 | SCRHYBRID | 2/13/2023 | 4/8/2023 | 6/1/2023 | 7/19/2023 | 6/9/2023 | Amend to Legally Seal |
| 12885 | SCRHYBRID | 1/20/2023 | 4/24/2023 | 5/31/2023 | 5/31/2023 | 6/9/2023 | SCR Withdrawl of Referral |
| 12886 | SCRHYBRID | 1/13/2023 | 4/25/2023 | 5/31/2023 | 5/31/2023 | 6/9/2023 | Affirmed & RR |
| 12887 | SCR422 | 5/5/2021 | 7/15/2021 | 10/19/2021 | 6/7/2023 | 6/12/2023 | Affirmed But Not RR |
| 12888 | SCR422 | 7/19/2021 | 9/23/2021 | 12/8/2021 | 5/23/2023 | 6/12/2023 | Affirmed But Not RR |
| 12889 | SCR422 | 1/26/2022 | 3/23/2022 | 6/1/2022 | 4/26/2023 | 6/12/2023 | Affirmed But Not RR |
| 12890 | SCR422 | 5/19/2022 | 8/30/2022 | 11/9/2022 | 6/6/2023 | 6/12/2023 | Affirmed |
| 12891 | SCR422 | 9/28/2022 | 1/23/2023 | 4/18/2023 | 5/10/2023 | 6/12/2023 | Reversed |
| 12892 | SCR422 | 7/18/2022 | 2/10/2023 | 4/18/2023 | 5/10/2023 | 6/12/2023 | Reversed |
| 12893 | SCR422 | 11/18/2022 | 3/22/2023 | 6/7/2023 | 6/7/2023 | 6/12/2023 | Affirmed & RR |
| 12894 | SCR422 | 11/30/2022 | 3/27/2023 | 6/7/2023 | 6/7/2023 | 6/12/2023 | Affirmed & RR |
| 12895 | SCR422 | 2/23/2023 | 4/5/2023 | 6/7/2023 | 6/7/2023 | 6/12/2023 | Affirmed & RR |
| 12896 | SCRHYBRID | 1/9/2023 | 4/8/2023 | 6/7/2023 | 6/7/2023 | 6/12/2023 | Affirmed & RR |
| 12897 | SCRHYBRID | 1/19/2023 | 4/10/2023 | 6/7/2023 | 6/7/2023 | 6/12/2023 | Affirmed & RR |
| 12898 | SCR422 | 1/8/2021 | 2/23/2021 | 5/12/2021 | 6/13/2023 | 6/13/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12899 | SCR422 | 2/11/2021 | 4/2/2021 | 6/2/2021 | 2/23/2023 | 6/13/2023 | Reversed - Amend Seal &amp; Reversed- Amend not se |
| 12900 | SCR422 | 7/30/2022 | 9/28/2021 | 12/9/2021 | 5/4/2023 | 6/13/2023 | Affirmed & RR |
| 12901 | SCR422 | 9/30/2021 | 11/12/2021 | 2/15/2022 | 6/8/2023 | 6/13/2023 | Affirmed But Not RR |
| 12902 | SCRHYBRID | 12/13/2021 | 1/24/2022 | 2/10/2022 | 4/12/2023 | 6/13/2023 | Affirmed & RR |
| 12903 | SCR422 | 2/9/2022 | 4/6/2022 | 6/21/2022 | 5/24/2023 | 6/13/2023 | Affirmed & RR |
| 12904 | SCR422 | 5/13/2022 | 8/31/2022 | 11/2/2022 | 5/3/2023 | 6/13/2023 | Affirmed & RR |
| 12905 | SCR422 | 6/7/2022 | 9/22/2022 | 12/5/2022 | 6/13/2023 | 6/13/2023 | Affirmed |
| 12906 | SCR422 | 6/28/2022 | 10/25/2022 | 1/17/2023 | 4/11/2023 | 6/13/2023 | Affirmed & RR |
| 12907 | SCRCOMBO | 1/14/2023 | 10/25/2022 | 1/18/2023 | 4/12/2023 | 6/13/2023 | Affirmed & RR |
| 12908 | SCR422 | 8/11/2022 | 11/21/2022 | 2/3/2023 | 5/25/2023 | 6/13/2023 | Affirmed & RR |
| 12909 | SCRHYBRID | 11/16/2022 | 1/5/2023 | 3/7/2023 | 4/13/2023 | 6/13/2023 | Amend the Record |
| 12910 | SCR422 | 10/12/2022 | 1/27/2023 | 4/19/2023 | 6/13/2023 | 6/13/2023 | Amend to Legally Seal |
| 12911 | SCRHYBRID | 3/11/2022 | 2/15/2023 | 4/6/2023 | 4/6/2023 | 6/13/2023 | Affirmed & RR |
| 12912 | SCRHYBRID | 12/9/2022 | 2/21/2023 | 4/6/2023 | | 6/13/2023 | Amend to Legally Seal |
| 12913 | SCR422 | 11/4/2022 | 3/13/2023 | 5/2/2023 | 5/2/2023 | 6/13/2023 | Affirmed & RR |
| 12914 | SCR422 | 12/21/2022 | 3/22/2023 | 6/1/2023 | 6/1/2023 | 6/13/2023 | Affirmed |
| 12915 | SCR422 | 12/5/2022 | 3/31/2023 | 6/2/2023 | 6/2/2023 | 6/13/2023 | Affirmed & RR |
| 12916 | SCR422 | 9/16/2022 | 4/5/2023 | 6/1/2023 | 6/1/2023 | 6/13/2023 | Affirmed |
| 12917 | SCR422 | 12/9/2022 | 4/7/2023 | 6/1/2023 | 6/1/2023 | 6/13/2023 | Affirmed |
| 12918 | SCR422 | 12/12/2022 | 4/10/2023 | 6/1/2023 | 6/1/2023 | 6/13/2023 | Affirmed |
| 12919 | SCR422 | 12/12/2022 | 4/10/2023 | 6/1/2023 | 6/1/2023 | 6/13/2023 | Affirmed |
| 12920 | SCR422 | 1/3/2023 | 4/19/2023 | 7/20/2023 | 6/13/2023 | 6/13/2023 | |
| 12921 | SCR422 | 1/17/2019 | 3/20/2019 | 6/18/2019 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12922 | SCR422 | 7/28/2020 | 9/16/2020 | 12/15/2020 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12923 | SCR422 | 8/17/2020 | 9/28/2020 | 12/15/2020 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12924 | SCR422 | 7/7/2020 | 10/1/2020 | 12/15/2020 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12925 | SCR424a | 8/20/2020 | 10/28/2020 | 1/19/2021 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12926 | SCR424a | 9/28/2020 | 11/9/2020 | 1/19/2021 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12927 | SCR422 | 12/3/2020 | 1/22/2021 | 4/20/2021 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12928 | SCR422 | 12/18/2020 | 1/29/2021 | 4/20/2021 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12929 | SCR422 | 12/7/2020 | 2/2/2021 | 4/20/2021 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12930 | SCR422 | 12/28/2020 | 2/11/2021 | 4/20/2021 | 5/25/2023 | 6/14/2023 | Affirmed & RR |
| 12931 | SCRHYBRID | 5/25/2021 | 6/29/2021 | 9/13/2021 | 5/22/2023 | 6/14/2023 | Affirmed But Not RR |
| 12932 | SCR422 | 9/13/2021 | 10/26/2021 | 1/18/2022 | 6/14/2023 | 6/14/2023 | Affirmed |
| 12933 | SCR422 | 12/17/2021 | 3/10/2022 | 5/27/2022 | 6/5/2023 | 6/14/2023 | Affirmed But Not RR |
| 12934 | SCR422 | 1/31/2022 | 3/31/2022 | 6/1/2022 | 3/16/2023 | 6/14/2023 | Affirmed But Not RR |
| 12935 | SCR422 | 4/4/2022 | 5/19/2022 | 8/3/2022 | 12/12/2022 | 6/14/2023 | Affirmed & RR |
| 12936 | SCR422 | 7/5/2022 | 10/18/2022 | 1/13/2023 | 4/6/2023 | 6/14/2023 | Affirmed But Not RR |
| 12937 | SCR422 | 7/7/2022 | 10/25/2022 | 1/27/2023 | 6/12/2023 | 6/14/2023 | Amend to Legally Seal |
| 12938 | SCR422 | 8/4/2022 | 11/18/2022 | 1/27/2023 | 5/8/2023 | 6/14/2023 | Affirmed But Not RR |
| 12939 | SCRHYBRID | 12/19/2022 | 3/16/2023 | 6/13/2023 | 6/13/2023 | 6/14/2023 | Affirmed & RR |
| 12940 | SCR422 | 11/22/2022 | 3/23/2023 | 6/13/2023 | 6/13/2023 | 6/14/2023 | Affirmed & RR |
| 12941 | SCR422 | 12/8/2022 | 3/27/2023 | 6/13/2023 | 6/13/2023 | 6/14/2023 | Affirmed & RR |
| 12942 | SCR422 | 4/5/2021 | 6/1/2021 | 8/4/2021 | 6/16/2023 | 6/15/2023 | Amend to Legally Seal |
| 12943 | SCR422 | 6/25/2021 | 9/2/2021 | 11/10/2021 | 5/2/2023 | 6/15/2023 | Amend to Legally Seal |
| 12944 | SCR422 | 11/12/2021 | 1/13/2022 | 4/13/2022 | 6/15/2023 | 6/15/2023 | Amend to Legally Seal |
| 12945 | SCR422 | 12/21/2021 | 3/2/2022 | 5/2/2022 | 6/8/2023 | 6/15/2023 | Amend to Legally Seal |
| 12946 | SCR422 | 5/24/2022 | 5/25/2022 | 6/10/2022 | 5/16/2023 | 6/15/2023 | Affirmed But Not RR |
| 12947 | SCR422 | 4/21/2022 | 6/22/2022 | 9/14/2022 | 4/5/2023 | 6/15/2023 | Affirmed But Not RR |
| 12948 | SCR422 | 6/9/2022 | 9/23/2022 | 12/30/2022 | 5/2/2023 | 6/15/2023 | Affirmed But Not RR |
| 12949 | SCRHYBRID | 7/21/2022 | 9/30/2022 | 12/7/2022 | 6/15/2023 | 6/15/2023 | Affirmed & RR |
| 12950 | SCR422 | 7/18/2022 | 11/3/2022 | 1/11/2023 | 6/15/2023 | 6/15/2023 | Amend to Legally Seal |
| 12951 | SCR422 | 7/19/2022 | 11/6/2022 | 1/17/2023 | 6/15/2023 | 6/15/2023 | Amend to Legally Seal |
| 12952 | SCR422 | 7/28/2022 | 11/11/2022 | 1/18/2023 | 6/2/2023 | 6/15/2023 | Affirmed & RR |
| 12953 | SCRHYBRID | 9/6/2022 | 12/9/2022 | 2/15/2023 | 6/7/2023 | 6/15/2023 | Affirmed & RR |
| 12954 | SCRHYBRID | 10/11/2022 | 12/9/2022 | 2/15/2023 | 6/12/2023 | 6/15/2023 | Affirmed & RR |
| 12955 | SCR422 | 9/19/2022 | 12/14/2022 | 2/21/2023 | 5/30/2023 | 6/15/2023 | Amend the Record |
| 12956 | SCR422 | 9/1/2022 | 12/16/2022 | 2/15/2023 | 6/5/2023 | 6/15/2023 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 12957 | SCR422 | 9/21/2022 | 12/19/2022 | 2/21/2023 | 4/24/2023 | 6/15/2023 | Affirmed & RR |
| 12958 | SCRHYBRID | 10/7/2022 | 12/30/2022 | 3/8/2023 | 6/14/2023 | 6/15/2023 | Amend the Record |
| 12959 | SCR422 | 10/13/2022 | 1/29/2023 | 4/20/2023 | 5/30/2023 | 6/15/2023 | Amend to Legally Seal |
| 12960 | SCRHYBRID | 1/4/2023 | 3/30/2023 | 6/14/2023 | 6/14/2023 | 6/15/2023 | Affirmed & RR |
| 12961 | SCRHYBRID | 1/10/2023 | 4/3/2023 | 6/14/2023 | 6/14/2023 | 6/15/2023 | Affirmed & RR |
| 12962 | SCR422 | 12/19/2022 | 4/13/2023 | 6/8/2023 | 6/8/2023 | 6/15/2023 | Affirmed But Not RR |
| 12963 | SCRHYBRID | 3/4/2022 | 3/31/2022 | 6/21/2022 | 1/19/2023 | 6/16/2023 | Affirmed But Not RR |
| 12964 | SCR422 | 5/2/2022 | 6/12/2022 | 8/26/2022 | 6/14/2023 | 6/16/2023 | Affirmed But Not RR |
| 12965 | SCR422 | 5/24/2022 | 9/12/2022 | 11/1/2022 | 11/1/2022 | 6/16/2023 | Amend to Legally Seal |
| 12966 | SCRCOMBO | 9/8/2022 | 9/12/2022 | 11/7/2022 | 6/2/2023 | 6/16/2023 | Affirmed But Not RR |
| 12967 | SCR422 | 5/17/2022 | 9/15/2022 | 11/7/2022 | 5/17/2023 | 6/16/2023 | Affirmed but not RR and Reversed |
| 12968 | SCR422 | 6/30/2022 | 10/26/2022 | 1/27/2023 | 6/6/2023 | 6/16/2023 | Affirmed But Not RR |
| 12969 | SCRHYBRID | 1/13/2023 | 2/18/2023 | 5/3/2023 | 6/16/2023 | 6/16/2023 | Amend to Legally Seal |
| 12970 | SCR422 | 11/8/2022 | 3/14/2023 | 5/3/2023 | 6/9/2023 | 6/16/2023 | Amend to Legally Seal |
| 12971 | SCR422 | 12/6/2022 | 4/5/2023 | 6/14/2023 | 6/14/2023 | 6/16/2023 | Affirmed & RR |
| 12972 | SCR422 | 12/12/2022 | 4/6/2023 | 6/14/2023 | 6/14/2023 | 6/16/2023 | Affirmed & RR |
| 12973 | SCR422 | 12/12/2022 | 4/11/2023 | 6/14/2023 | 6/14/2023 | 6/16/2023 | Affirmed & RR |
| 12974 | SCR422 | 3/2/2022 | 4/15/2022 | 7/13/2022 | 5/12/2023 | 6/20/2023 | Amend to Legally Seal |
| 12975 | SCR422 | 6/27/2022 | 10/14/2022 | 1/27/2023 | 6/9/2023 | 6/20/2023 | Amend to Legally Seal |
| 12976 | SCRHYBRID | 10/31/2022 | 11/28/2022 | 2/1/2023 | 7/26/2023 | 6/20/2023 | Amend to Legally Seal |
| 12977 | SCR422 | 8/18/2022 | 11/30/2022 | 3/9/2023 | 6/14/2023 | 6/20/2023 | Amend to Legally Seal |
| 12978 | SCR422 | 9/23/2022 | 12/13/2022 | 3/21/2023 | 6/20/2023 | 6/20/2023 | Amend to Legally Seal |
| 12979 | SCR422 | 10/5/2022 | 1/24/2023 | 4/12/2023 | 5/25/2023 | 6/20/2023 | Affirmed But Not RR |
| 12980 | SCR422 | 10/11/2022 | 1/25/2023 | 4/18/2023 | 5/16/2023 | 6/20/2023 | Amend the Record |
| 12981 | SCR422 | 10/14/2022 | 1/25/2023 | 4/11/2023 | 6/20/2023 | 6/20/2023 | Amend to Legally Seal |
| 12982 | SCR422 | 11/7/2022 | 3/13/2023 | 5/4/2023 | 6/20/2023 | 6/20/2023 | Amend to Legally Seal |
| 12983 | SCR422 | 11/14/2022 | 3/21/2023 | 6/1/2023 | 6/15/2023 | 6/20/2023 | Amend to Legally Seal |
| 12984 | SCR422 | 11/21/2022 | 3/23/2023 | 6/13/2023 | 6/13/2023 | 6/20/2023 | Amend to Legally Seal |
| 12985 | SCR422 | 11/21/2022 | 3/23/2023 | 6/1/2023 | 6/7/2023 | 6/20/2023 | Amend to Legally Seal |
| 12986 | SCRHYBRID | 1/6/2023 | 4/4/2023 | 6/1/2023 | 6/1/2023 | 6/20/2023 | Affirmed & RR |
| 12987 | SCR422 | 9/23/2022 | 12/20/2022 | 3/7/2023 | 6/20/2023 | 6/21/2023 | Amend to Legally Seal |
| 12988 | SCR422 | 11/21/2022 | 3/23/2023 | 6/1/2023 | 6/15/2023 | 6/21/2023 | Amend the Record |
| 12989 | SCR422 | 11/21/2022 | 3/29/2023 | 6/13/2023 | 6/13/2023 | 6/21/2023 | Amend to Legally Seal |
| 12990 | SCR422 | 12/14/2022 | 4/10/2023 | 6/20/2023 | 6/20/2023 | 6/21/2023 | Affirmed & RR |
| 12991 | SCR422 | 1/3/2023 | 4/20/2023 | 7/11/2023 | 7/11/2023 | 6/21/2023 | Amend to Legally Seal |
| 12992 | SCR422 | 8/28/2021 | 10/22/2021 | 1/18/2022 | 6/5/2023 | 6/22/2023 | Amend to Legally Seal |
| 12993 | SCR422 | 1/20/2022 | 3/2/2022 | 5/9/2022 | 6/12/2023 | 6/22/2023 | Affirmed & RR |
| 12994 | SCR422 | 2/14/2022 | 4/5/2022 | 6/13/2022 | 5/10/2023 | 6/22/2023 | Affirmed & RR |
| 12995 | SCR422 | 2/7/2022 | 4/12/2022 | 7/19/2022 | 6/8/2023 | 6/22/2023 | Amend to Legally Seal |
| 12996 | SCR422 | 3/7/2022 | 4/18/2022 | 6/8/2022 | 6/9/2023 | 6/22/2023 | Amend to Legally Seal |
| 12997 | SCRCOMBO | 10/18/2022 | 5/27/2022 | 8/16/2022 | 7/14/2023 | 6/22/2023 | Amend to Legally Seal |
| 12998 | SCR422 | 7/18/2022 | 11/6/2022 | 1/13/2023 | 6/5/2023 | 6/22/2023 | Affirmed & RR |
| 12999 | SCR422 | 8/5/2022 | 11/17/2022 | 2/1/2023 | 6/8/2023 | 6/22/2023 | Affirmed but not RR and Reversed |
| 13000 | SCR422 | 11/21/2022 | 3/27/2023 | 6/14/2023 | 6/22/2023 | 6/22/2023 | Amend to Legally Seal |
| 13001 | SCR422 | 11/21/2022 | 3/27/2023 | 6/14/2023 | 6/22/2023 | 6/22/2023 | Amend to Legally Seal |
| 13002 | SCR422 | 12/13/2022 | 3/28/2023 | 6/14/2023 | 6/22/2023 | 6/22/2023 | Amend to Legally Seal |
| 13003 | SCR422 | 12/15/2022 | 4/10/2023 | 6/7/2023 | 6/7/2023 | 6/22/2023 | Affirmed & RR |
| 13004 | SCR422 | 2/25/2021 | 3/31/2021 | 6/2/2021 | 4/11/2023 | 6/23/2023 | Affirmed & RR |
| 13005 | SCR422 | 1/11/2022 | 1/12/2022 | 1/31/2022 | 6/16/2023 | 6/23/2023 | Amend to Legally Seal |
| 13006 | SCR422 | 8/23/2022 | 12/6/2022 | 2/8/2023 | 6/15/2023 | 6/23/2023 | Amend to Legally Seal |
| 13007 | SCR422 | 10/25/2022 | 2/17/2023 | 5/3/2023 | 6/15/2023 | 6/23/2023 | Amend to Legally Seal |
| 13008 | SCRHYBRID | 1/4/2023 | 3/29/2023 | 6/14/2023 | 6/14/2023 | 6/23/2023 | Affirmed & RR |
| 13009 | SCRHYBRID | 11/7/2022 | 4/7/2023 | 6/14/2023 | 6/14/2023 | 6/23/2023 | Affirmed & RR |
| 13010 | SCRHYBRID | 1/3/2023 | 4/10/2023 | 6/14/2023 | 6/14/2023 | 6/23/2023 | Affirmed & RR |
| 13011 | SCRHYBRID | 5/17/2023 | 5/17/2023 | 6/21/2023 | 6/21/2023 | 6/23/2023 | Amend to Legally Seal |
| 13012 | SCR422 | 4/19/2021 | 6/23/2021 | 9/21/2021 | 5/17/2023 | 6/26/2023 | Affirmed But Not RR |
| 13013 | SCR422 | 7/7/2022 | 10/17/2022 | 1/13/2023 | 4/19/2023 | 6/26/2023 | Affirmed but not RR and Reversed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13014 | SCR422 | 7/21/2022 | 11/8/2022 | 1/13/2023 | 5/11/2023 | 6/26/2023 | Affirmed But Not RR |
| 13015 | SCR422 | 9/1/2022 | 12/16/2022 | 3/1/2023 | 4/27/2023 | 6/26/2023 | Reversed |
| 13016 | SCRHYBRID | 12/19/2022 | 3/16/2023 | 6/20/2023 | 6/20/2023 | 6/26/2023 | Affirmed |
| 13017 | SCRHYBRID | 12/20/2022 | 3/20/2023 | 6/20/2023 | 6/20/2023 | 6/26/2023 | Affirmed |
| 13018 | SCR422 | 11/21/2022 | 3/24/2023 | 6/20/2023 | 6/20/2023 | 6/26/2023 | Affirmed |
| 13019 | SCRHYBRID | 1/4/2023 | 3/27/2023 | 6/20/2023 | 6/20/2023 | 6/26/2023 | Affirmed |
| 13020 | SCR422 | 12/6/2022 | 4/6/2023 | 6/20/2023 | 6/20/2023 | 6/26/2023 | Affirmed |
| 13021 | SCRHYBRID | 1/10/2023 | 4/9/2023 | 6/20/2023 | 6/20/2023 | 6/26/2023 | Affirmed |
| 13022 | SCR422 | 2/28/2020 | 4/23/2020 | 7/8/2020 | 6/27/2023 | 6/27/2023 | Affirmed & RR |
| 13023 | SCR422 | 4/6/2020 | 5/15/2020 | 10/8/2020 | 5/31/2023 | 6/27/2023 | Amend the Record |
| 13024 | SCR422 | 8/6/2020 | 9/24/2020 | 12/15/2020 | 6/29/2023 | 6/27/2023 | Amend to Legally Seal |
| 13025 | SCR422 | 12/22/2021 | 2/28/2022 | 5/17/2022 | 4/28/2023 | 6/27/2023 | Affirmed & RR |
| 13026 | SCR422 | 2/28/2022 | 4/14/2022 | 7/7/2022 | 1/11/2023 | 6/27/2023 | Affirmed But Not RR |
| 13027 | SCR422 | 5/18/2022 | 9/7/2022 | 11/9/2022 | 5/4/2023 | 6/27/2023 | Amend to Legally Seal |
| 13028 | SCR422 | 5/23/2022 | 9/9/2022 | 11/14/2022 | 6/21/2023 | 6/27/2023 | Affirmed & RR |
| 13029 | SCR422 | 6/17/2022 | 10/7/2022 | 12/6/2022 | 2/23/2023 | 6/27/2023 | Amend the Record |
| 13030 | SCRHYBRID | 8/5/2022 | 10/20/2022 | 1/11/2023 | 1/11/2023 | 6/27/2023 | Affirmed & RR |
| 13031 | SCR422 | 11/7/2022 | 11/9/2022 | 12/20/2022 | 5/18/2023 | 6/27/2023 | Amend the Record |
| 13032 | SCRHYBRID | 9/12/2022 | 11/14/2022 | 2/9/2023 | 4/20/2023 | 6/27/2023 | Affirmed But Not RR |
| 13033 | SCR422 | 9/6/2022 | 12/16/2022 | 2/7/2023 | 5/3/2023 | 6/27/2023 | Amend the Record |
| 13034 | SCRHYBRID | 9/15/2022 | 12/17/2022 | 3/7/2023 | 6/22/2023 | 6/27/2023 | Affirmed But Not RR |
| 13035 | SCRHYBRID | 9/29/2022 | 1/26/2023 | 4/12/2023 | 6/27/2023 | 6/27/2023 | Affirmed But Not RR |
| 13036 | SCR422 | 10/17/2022 | 1/30/2023 | 4/18/2023 | 6/23/2023 | 6/27/2023 | Amend to Legally Seal |
| 13037 | SCR422 | 7/5/2022 | 2/6/2023 | 4/12/2023 | 5/16/2023 | 6/27/2023 | Affirmed & RR |
| 13038 | SCRHYBRID | 12/12/2022 | 3/16/2023 | 6/8/2023 | 6/8/2023 | 6/27/2023 | Affirmed & RR |
| 13039 | SCRHYBRID | 12/15/2022 | 3/17/2023 | 5/2/2023 | 5/16/2023 | 6/27/2023 | Affirmed But Not RR |
| 13040 | SCR422 | 11/14/2022 | 3/17/2023 | 6/8/2023 | 6/8/2023 | 6/27/2023 | Affirmed & RR |
| 13041 | SCR422 | 2/7/2023 | 5/17/2023 | 8/8/2023 | 6/27/2023 | 6/27/2023 | Affirmed & RR |
| 13042 | SCR422 | 12/29/2021 | 6/27/2023 | 5/24/2022 | 6/27/2023 | 6/27/2023 | |
| 13043 | SCR422 | 12/30/2021 | 3/4/2022 | 5/6/2022 | 6/21/2023 | 6/28/2023 | Amend to Legally Seal |
| 13044 | SCRHYBRID | 5/23/2022 | 8/22/2022 | 11/14/2022 | 6/26/2023 | 6/28/2023 | Amend to Legally Seal |
| 13045 | SCR422 | 12/6/2022 | 4/6/2023 | 6/20/2023 | 6/20/2023 | 6/28/2023 | Amend to Legally Seal |
| 13046 | SCR422 | 9/23/2021 | 11/3/2021 | 1/4/2022 | 8/25/2022 | 6/29/2023 | Amend to Legally Seal |
| 13047 | SCR422 | 11/17/2021 | 1/14/2022 | 3/2/2022 | 6/29/2023 | 6/29/2023 | Amend to Legally Seal |
| 13048 | SCRHYBRID | 7/14/2022 | 9/23/2022 | 12/20/2022 | 5/24/2023 | 6/29/2023 | Amend the Record |
| 13049 | SCR422 | 6/6/2022 | 9/26/2022 | 12/30/2022 | 4/10/2023 | 6/29/2023 | Amend to Legally Seal |
| 13050 | SCRHYBRID | 9/2/2022 | 11/19/2022 | 2/8/2023 | 6/29/2023 | 6/29/2023 | Affirmed But Not RR |
| 13051 | SCR422 | 9/26/2022 | 12/28/2022 | 3/7/2023 | 6/8/2023 | 6/29/2023 | Amend to Legally Seal |
| 13052 | SCR422 | 10/28/2022 | 2/17/2023 | 5/2/2023 | 6/27/2023 | 6/29/2023 | Amend to Legally Seal |
| 13053 | SCRHYBRID | 1/6/2023 | 3/18/2023 | 6/6/2023 | 6/6/2023 | 6/29/2023 | Amend to Legally Seal |
| 13054 | SCR422 | 11/15/2022 | 3/20/2023 | 6/13/2023 | 6/13/2023 | 6/29/2023 | Affirmed & RR |
| 13055 | SCR422 | 12/14/2022 | 3/28/2023 | 6/13/2023 | 6/13/2023 | 6/29/2023 | Affirmed But Not RR |
| 13056 | SCR422 | 1/18/2023 | 5/4/2023 | 7/12/2023 | 6/29/2023 | 6/29/2023 | Affirmed But Not RR |
| 13057 | SCR422 | 5/18/2023 | 5/18/2023 | 6/22/2023 | 6/22/2023 | 6/29/2023 | Amend to Legally Seal |
| 13058 | SCR422 | 7/15/2021 | 9/21/2021 | 11/16/2021 | 6/20/2023 | 6/30/2023 | Affirmed & RR |
| 13059 | SCR422 | 5/19/2022 | 9/15/2022 | 11/14/2022 | 6/23/2023 | 6/30/2023 | Affirmed But Not RR |
| 13060 | SCRCOMBO | 3/30/2023 | 1/19/2023 | 4/27/2023 | 6/6/2023 | 6/30/2023 | Affirmed & RR |
| 13061 | SCR422 | 10/31/2022 | 3/8/2023 | 5/19/2023 | 6/30/2023 | 6/30/2023 | Amend the Record |
| 13062 | SCR422 | 12/2/2022 | 3/27/2023 | 6/20/2023 | 6/20/2023 | 6/30/2023 | Affirmed & RR |
| 13063 | SCRCOMBO | 5/19/2023 | 3/29/2023 | 6/26/2023 | 6/30/2023 | 6/30/2023 | Amend the Record |
| 13064 | SCR422 | 12/5/2022 | 3/29/2023 | 6/20/2023 | 6/20/2023 | 6/30/2023 | Affirmed & RR |
| 13065 | SCR422 | 12/5/2022 | 3/29/2023 | 6/26/2023 | 6/26/2023 | 6/30/2023 | Amend the Record |
| 13066 | SCR422 | 12/21/2022 | 4/14/2023 | 6/13/2023 | 6/13/2023 | 6/30/2023 | Affirmed & RR |
| 13067 | SCR422 | 11/4/2022 | 4/18/2023 | 6/26/2023 | 6/26/2023 | 6/30/2023 | Amend the Record |
| 13068 | SCR422 | 1/9/2023 | 4/20/2023 | 7/12/2023 | 7/12/2023 | 6/30/2023 | Amend to Legally Seal |
| 13069 | SCRHYBRID | 2/13/2023 | 5/9/2023 | 6/15/2023 | 6/15/2023 | 6/30/2023 | Affirmed & RR |
| 13070 | SCRHYBRID | 2/13/2023 | 5/15/2023 | 6/16/2023 | 6/30/2023 | 6/30/2023 | Amend the Record |
| 13071 | SCRHYBRID | 2/27/2023 | 6/1/2023 | 6/27/2023 | 6/27/2023 | 6/30/2023 | Amend to Legally Seal |
| 13072 | SCR422 | 7/20/2020 | 9/17/2020 | 12/15/2020 | 6/30/2023 | 7/3/2023 | Amend to Legally Seal |
| 13073 | SCR422 | 5/10/2021 | 7/8/2021 | 9/7/2021 | 4/12/2023 | 7/3/2023 | Affirmed & RR |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 13074 | SCR422 | 9/21/2021 | 12/7/2021 | 2/9/2022 | 6/27/2023 | 7/3/2023 | Amend to Legally Seal |
| 13075 | SCR422 | 9/23/2022 | 12/28/2022 | 3/9/2023 | 6/1/2023 | 7/3/2023 | Affirmed But Not RR |
| 13076 | SCR422 | 10/19/2022 | 2/3/2023 | 4/7/2023 | 6/27/2023 | 7/3/2023 | Amend to Legally Seal |
| 13077 | SCRCOMBO | 1/17/2023 | 2/15/2023 | 5/10/2023 | 8/11/2023 | 7/3/2023 | Amend to Legally Seal |
| 13078 | SCRCOMBO | 7/11/2022 | 3/2/2023 | 5/9/2023 | 6/15/2023 | 7/3/2023 | Amend the Record |
| 13079 | SCR422 | 12/5/2022 | 3/31/2023 | 6/20/2023 | 6/20/2023 | 7/3/2023 | Affirmed & RR |
| 13080 | SCRHYBRID | 1/13/2023 | 4/17/2023 | 7/11/2023 | 7/3/2023 | 7/3/2023 | Amend the Record |
| 13081 | SCR422 | 3/25/2021 | 5/11/2021 | 7/7/2021 | 3/27/2023 | 7/5/2023 | Affirmed & RR |
| 13082 | SCR422 | 7/30/2021 | 9/28/2021 | 12/1/2021 | 5/24/2023 | 7/5/2023 | Affirmed & RR |
| 13083 | SCR422 | 3/16/2022 | 3/16/2022 | 11/9/2022 | 5/22/2023 | 7/5/2023 | Affirmed But Not RR |
| 13084 | SCR422 | 5/23/2022 | 10/21/2022 | 1/13/2023 | 6/2/2023 | 7/5/2023 | Reversed |
| 13085 | SCR422 | 7/5/2022 | 11/3/2022 | 1/13/2023 | 5/25/2023 | 7/5/2023 | Reversed |
| 13086 | SCR422 | 1/17/2023 | 4/28/2023 | 7/5/2023 | 7/5/2023 | 7/5/2023 | |
| 13087 | SCR422 | 2/6/2023 | 5/16/2023 | 8/8/2023 | 8/8/2023 | 7/5/2023 | Amend to Legally Seal |
| 13088 | SCR422 | 2/27/2023 | 5/26/2023 | 8/8/2023 | 8/8/2023 | 7/5/2023 | Amend to Legally Seal |
| 13089 | SCRHYBRID | 2/27/2023 | 6/6/2023 | 8/8/2023 | 8/8/2023 | 7/5/2023 | Amend to Legally Seal |
| 13090 | SCR422 | 5/13/2019 | 7/11/2019 | 10/2/2019 | 4/3/2023 | 7/6/2023 | Amend to Legally Seal |
| 13091 | SCR422 | 1/16/2020 | 2/24/2020 | 6/11/2020 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13092 | SCRHYBRID | 12/5/2019 | 4/24/2020 | 1/12/2021 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13093 | SCR422 | 4/20/2020 | 6/4/2020 | 8/31/2020 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13094 | SCR422 | 6/16/2020 | 7/29/2020 | 10/6/2020 | 4/25/2023 | 7/6/2023 | Amend to Legally Seal |
| 13095 | SCR422 | 8/28/2020 | 10/14/2020 | 12/10/2020 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13096 | SCRCOMBO | 2/1/2023 | 5/13/2021 | 7/7/2021 | 5/17/2023 | 7/6/2023 | Amend to Legally Seal |
| 13097 | SCR422 | 3/8/2021 | 5/26/2021 | 8/12/2021 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13098 | SCR422 | 10/25/2021 | 11/19/2021 | 2/2/2022 | 5/17/2023 | 7/6/2023 | Amend to Legally Seal |
| 13099 | SCR422 | 11/18/2021 | 1/14/2022 | 4/13/2022 | 6/20/2023 | 7/6/2023 | Affirmed but not RR and Reversed |
| 13100 | SCR422 | 12/23/2021 | 3/3/2022 | 5/3/2022 | 5/16/2023 | 7/6/2023 | Amend to Legally Seal |
| 13101 | SCR422 | 4/15/2022 | 6/2/2022 | 8/2/2022 | 5/9/2023 | 7/6/2023 | Affirmed & RR |
| 13102 | SCR422 | 5/31/2022 | 9/19/2022 | 11/2/2022 | 5/10/2023 | 7/6/2023 | Affirmed & RR |
| 13103 | SCRHYBRID | 7/11/2022 | 9/21/2022 | 12/6/2022 | 3/31/2023 | 7/6/2023 | Amend to Legally Seal |
| 13104 | SCR422 | 6/26/2023 | 10/4/2022 | 12/15/2022 | 7/6/2023 | 7/6/2023 | Amend to Legally Seal |
| 13105 | SCR422 | 8/1/2022 | 11/2/2022 | 1/17/2023 | 5/9/2023 | 7/6/2023 | Amend to Legally Seal |
| 13106 | SCR422 | 7/18/2022 | 11/7/2022 | 1/26/2023 | 6/14/2023 | 7/6/2023 | Affirmed & RR |
| 13107 | SCR422 | 10/12/2022 | 12/19/2022 | 2/21/2023 | 6/2/2023 | 7/6/2023 | Amend to Legally Seal |
| 13108 | SCRCOMBO | 2/6/2023 | 12/20/2022 | 2/2/2023 | 6/8/2023 | 7/6/2023 | Amend to Legally Seal |
| 13109 | SCR422 | 10/11/2022 | 1/24/2023 | 4/11/2023 | 4/11/2023 | 7/6/2023 | Amend to Legally Seal |
| 13110 | SCR422 | 10/20/2022 | 2/3/2023 | 4/12/2023 | 6/6/2023 | 7/6/2023 | Affirmed & RR |
| 13111 | SCRHYBRID | 2/21/2023 | 4/4/2023 | 6/20/2023 | 6/20/2023 | 7/6/2023 | Affirmed & RR |
| 13112 | SCR422 | 12/12/2022 | 4/7/2023 | 6/20/2023 | 6/20/2023 | 7/6/2023 | Affirmed & RR |
| 13113 | SCR422 | 12/22/2022 | 4/14/2023 | 6/20/2023 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13114 | SCR422 | 12/22/2022 | 4/14/2023 | 6/20/2023 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13115 | SCR422 | 12/22/2022 | 4/14/2023 | 6/20/2023 | 6/20/2023 | 7/6/2023 | Affirmed & RR |
| 13116 | SCR422 | 4/17/2023 | 4/18/2023 | 5/16/2023 | 5/16/2023 | 7/6/2023 | Affirmed But Not RR |
| 13117 | SCR422 | 1/3/2023 | 4/20/2023 | 7/6/2023 | 7/6/2023 | 7/6/2023 | Amend to Legally Seal |
| 13118 | SCR422 | 1/6/2023 | 4/20/2023 | 6/20/2023 | 6/30/2023 | 7/6/2023 | Affirmed & RR |
| 13119 | SCRHYBRID | 2/21/2023 | 5/25/2023 | 8/9/2023 | 7/6/2023 | 7/6/2023 | Affirmed |
| 13120 | SCR422 | 3/9/2020 | 5/21/2020 | 8/5/2020 | 6/14/2023 | 7/7/2023 | Affirmed But Not RR |
| 13121 | SCR422 | 7/17/2020 | 9/9/2020 | 12/7/2020 | 5/8/2023 | 7/7/2023 | Affirmed & RR |
| 13122 | SCR422 | 5/13/2022 | 8/31/2022 | 11/7/2022 | 5/1/2023 | 7/7/2023 | Amend to Legally Seal |
| 13123 | SCR422 | 5/31/2022 | 9/16/2022 | 11/21/2022 | 6/14/2023 | 7/7/2023 | Amend the Record |
| 13124 | SCR422 | 7/11/2022 | 11/1/2022 | 1/13/2023 | 5/2/2023 | 7/7/2023 | Affirmed But Not RR |
| 13125 | SCR422 | 8/24/2022 | 12/3/2022 | 2/1/2023 | 7/25/2023 | 7/7/2023 | Amend to Legally Seal |
| 13126 | SCRHYBRID | 11/2/2022 | 1/19/2023 | 3/3/2023 | 6/12/2023 | 7/7/2023 | Affirmed But Not RR |
| 13127 | SCR422 | 10/14/2022 | 1/27/2023 | 4/10/2023 | 6/7/2023 | 7/7/2023 | Amend to Legally Seal |
| 13128 | SCRHYBRID | 10/27/2022 | 2/22/2023 | 3/31/2023 | 5/19/2023 | 7/7/2023 | Affirmed & RR |
| 13129 | SCR422 | 11/10/2022 | 3/16/2023 | 5/1/2023 | 6/21/2023 | 7/7/2023 | Amend to Legally Seal |
| 13130 | SCR422 | 11/18/2022 | 3/21/2023 | 5/1/2023 | 6/20/2023 | 7/7/2023 | Amend to Legally Seal |
| 13131 | SCR422 | 3/6/2019 | 5/6/2019 | 8/6/2019 | 4/12/2023 | 7/10/2023 | Amend to Legally Seal |
| 13132 | SCR422 | 7/15/2021 | 9/16/2021 | 12/1/2021 | 6/12/2023 | 7/10/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13133 | SCRCOMBO | 9/10/2023 | 10/26/2021 | 1/12/2022 | 7/12/2023 | 7/10/2023 | Amend to Legally Seal |
| 13134 | SCR422 | 12/23/2021 | 2/28/2022 | 5/11/2022 | 7/10/2023 | 7/10/2023 | Amend to Legally Seal |
| 13135 | SCR422 | 6/27/2022 | 10/25/2022 | 1/27/2023 | 7/7/2023 | 7/10/2023 | Affirmed & RR |
| 13136 | SCR422 | 8/3/2022 | 11/15/2022 | 2/1/2023 | 7/14/2023 | 7/10/2023 | Amend to Legally Seal |
| 13137 | SCR422 | 12/2/2022 | 4/4/2023 | 6/23/2023 | 6/23/2023 | 7/10/2023 | Affirmed & RR |
| 13138 | SCR422 | 12/21/2022 | 4/14/2023 | 7/5/2023 | 7/5/2023 | 7/10/2023 | |
| 13139 | SCR422 | 12/23/2022 | 4/14/2023 | 7/5/2023 | 7/5/2023 | 7/10/2023 | Affirmed & RR |
| 13140 | SCR422 | 1/13/2023 | 4/27/2023 | 7/5/2023 | 7/5/2023 | 7/10/2023 | Affirmed & RR |
| 13141 | SCRHYBRID | 1/27/2023 | 5/4/2023 | 6/5/2023 | 6/5/2023 | 7/10/2023 | Affirmed & RR |
| 13142 | SCR422 | 1/23/2023 | 5/4/2023 | 7/5/2023 | 7/5/2023 | 7/10/2023 | Affirmed & RR |
| 13143 | SCR422 | 1/30/2023 | 5/9/2023 | 7/12/2023 | 7/12/2023 | 7/10/2023 | Amend to Legally Seal |
| 13144 | SCRHYBRID | 2/10/2023 | 5/10/2023 | 6/27/2023 | 6/27/2023 | 7/10/2023 | Affirmed & RR |
| 13145 | SCR422 | 11/13/2018 | 1/23/2019 | 4/10/2019 | | 7/11/2023 | Amend the Record |
| 13146 | SCR422 | 10/9/2020 | 11/9/2020 | 1/7/2021 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13147 | SCR422 | 3/18/2021 | 5/13/2021 | 7/6/2021 | 5/12/2023 | 7/11/2023 | Amend to Legally Seal |
| 13148 | SCR422 | 1/4/2022 | 4/27/2022 | 7/11/2022 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13149 | SCR422 | 6/6/2022 | 9/23/2022 | 12/13/2022 | 7/11/2023 | 7/11/2023 | Amend the Record |
| 13150 | SCR422 | 6/21/2022 | 10/11/2022 | 12/12/2022 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13151 | SCR422 | 6/27/2022 | 10/24/2022 | 1/26/2023 | 4/6/2023 | 7/11/2023 | Affirmed But Not RR |
| 13152 | SCR422 | 3/3/2022 | 12/7/2022 | 2/8/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13153 | SCR422 | 9/19/2022 | 12/12/2022 | 2/13/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13154 | SCR422 | 9/1/2022 | 12/16/2022 | 2/13/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13155 | SCRHYBRID | 10/27/2022 | 12/19/2022 | 2/13/2023 | 7/11/2023 | 7/11/2023 | Amend the Record |
| 13156 | SCRHYBRID | 10/3/2022 | 12/23/2022 | 2/17/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13157 | SCR422 | 9/9/2022 | 12/28/2022 | 2/13/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13158 | SCR422 | 9/9/2022 | 12/29/2022 | 2/17/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13159 | SCR422 | 9/15/2022 | 1/18/2023 | 3/15/2023 | 6/26/2023 | 7/11/2023 | Affirmed & RR |
| 13160 | SCR422 | 9/21/2022 | 1/23/2023 | 4/5/2023 | 7/13/2023 | 7/11/2023 | Amend to Legally Seal |
| 13161 | SCRHYBRID | 11/18/2022 | 3/9/2023 | 4/13/2023 | 6/7/2023 | 7/11/2023 | Affirmed But Not RR |
| 13162 | SCRHYBRID | 12/12/2022 | 3/9/2023 | 5/17/2023 | 6/23/2023 | 7/11/2023 | Affirmed But Not RR |
| 13163 | SCR422 | 11/18/2022 | 3/16/2023 | 5/15/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13164 | SCR422 | 11/25/2022 | 3/24/2023 | 5/15/2023 | 7/11/2023 | 7/11/2023 | Amend the Record |
| 13165 | SCR422 | 12/6/2022 | 4/3/2023 | 6/12/2023 | 7/11/2023 | 7/11/2023 | Amend the Record |
| 13166 | SCR422 | 12/8/2022 | 4/7/2023 | 6/12/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13167 | SCR422 | 12/9/2022 | 4/7/2023 | 6/12/2023 | 7/11/2023 | 7/11/2023 | Amend to Legally Seal |
| 13168 | SCRHYBRID | 1/9/2023 | 4/13/2023 | 6/21/2023 | 6/21/2023 | 7/11/2023 | Affirmed & RR |
| 13169 | SCR422 | 12/21/2022 | 4/14/2023 | 7/6/2023 | 7/6/2023 | 7/11/2023 | Affirmed & RR |
| 13170 | SCR422 | 12/29/2022 | 4/19/2023 | 6/21/2023 | 6/21/2023 | 7/11/2023 | Affirmed & RR |
| 13171 | SCR422 | 12/30/2022 | 4/20/2023 | 6/21/2023 | 6/21/2023 | 7/11/2023 | Affirmed But Not RR |
| 13172 | SCR422 | 1/9/2023 | 4/21/2023 | 6/21/2023 | 6/21/2023 | 7/11/2023 | Affirmed & RR |
| 13173 | SCRHYBRID | 2/13/2023 | 5/4/2023 | 6/16/2023 | 7/5/2023 | 7/11/2023 | Amend to Legally Seal |
| 13174 | SCRHYBRID | 1/26/2023 | 5/4/2023 | 6/15/2023 | 7/11/2023 | 7/11/2023 | Amend the Record |
| 13175 | SCR422 | 10/25/2022 | 5/4/2023 | 7/6/2023 | 7/6/2023 | 7/11/2023 | Affirmed & RR |
| 13176 | SCRHYBRID | 6/12/2023 | 6/15/2023 | 6/22/2023 | 6/22/2023 | 7/11/2023 | Amend the Record |
| 13177 | SCR422 | 1/20/2022 | 3/24/2022 | 6/6/2022 | 7/11/2023 | 7/12/2023 | Amend to Legally Seal |
| 13178 | SCRCOMBO | 8/12/2023 | 8/1/2022 | 10/12/2022 | 12/29/2022 | 7/12/2023 | Affirmed But Not RR |
| 13179 | SCR422 | 7/19/2022 | 11/6/2022 | 1/4/2023 | 7/19/2023 | 7/12/2023 | Affirmed But Not RR |
| 13180 | SCR422 | 8/15/2022 | 11/29/2022 | 2/21/2023 | 7/11/2023 | 7/12/2023 | Amend to Legally Seal |
| 13181 | SCR422 | 9/19/2022 | 12/12/2022 | 3/1/2023 | 7/20/2023 | 7/12/2023 | Amend to Legally Seal |
| 13182 | SCR422 | 12/23/2022 | 4/14/2023 | 7/5/2023 | 7/5/2023 | 7/12/2023 | Affirmed |
| 13183 | SCR422 | 1/12/2023 | 5/2/2023 | 7/11/2023 | 7/11/2023 | 7/12/2023 | Affirmed & RR |
| 13184 | SCR422 | 1/20/2023 | 5/4/2023 | 7/11/2023 | 7/12/2023 | 7/12/2023 | Affirmed & RR |
| 13185 | SCR422 | 1/25/2023 | 5/4/2023 | 7/5/2023 | 7/5/2023 | 7/12/2023 | Affirmed |
| 13186 | SCR422 | 1/18/2023 | 5/5/2023 | 7/5/2023 | 7/5/2023 | 7/12/2023 | Affirmed |
| 13187 | SCR422 | 2/10/2023 | 5/19/2023 | 7/11/2023 | 7/11/2023 | 7/12/2023 | Affirmed & RR |
| 13188 | SCRHYBRID | 3/17/2021 | 4/16/2021 | 7/14/2021 | 6/15/2023 | 7/13/2023 | Affirmed But Not RR |
| 13189 | SCR422 | 12/20/2021 | 2/28/2022 | 5/9/2022 | 5/18/2023 | 7/13/2023 | Affirmed & RR |
| 13190 | SCR422 | 5/4/2022 | 7/15/2022 | 9/13/2022 | 3/7/2023 | 7/13/2023 | Amend to Legally Seal |
| 13191 | SCRHYBRID | 8/29/2022 | 11/21/2022 | 2/8/2022 | 7/13/2023 | 7/13/2023 | Amend to Legally Seal |
| 13192 | SCR422 | 9/13/2022 | 1/12/2023 | 3/8/2023 | 6/22/2023 | 7/13/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13193 | SCR422 | 10/3/2022 | 1/19/2023 | 3/13/2023 | 6/12/2023 | 7/13/2023 | Affirmed & RR |
| 13194 | SCR422 | 12/2/2022 | 3/27/2023 | 6/12/2023 | 6/12/2023 | 7/13/2023 | Affirmed & RR |
| 13195 | SCR422 | 12/5/2022 | 4/3/2023 | 6/12/2023 | 6/12/2023 | 7/13/2023 | Affirmed & RR |
| 13196 | SCR422 | 9/16/2022 | 4/6/2023 | 6/12/2023 | 6/12/2023 | 7/13/2023 | Affirmed & RR |
| 13197 | SCR422 | 12/8/2022 | 4/7/2023 | 6/12/2023 | 6/12/2023 | 7/13/2023 | Affirmed & RR |
| 13198 | SCR422 | 12/19/2022 | 4/10/2023 | 6/6/2023 | 6/12/2023 | 7/13/2023 | Amend to Legally Seal |
| 13199 | SCR422 | 12/14/2022 | 4/17/2023 | 6/12/2023 | 6/12/2023 | 7/13/2023 | Affirmed & RR |
| 13200 | SCR422 | 1/17/2023 | 4/28/2023 | 7/19/2023 | 7/13/2023 | 7/13/2023 | Amend to Legally Seal |
| 13201 | SCR422 | 9/14/2020 | 11/2/2020 | 1/19/2021 | 3/23/2023 | 7/14/2023 | Affirmed & RR |
| 13202 | SCR422 | 9/24/2020 | 11/13/2020 | 1/25/2021 | 6/28/2023 | 7/14/2023 | Amend the Record |
| 13203 | SCR422 | 7/14/2022 | 10/31/2022 | 1/23/2023 | 5/8/2023 | 7/14/2023 | Amend to Legally Seal |
| 13204 | SCR422 | 8/16/2022 | 11/29/2022 | 2/21/2023 | 5/25/2023 | 7/14/2023 | Amend to Legally Seal |
| 13205 | SCRHYBRID | 9/12/2022 | 12/12/2022 | 1/5/2023 | 4/14/2023 | 7/14/2023 | Affirmed & RR |
| 13206 | SCRHYBRID | 12/8/2022 | 1/8/2023 | 3/6/2023 | 4/26/2023 | 7/14/2023 | Affirmed But Not RR |
| 13207 | SCR422 | 9/13/2022 | 1/12/2023 | 3/6/2023 | 4/25/2023 | 7/14/2023 | Amend to Legally Seal |
| 13208 | SCRHYBRID | 12/19/2022 | 2/4/2023 | 4/12/2023 | 6/8/2023 | 7/14/2023 | Amend the Record |
| 13209 | SCR422 | 11/8/2022 | 3/14/2023 | 5/15/2023 | 7/14/2023 | 7/14/2023 | Amend to Legally Seal |
| 13210 | SCRHYBRID | 1/17/2023 | 4/19/2023 | 7/12/2023 | 7/12/2023 | 7/14/2023 | Affirmed & RR |
| 13211 | SCR422 | 1/9/2023 | 4/20/2023 | 7/12/2023 | 7/12/2023 | 7/14/2023 | Affirmed & RR |
| 13212 | SCRHYBRID | 2/3/2023 | 5/8/2023 | 7/12/2023 | 7/12/2023 | 7/14/2023 | Affirmed & RR |
| 13213 | SCR422 | 1/25/2023 | 5/9/2023 | 7/12/2023 | 7/12/2023 | 7/14/2023 | Affirmed & RR |
| 13214 | SCR422 | 2/8/2023 | 5/12/2023 | 7/12/2023 | 7/12/2023 | 7/14/2023 | Amend to Legally Seal |
| 13215 | SCR422 | 3/13/2023 | 6/7/2023 | 8/2/2023 | 8/2/2023 | 7/14/2023 | Affirmed But Not RR |
| 13216 | SCR422 | 6/1/2020 | 7/15/2020 | 9/9/2020 | 6/26/2023 | 7/17/2023 | Affirmed But Not RR |
| 13217 | SCRHYBRID | 7/18/2022 | 9/30/2022 | 12/5/2022 | 7/17/2023 | 7/17/2023 | Amend to Legally Seal |
| 13218 | SCRCOMBO | 12/16/2022 | 11/5/2022 | 1/4/2023 | 7/7/2023 | 7/17/2023 | Affirmed & RR |
| 13219 | SCR422 | 10/11/2022 | 1/24/2023 | 4/5/2023 | 7/13/2023 | 7/17/2023 | Amend to Legally Seal |
| 13220 | SCR422 | 12/27/2022 | 4/18/2023 | 7/5/2023 | 7/5/2023 | 7/17/2023 | Amend to Legally Seal |
| 13221 | SCRCOMBO | 6/22/2023 | 4/19/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Amend to Legally Seal |
| 13222 | SCRHYBRID | 1/17/2023 | 4/24/2023 | 6/2/2023 | 7/11/2023 | 7/17/2023 | Amend to Legally Seal |
| 13223 | SCRHYBRID | 2/7/2023 | 4/25/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Affirmed & RR |
| 13224 | SCRHYBRID | 1/23/2023 | 4/27/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Amend to Legally Seal |
| 13225 | SCR422 | 1/17/2023 | 4/28/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Affirmed & RR |
| 13226 | SCR422 | 1/20/2023 | 5/4/2023 | 7/5/2023 | 7/5/2023 | 7/17/2023 | Amend to Legally Seal |
| 13227 | SCR422 | 1/18/2023 | 5/4/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Affirmed & RR |
| 13228 | SCRHYBRID | 3/6/2023 | 5/5/2023 | 7/5/2023 | 7/5/2023 | 7/17/2023 | Amend to Legally Seal |
| 13229 | SCR422 | 1/25/2023 | 5/8/2023 | 7/7/2023 | 7/17/2023 | 7/17/2023 | Amend to Legally Seal |
| 13230 | SCR422 | 1/25/2023 | 5/8/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Amend the Record |
| 13231 | SCR422 | 1/26/2023 | 5/8/2023 | 7/12/2023 | 7/12/2023 | 7/17/2023 | Affirmed & RR |
| 13232 | SCR422 | 5/6/2022 | 7/6/2023 | 9/2/2022 | 7/17/2023 | 7/17/2023 | Amend the Record |
| 13233 | SCRCOMBO | 4/17/2023 | 11/4/2021 | 1/12/2022 | 6/9/2023 | 7/18/2023 | Amend to Legally Seal |
| 13234 | SCRHYBRID | 7/22/2022 | 10/3/2022 | 12/20/2022 | 6/6/2023 | 7/18/2023 | Amend the Record |
| 13235 | SCRHYBRID | 8/12/2022 | 10/19/2022 | 12/13/2022 | 7/14/2023 | 7/18/2023 | Affirmed & RR |
| 13236 | SCR422 | 7/29/2022 | 11/10/2022 | 1/17/2023 | 7/17/2023 | 7/18/2023 | Amend to Legally Seal |
| 13237 | SCR422 | 10/27/2022 | 2/17/2023 | 5/10/2023 | 6/21/2023 | 7/18/2023 | Amend to Legally Seal |
| 13238 | SCRHYBRID | 12/12/2022 | 3/16/2023 | 5/31/2023 | 7/18/2023 | 7/18/2023 | Amend to Legally Seal |
| 13239 | SCR422 | 11/17/2022 | 3/21/2023 | 6/23/2023 | 6/23/2023 | 7/18/2023 | Affirmed |
| 13240 | SCRHYBRID | 11/14/2022 | 4/11/2023 | 6/23/2023 | 6/23/2023 | 7/18/2023 | Affirmed & RR |
| 13241 | SCR422 | 12/20/2022 | 4/12/2023 | 7/12/2023 | 7/12/2023 | 7/18/2023 | Affirmed & RR |
| 13242 | SCRHYBRID | 1/13/2023 | 4/17/2023 | 7/12/2023 | 7/12/2023 | 7/18/2023 | Affirmed & RR |
| 13243 | SCR422 | 1/9/2023 | 4/20/2023 | 7/5/2023 | 7/5/2023 | 7/18/2023 | Affirmed & RR |
| 13244 | SCR422 | 2/10/2022 | 4/24/2023 | 7/12/2023 | 7/12/2023 | 7/18/2023 | Affirmed & RR |
| 13245 | SCR422 | 6/16/2022 | 5/15/2023 | 7/5/2023 | 7/5/2023 | 7/18/2023 | Affirmed & RR |
| 13246 | SCR422 | 6/12/2018 | 9/13/2018 | 12/5/2018 | 6/26/2023 | 7/19/2023 | Affirmed But Not RR |
| 13247 | SCR422 | 8/24/2020 | 10/9/2020 | 1/13/2021 | 6/13/2023 | 7/19/2023 | Amend to Legally Seal |
| 13248 | SCR422 | 3/1/2021 | 4/6/2021 | 6/15/2021 | 6/26/2023 | 7/19/2023 | Affirmed |
| 13249 | SCRCOMBO | 9/29/2022 | 10/25/2022 | 2/8/2023 | 6/23/2023 | 7/19/2023 | Amend to Legally Seal |
| 13250 | SCRHYBRID | 3/23/2023 | 5/4/2023 | 7/12/2023 | 7/19/2023 | 7/19/2023 | Reversed |
| 13251 | SCR422 | 12/16/2019 | 1/30/2020 | 4/1/2020 | 6/21/2023 | 7/20/2023 | Affirmed & RR |
| 13252 | SCR422 | 1/11/2022 | 3/11/2022 | 5/9/2022 | 5/16/2023 | 7/20/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13253 | SCR422 | 1/21/2022 | 3/16/2022 | 6/16/2022 | 7/18/2023 | 7/20/2023 | Amend to Legally Seal |
| 13254 | SCR422 | 4/28/2022 | 6/22/2022 | 9/7/2022 | 7/6/2023 | 7/20/2023 | Affirmed But Not RR |
| 13255 | SCR422 | 5/5/2022 | 7/16/2022 | 9/29/2022 | 2/15/2023 | 7/20/2023 | Amend to Legally Seal |
| 13256 | SCRHYBRID | 7/25/2022 | 10/4/2022 | 12/12/2022 | 5/22/2023 | 7/20/2023 | Affirmed But Not RR |
| 13257 | SCR422 | 6/17/2022 | 10/7/2022 | 12/13/2022 | 3/15/2023 | 7/20/2023 | Amend the Record |
| 13258 | SCR422 | 6/16/2022 | 10/17/2022 | 12/30/2022 | 7/18/2023 | 7/20/2023 | Amend to Legally Seal |
| 13259 | SCR422 | 7/11/2022 | 10/25/2022 | 1/23/2023 | 7/10/2023 | 7/20/2023 | Affirmed & RR |
| 13260 | SCR422 | 7/7/2022 | 10/25/2022 | 1/18/2023 | 7/10/2023 | 7/20/2023 | Affirmed & RR |
| 13261 | SCR422 | 8/4/2022 | 11/15/2022 | 3/15/2023 | 7/7/2023 | 7/20/2023 | Affirmed & RR |
| 13262 | SCRHYBRID | 8/25/2022 | 11/21/2022 | 2/8/2023 | 7/14/2023 | 7/20/2023 | Amend the Record |
| 13263 | SCRHYBRID | 10/19/2022 | 12/2/2022 | 2/16/2023 | 7/20/2023 | 7/20/2023 | Affirmed But Not RR |
| 13264 | SCR422 | 9/8/2022 | 12/9/2022 | 2/9/2023 | 7/18/2023 | 7/20/2023 | Amend to Legally Seal |
| 13265 | SCRHYBRID | 10/11/2022 | 12/29/2022 | 3/21/2023 | 7/10/2023 | 7/20/2023 | Affirmed & RR |
| 13266 | SCR422 | 10/3/2022 | 1/14/2023 | 3/15/2023 | 7/12/2023 | 7/20/2023 | Amend the Record |
| 13267 | SCR422 | 9/14/2022 | 1/18/2023 | 3/15/2023 | 6/30/2023 | 7/20/2023 | Amend the Record |
| 13268 | SCR422 | 10/11/2022 | 1/23/2023 | 3/15/2023 | 7/10/2023 | 7/20/2023 | Amend to Legally Seal |
| 13269 | SCRHYBRID | 12/8/2022 | 3/14/2023 | 5/15/2023 | 5/15/2023 | 7/20/2023 | Affirmed & RR |
| 13270 | SCR422 | 3/31/2022 | 3/31/2023 | 5/10/2023 | 7/18/2023 | 7/20/2023 | Amend to Legally Seal |
| 13271 | SCR422 | 7/11/2022 | 4/5/2023 | 6/6/2023 | 7/20/2023 | 7/20/2023 | Amend the Record |
| 13272 | SCRHYBRID | 1/10/2023 | 4/13/2023 | 6/23/2023 | 7/20/2023 | 7/20/2023 | Affirmed & RR |
| 13273 | SCRHYBRID | 1/17/2023 | 4/23/2023 | 7/10/2023 | 7/10/2023 | 7/20/2023 | Affirmed & RR |
| 13274 | SCR422 | 1/10/2023 | 4/24/2023 | 7/10/2023 | 7/20/2023 | 7/20/2023 | Amend the Record |
| 13275 | SCR422 | 1/13/2023 | 4/28/2023 | 7/11/2023 | 7/11/2023 | 7/20/2023 | Affirmed & RR |
| 13276 | SCRHYBRID | 1/30/2023 | 5/4/2023 | 7/10/2023 | 7/20/2023 | 7/20/2023 | Amend to Legally Seal |
| 13277 | SCR422 | 1/20/2023 | 5/5/2023 | 7/10/2023 | 7/10/2023 | 7/20/2023 | Affirmed & RR |
| 13278 | SCR422 | 1/26/2023 | 5/10/2023 | 7/10/2023 | 7/10/2023 | 7/20/2023 | Affirmed & RR |
| 13279 | SCR422 | 8/16/2017 | 8/23/2017 | 3/5/2018 | 7/20/2023 | 7/21/2023 | Affirmed & RR |
| 13280 | SCR422 | 10/6/2022 | 10/6/2022 | 3/20/2023 | 7/24/2023 | 7/21/2023 | Amend to Legally Seal |
| 13281 | SCRHYBRID | 10/17/2022 | 12/23/2022 | 3/6/2023 | 5/25/2023 | 7/21/2023 | Affirmed But Not RR |
| 13282 | SCR422 | 11/23/2022 | 3/24/2023 | 6/14/2023 | 7/21/2023 | 7/21/2023 | Affirmed & RR |
| 13283 | SCR422 | 1/20/2023 | 5/4/2023 | 7/21/2023 | 7/21/2023 | 7/21/2023 | |
| 13284 | SCR422 | 12/30/2019 | 2/5/2020 | 4/24/2020 | 7/19/2023 | 7/24/2023 | Amend to Legally Seal |
| 13285 | SCRHYBRID | 9/6/2022 | 11/14/2022 | 2/7/2023 | 7/24/2023 | 7/24/2023 | Amend to Legally Seal |
| 13286 | SCRHYBRID | 11/14/2022 | 12/15/2022 | 3/1/2023 | 7/24/2023 | 7/24/2023 | Mistaken Appellant Id |
| 13287 | SCRHYBRID | 10/20/2022 | 1/14/2023 | 3/2/2023 | 6/13/2023 | 7/24/2023 | Affirmed & RR |
| 13288 | SCR422 | 12/19/2022 | 4/13/2023 | 7/18/2023 | 7/18/2023 | 7/24/2023 | Affirmed & RR |
| 13289 | SCR422 | 1/9/2023 | 4/20/2023 | 7/18/2023 | 7/18/2023 | 7/24/2023 | Affirmed & RR |
| 13290 | SCRHYBRID | 1/18/2023 | 4/20/2023 | 7/18/2023 | 7/18/2023 | 7/24/2023 | Affirmed & RR |
| 13291 | SCR422 | 1/13/2023 | 5/4/2023 | 7/18/2023 | 7/18/2023 | 7/24/2023 | Affirmed & RR |
| 13292 | SCR422 | 1/31/2023 | 5/14/2023 | 7/18/2023 | 7/18/2023 | 7/24/2023 | Affirmed & RR |
| 13293 | SCR422 | 1/11/2021 | 2/26/2021 | 4/8/2021 | 6/1/2023 | 7/25/2023 | Affirmed & RR |
| 13294 | SCR422 | 1/25/2021 | 3/4/2021 | 5/5/2021 | 5/24/2023 | 7/25/2023 | Affirmed & RR |
| 13295 | SCR422 | 3/30/2021 | 6/1/2021 | 8/11/2021 | 7/24/2023 | 7/25/2023 | Amend to Legally Seal |
| 13296 | SCR422 | 5/5/2022 | 7/16/2022 | 9/2/2022 | 7/25/2023 | 7/25/2023 | Affirmed & RR |
| 13297 | SCR422 | 7/5/2022 | 10/25/2022 | 1/11/2023 | 6/6/2023 | 7/25/2023 | Affirmed & RR |
| 13298 | SCR422 | 9/14/2022 | 1/12/2023 | 3/15/2023 | 7/25/2023 | 7/25/2023 | Amend to Legally Seal |
| 13299 | SCR422 | 10/26/2022 | 2/22/2023 | 5/26/2023 | 7/14/2023 | 7/25/2023 | Amend to Legally Seal |
| 13300 | SCR422 | 11/25/2022 | 3/24/2023 | 6/15/2023 | 7/20/2023 | 7/25/2023 | Affirmed & RR |
| 13301 | SCR422 | 12/12/2022 | 4/10/2023 | 6/6/2023 | 7/6/2023 | 7/25/2023 | Affirmed & RR |
| 13302 | SCR422 | 12/14/2022 | 4/11/2023 | 6/6/2023 | 6/6/2023 | 7/25/2023 | Amend to Legally Seal |
| 13303 | SCR422 | 12/16/2022 | 4/11/2023 | 6/6/2023 | 9/19/2023 | 7/25/2023 | Amend the Record |
| 13304 | SCR422 | 12/5/2022 | 4/24/2023 | 7/18/2023 | 7/18/2023 | 7/25/2023 | Affirmed & RR |
| 13305 | SCR422 | 1/9/2023 | 4/24/2023 | 7/20/2023 | 7/20/2023 | 7/25/2023 | Affirmed & RR |
| 13306 | SCR422 | 1/17/2023 | 4/28/2023 | 7/7/2023 | 7/7/2023 | 7/25/2023 | Affirmed & RR |
| 13307 | SCRHYBRID | 2/27/2023 | 5/7/2023 | 6/5/2023 | 7/25/2023 | 7/25/2023 | Amend to Legally Seal |
| 13308 | SCRHYBRID | 2/21/2023 | 5/25/2023 | 7/17/2023 | 7/17/2023 | 7/25/2023 | Amend to Legally Seal |
| 13309 | SCRHYBRID | 3/8/2023 | 6/15/2023 | 7/7/2023 | 7/7/2023 | 7/25/2023 | Affirmed & RR |
| 13310 | SCR422 | 2/13/2018 | 4/25/2018 | 7/27/2018 | 6/30/2023 | 7/26/2023 | Affirmed But Not RR |
| 13311 | SCR422 | 2/8/2019 | 4/8/2019 | 7/16/2019 | 6/21/2023 | 7/26/2023 | Affirmed & RR |
| 13312 | SCR422 | 5/24/2021 | 7/21/2021 | 9/22/2021 | 7/26/2023 | 7/26/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13313 | SCRHYBRID | 8/26/2021 | 10/5/2021 | 12/21/2021 | 7/18/2023 | 7/26/2023 | Affirmed & RR |
| 13314 | SCRHYBRID | 10/29/2021 | 1/4/2022 | 3/2/2022 | 7/17/2023 | 7/26/2023 | Affirmed & RR |
| 13315 | SCRHYBRID | 3/4/2022 | 3/31/2022 | 6/21/2022 | 7/19/2023 | 7/26/2023 | Affirmed & RR |
| 13316 | SCR422 | 3/23/2022 | 5/27/2022 | 8/16/2022 | 7/17/2023 | 7/26/2023 | Amend to Legally Seal |
| 13317 | SCR422 | 6/17/2022 | 10/7/2022 | 12/20/2022 | 7/24/2023 | 7/26/2023 | Amend to Legally Seal |
| 13318 | SCRHYBRID | 8/29/2022 | 11/3/2022 | 1/4/2023 | 7/6/2023 | 7/26/2023 | Affirmed But Not RR |
| 13319 | SCR422 | 9/8/2022 | 1/4/2023 | 3/9/2023 | 5/2/2023 | 7/26/2023 | Affirmed But Not RR |
| 13320 | SCR422 | 10/11/2022 | 1/26/2023 | 4/20/2023 | 7/26/2023 | 7/26/2023 | Amend to Legally Seal |
| 13321 | SCRHYBRID | 2/27/2023 | 6/1/2023 | 8/9/2023 | 7/26/2023 | 7/26/2023 | Amend to Legally Seal |
| 13322 | SCR422 | 11/23/2021 | 1/21/2022 | 4/4/2022 | 6/8/2023 | 7/27/2023 | Affirmed But Not RR |
| 13323 | SCR422 | 7/25/2022 | 11/8/2022 | 1/17/2023 | 1/31/2023 | 7/27/2023 | Withdrawal by Appellant |
| 13324 | SCR422 | 7/25/2022 | 11/9/2022 | 12/14/2022 | 1/31/2023 | 7/27/2023 | Amend the Record |
| 13325 | SCR422 | 8/4/2022 | 11/16/2022 | 2/9/2023 | 5/9/2023 | 7/27/2023 | Affirmed But Not RR |
| 13326 | SCR422 | 2/17/2023 | 5/31/2023 | 8/1/2023 | 7/27/2023 | 7/27/2023 | Amend the Record |
| 13327 | SCRHYBRID | 4/20/2020 | 6/1/2020 | 6/1/2020 | 3/14/2023 | 7/28/2023 | Affirmed but not RR and Reversed |
| 13328 | SCR422 | 10/19/2020 | 11/30/2020 | 2/16/2021 | 7/27/2023 | 7/28/2023 | Amend to Legally Seal |
| 13329 | SCRCOMBO | 8/4/2021 | 4/15/2021 | 7/20/2021 | 7/21/2023 | 7/28/2023 | Deceased Appellant |
| 13330 | SCR422 | 6/10/2021 | 8/18/2021 | 11/10/2021 | 8/3/2023 | 7/28/2023 | Amend to Legally Seal |
| 13331 | SCR422 | 12/15/2021 | 2/20/2022 | 5/17/2022 | 7/20/2023 | 7/28/2023 | Affirmed & RR |
| 13332 | SCR422 | 7/20/2022 | 7/20/2022 | 9/6/2022 | 11/18/2022 | 7/28/2023 | Amend the Record |
| 13333 | SCRHYBRID | 8/11/2022 | 10/19/2022 | 1/17/2023 | 7/25/2023 | 7/28/2023 | Amend to Legally Seal |
| 13334 | SCR422 | 8/24/2022 | 12/3/2022 | 2/1/2023 | 5/23/2023 | 7/28/2023 | Reversed |
| 13335 | SCR422 | 11/28/2022 | 3/24/2023 | 6/1/2023 | 7/28/2023 | 7/28/2023 | Affirmed |
| 13336 | SCR422 | 8/13/2019 | 10/22/2019 | 12/3/2019 | 7/26/2023 | 7/31/2023 | Amend to Legally Seal |
| 13337 | SCRCOMBO | 5/20/2021 | 3/8/2021 | 5/3/2021 | 6/28/2023 | 7/31/2023 | Affirmed |
| 13338 | SCR422 | 6/9/2022 | 9/28/2022 | 12/13/2022 | 3/28/2023 | 7/31/2023 | Affirmed But Not RR |
| 13339 | SCR422 | 7/18/2022 | 11/5/2022 | 1/4/2023 | 8/2/2023 | 7/31/2023 | Amend to Legally Seal |
| 13340 | SCR422 | 1/20/2023 | 5/4/2023 | 7/26/2023 | 7/26/2023 | 7/31/2023 | Affirmed & RR |
| 13341 | SCR422 | 2/2/2023 | 5/14/2023 | 7/26/2023 | 7/26/2023 | 7/31/2023 | Affirmed & RR |
| 13342 | SCRHYBRID | 3/6/2023 | 6/23/2023 | 9/6/2023 | 9/6/2023 | 7/31/2023 | Affirmed & RR |
| 13343 | SCR422 | 1/13/2021 | 2/11/2021 | 4/20/2021 | 6/27/2023 | 8/1/2023 | Affirmed But Not RR |
| 13344 | SCR422 | 4/19/2021 | 6/18/2021 | 9/1/2021 | 6/20/2023 | 8/1/2023 | Affirmed But Not RR |
| 13345 | SCR422 | 8/20/2021 | 10/13/2021 | 2/15/2022 | 5/26/2023 | 8/1/2023 | Affirmed But Not RR |
| 13346 | SCR422 | 11/15/2024 | 12/7/2021 | 2/7/2022 | 8/1/2023 | 8/1/2023 | Amend to Legally Seal |
| 13347 | SCR422 | 6/10/2022 | 9/28/2022 | 12/1/2022 | 7/11/2023 | 8/1/2023 | Affirmed & RR |
| 13348 | SCR422 | 6/27/2022 | 10/17/2022 | 12/7/2022 | 6/14/2023 | 8/1/2023 | Affirmed & RR |
| 13349 | SCRHYBRID | 11/2/2022 | 12/2/2022 | 2/8/2023 | 7/19/2023 | 8/1/2023 | Reversed |
| 13350 | SCR422 | 9/6/2022 | 12/16/2022 | 3/21/2023 | 7/20/2023 | 8/1/2023 | Amend to Legally Seal |
| 13351 | SCR422 | 9/26/2022 | 1/11/2023 | 3/21/2023 | 7/28/2023 | 8/1/2023 | Amend to Legally Seal |
| 13352 | SCR422 | 9/13/2022 | 1/11/2023 | 3/21/2023 | 7/25/2023 | 8/1/2023 | Amend the Record |
| 13353 | SCR422 | 10/7/2022 | 1/23/2023 | 3/15/2023 | 6/30/2023 | 8/1/2023 | Affirmed But Not RR |
| 13354 | SCRHYBRID | 11/28/2022 | 2/22/2023 | 4/19/2023 | 7/24/2023 | 8/1/2023 | Affirmed & RR |
| 13355 | SCR422 | 11/9/2022 | 3/15/2023 | 6/7/2023 | 6/7/2023 | 8/1/2023 | Affirmed & RR |
| 13356 | SCR422 | 11/21/2022 | 3/15/2023 | 5/4/2023 | 6/28/2023 | 8/1/2023 | Amend to Legally Seal |
| 13357 | SCR422 | 11/21/2022 | 3/29/2023 | 6/7/2023 | 6/7/2023 | 8/1/2023 | Affirmed & RR |
| 13358 | SCR422 | 12/30/2022 | 4/4/2023 | 6/7/2023 | 6/7/2023 | 8/1/2023 | Affirmed & RR |
| 13359 | SCR422 | 12/9/2022 | 4/7/2023 | 6/7/2023 | 6/7/2023 | 8/1/2023 | Affirmed & RR |
| 13360 | SCRHYBRID | 1/17/2023 | 4/10/2023 | 6/1/2023 | 6/1/2023 | 8/1/2023 | Amend to Legally Seal |
| 13361 | SCR422 | 12/27/2022 | 4/18/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Amend to Legally Seal |
| 13362 | SCR422 | 12/29/2022 | 4/20/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Affirmed But Not RR |
| 13363 | SCR422 | 1/3/2023 | 4/20/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Affirmed & RR |
| 13364 | SCR422 | 1/6/2023 | 4/20/2023 | 7/21/2023 | 7/21/2023 | 8/1/2023 | Affirmed & RR |
| 13365 | SCR422 | 1/9/2023 | 4/20/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Affirmed & RR |
| 13366 | SCR422 | 1/12/2023 | 4/25/2023 | 7/19/2023 | 7/19/2023 | 8/1/2023 | Affirmed & RR |
| 13367 | SCRHYBRID | 2/3/2023 | 4/27/2023 | 7/19/2023 | 7/19/2023 | 8/1/2023 | Affirmed & RR |
| 13368 | SCR422 | 1/17/2023 | 4/28/2023 | 7/25/2023 | 7/25/2023 | 8/1/2023 | Affirmed & RR |
| 13369 | SCR422 | 10/25/2022 | 4/28/2023 | 7/18/2023 | 7/18/2023 | 8/1/2023 | Affirmed & RR |
| 13370 | SCR422 | 1/17/2023 | 5/1/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Affirmed & RR |
| 13371 | SCR422 | 1/18/2023 | 5/3/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13372 | SCRHYBRID | 2/2/2023 | 5/5/2023 | 7/28/2023 | 7/28/2023 | 8/1/2023 | Affirmed & RR |
| 13373 | SCR422 | 2/7/2023 | 5/17/2023 | 7/11/2023 | 7/11/2023 | 8/1/2023 | Affirmed & RR |
| 13374 | SCR422 | 3/2/2023 | 6/2/2023 | 8/3/2023 | 8/1/2023 | 8/1/2023 | Amend to Legally Seal |
| 13375 | SCR422 | 3/8/2021 | 4/22/2021 | 7/20/2021 | 3/28/2023 | 8/2/2023 | Reversed |
| 13376 | SCR422 | 5/17/2021 | 7/27/2021 | 10/19/2021 | 7/31/2023 | 8/2/2023 | Affirmed & RR |
| 13377 | SCRCOMBO | 9/30/2021 | 7/28/2021 | 10/19/2021 | 7/31/2023 | 8/2/2023 | Affirmed But Not RR |
| 13378 | SCRHYBRID | 8/23/2022 | 10/31/2022 | 1/11/2023 | 7/27/2023 | 8/2/2023 | Amend to Legally Seal |
| 13379 | SCR422 | 8/9/2022 | 11/17/2022 | 2/7/2023 | 3/21/2023 | 8/2/2023 | Amend the Record |
| 13380 | SCR422 | 2/17/2022 | 12/30/2022 | 3/7/2023 | 6/13/2023 | 8/2/2023 | Amend to Legally Seal |
| 13381 | SCRHYBRID | 12/19/2022 | 3/21/2023 | 6/8/2023 | 6/8/2023 | 8/2/2023 | Affirmed & RR |
| 13382 | SCR422 | 12/19/2022 | 4/13/2023 | 7/28/2023 | 7/28/2023 | 8/2/2023 | Amend to Legally Seal |
| 13383 | SCR422 | 1/10/2023 | 4/24/2023 | 7/19/2023 | 7/19/2023 | 8/2/2023 | Deceased Appellant |
| 13384 | SCR422 | 1/19/2023 | 5/3/2023 | 7/19/2023 | 7/19/2023 | 8/2/2023 | Affirmed & RR |
| 13385 | SCRHYBRID | 1/26/2023 | 5/4/2023 | 7/19/2023 | 7/19/2023 | 8/2/2023 | Affirmed & RR |
| 13386 | SCR422 | 1/25/2023 | 5/8/2023 | 7/28/2023 | 7/28/2023 | 8/2/2023 | Amend to Legally Seal |
| 13387 | SCR422 | 1/31/2023 | 5/14/2023 | 7/28/2023 | 7/28/2023 | 8/2/2023 | Amend to Legally Seal |
| 13388 | SCRHYBRID | 4/3/2023 | 7/5/2023 | 9/7/2023 | 9/7/2023 | 8/2/2023 | Amend to Legally Seal |
| 13389 | SCRHYBRID | 5/12/2023 | 7/11/2023 | 9/19/2023 | 9/19/2023 | 8/2/2023 | Amend to Legally Seal |
| 13390 | SCR422 | 4/3/2023 | 7/14/2023 | 9/5/2023 | 9/5/2023 | 8/2/2023 | Amend to Legally Seal |
| 13391 | SCR422 | 10/30/2019 | 12/6/2019 | 2/13/2020 | 8/3/2023 | 8/3/2023 | Amend to Legally Seal |
| 13392 | SCR422 | 9/27/2021 | 11/19/2021 | 1/10/2022 | 8/3/2023 | 8/3/2023 | Amend to Legally Seal |
| 13393 | SCR422 | 12/16/2021 | 2/26/2022 | 5/11/2022 | 4/24/2023 | 8/3/2023 | Affirmed But Not RR |
| 13394 | SCR422 | 12/22/2021 | 3/3/2022 | 5/11/2022 | 8/3/2023 | 8/3/2023 | Amend to Legally Seal |
| 13395 | SCR422 | 8/15/2022 | 11/29/2022 | 2/13/2023 | 8/3/2023 | 8/3/2023 | Amend to Legally Seal |
| 13396 | SCR422 | 9/12/2022 | 1/6/2023 | 3/13/2023 | 8/3/2023 | 8/3/2023 | Amend to Legally Seal |
| 13397 | SCR422 | 9/30/2022 | 1/14/2023 | 3/21/2023 | 6/29/2023 | 8/3/2023 | Amend to Legally Seal |
| 13398 | SCR422 | 10/14/2022 | 1/25/2023 | 3/2/2023 | 8/3/2023 | 8/3/2023 | Amend the Record |
| 13399 | SCRHYBRID | 10/28/2022 | 2/1/2023 | 4/19/2023 | 7/26/2023 | 8/3/2023 | Amend the Record |
| 13400 | SCRHYBRID | 11/8/2022 | 2/5/2023 | 4/17/2023 | 6/20/2023 | 8/3/2023 | Affirmed & RR |
| 13401 | SCR422 | 10/21/2022 | 2/14/2023 | 4/11/2023 | 8/1/2023 | 8/3/2023 | Amend the Record |
| 13402 | SCR422 | 10/25/2022 | 2/17/2023 | 5/18/2023 | 8/3/2023 | 8/3/2023 | Amend to Legally Seal |
| 13403 | SCR422 | 8/12/2021 | 3/24/2023 | 11/10/2021 | 8/3/2023 | 8/3/2023 | Amend the Record |
| 13404 | SCR422 | 1/9/2023 | 4/20/2023 | 7/11/2023 | 7/11/2023 | 8/3/2023 | Amend to Legally Seal |
| 13405 | SCR422 | 1/6/2023 | 4/24/2023 | 7/10/2023 | 8/3/2023 | 8/3/2023 | Amend the Record |
| 13406 | SCRHYBRID | 2/2/2023 | 5/5/2023 | 7/12/2023 | 7/12/2023 | 8/3/2023 | Affirmed & RR |
| 13407 | SCR422 | 1/30/2023 | 5/13/2023 | 7/13/2023 | 7/13/2023 | 8/3/2023 | Affirmed & RR |
| 13408 | SCR422 | 3/17/2023 | 6/26/2023 | 8/3/2023 | 8/3/2023 | 8/3/2023 | Affirmed & RR |
| 13409 | SCRHYBRID | 4/12/2023 | 6/28/2023 | 9/7/2023 | 9/7/2023 | 8/3/2023 | Amend to Legally Seal |
| 13410 | SCR422 | 9/12/2018 | 11/13/2018 | 2/6/2019 | 9/18/2023 | 8/4/2023 | Amend to Legally Seal |
| 13411 | SCR422 | 10/18/2018 | 12/13/2018 | 3/13/2019 | 7/10/2023 | 8/4/2023 | Affirmed but not RR and Reversed |
| 13412 | SCRCOMBO | 5/22/2019 | 6/25/2019 | 9/17/2019 | 6/14/2023 | 8/4/2023 | Affirmed & RR |
| 13413 | SCR422 | 8/23/2021 | 10/19/2021 | 1/5/2022 | 8/3/2023 | 8/4/2023 | Amend to Legally Seal |
| 13414 | SCR422 | 11/1/2021 | 12/21/2021 | 3/2/2022 | 4/14/2023 | 8/4/2023 | Amend to Legally Seal |
| 13415 | SCR422 | 5/25/2022 | 9/12/2022 | 11/2/2022 | 8/3/2023 | 8/4/2023 | Amend to Legally Seal |
| 13416 | SCRCOMBO | 3/14/2023 | 12/1/2022 | 2/3/2023 | 6/13/2023 | 8/4/2023 | Affirmed But Not RR |
| 13417 | SCR422 | 9/29/2022 | 1/7/2023 | 3/9/2023 | 5/18/2023 | 8/4/2023 | Amend to Legally Seal |
| 13418 | SCR422 | 9/6/2022 | 2/2/2023 | 4/28/2023 | 7/14/2023 | 8/4/2023 | Affirmed & RR |
| 13419 | SCR422 | 10/31/2022 | 3/7/2023 | 6/2/2023 | 8/3/2023 | 8/4/2023 | Amend to Legally Seal |
| 13420 | SCR422 | 1/27/2023 | 3/21/2023 | 5/31/2023 | 7/28/2023 | 8/4/2023 | Affirmed But Not RR |
| 13421 | SCR422 | 1/3/2023 | 3/28/2023 | 6/13/2023 | 8/3/2023 | 8/4/2023 | Affirmed But Not RR |
| 13422 | SCR422 | 2/10/2023 | 5/19/2023 | 8/2/2023 | 8/2/2023 | 8/4/2023 | Affirmed & RR |
| 13423 | SCR422 | 2/15/2023 | 6/1/2023 | 8/2/2023 | 8/2/2023 | 8/4/2023 | Amend to Legally Seal |
| 13424 | SCR422 | 3/6/2023 | 6/5/2023 | 8/2/2023 | 8/2/2023 | 8/4/2023 | Affirmed & RR |
| 13425 | SCR422 | 3/7/2023 | 6/5/2023 | 8/2/2023 | 8/2/2023 | 8/4/2023 | Affirmed & RR |
| 13426 | SCRCOMBO | 5/8/2023 | 6/6/2023 | 8/2/2023 | 8/2/2023 | 8/4/2023 | Affirmed & RR |
| 13427 | SCR422 | 3/13/2023 | 6/8/2023 | 8/2/2023 | 8/2/2023 | 8/4/2023 | Affirmed & RR |
| 13428 | SCRHYBRID | 8/8/2022 | 10/11/2022 | 12/14/2022 | 7/20/2023 | 8/7/2023 | Affirmed But Not RR |
| 13429 | SCR422 | 2/10/2023 | 5/23/2023 | 8/1/2023 | 8/1/2023 | 8/7/2023 | Affirmed & RR |
| 13430 | SCR422 | 12/12/2024 | 6/7/2023 | 8/1/2023 | 8/1/2023 | 8/7/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13431 | SCR422 | 4/3/2023 | 6/14/2023 | 8/2/2023 | 8/2/2023 | 8/7/2023 | Amend to Legally Seal |
| 13432 | SCR422 | 3/17/2023 | 8/7/2023 | 8/4/2023 | 8/4/2023 | 8/7/2023 | Affirmed & RR |
| 13433 | SCR422 | 10/17/2022 | 1/27/2023 | 4/5/2023 | 8/22/2023 | 8/8/2023 | Amend the Record |
| 13434 | SCRHYBRID | 1/25/2023 | 4/19/2023 | 7/28/2023 | 7/28/2023 | 8/8/2023 | Affirmed |
| 13435 | SCRCOMBO | 8/30/2023 | 4/27/2023 | 7/28/2023 | 7/28/2023 | 8/8/2023 | Affirmed & RR |
| 13436 | SCR424a | 1/30/2020 | 3/9/2020 | 4/23/2020 | 5/5/2023 | 8/9/2023 | Affirmed But Not RR |
| 13437 | SCR422 | 4/13/2020 | 6/10/2020 | 9/15/2020 | 7/27/2023 | 8/9/2023 | Amend to Legally Seal |
| 13438 | SCRHYBRID | 7/21/2022 | 9/6/2022 | 11/2/2022 | 8/7/2023 | 8/9/2023 | Affirmed & RR |
| 13439 | SCRHYBRID | 8/31/2022 | 10/27/2022 | 12/16/2022 | 6/7/2023 | 8/9/2023 | Amend & Seal and Amend the Record |
| 13440 | SCR422 | 7/13/2022 | 11/6/2022 | 1/4/2023 | 7/19/2023 | 8/9/2023 | Amend to Legally Seal |
| 13441 | SCR422 | 10/11/2022 | 1/24/2023 | 4/5/2023 | 8/9/2023 | 8/9/2023 | Amend to Legally Seal |
| 13442 | SCR422 | 11/14/2022 | 3/17/2023 | 5/2/2023 | 8/1/2023 | 8/9/2023 | Amend to Legally Seal |
| 13443 | SCR422 | 2/2/2023 | 5/14/2023 | 7/19/2023 | 7/19/2023 | 8/9/2023 | Affirmed & RR |
| 13444 | SCR422 | 2/7/2023 | 5/18/2023 | 8/8/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13445 | SCR422 | 2/10/2023 | 5/22/2023 | 8/8/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13446 | SCRHYBRID | 4/17/2023 | 5/22/2023 | 8/8/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13447 | SCR422 | 2/17/2023 | 5/23/2023 | 8/8/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13448 | SCR422 | 2/21/2023 | 5/25/2023 | 8/8/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13449 | SCR422 | 2/15/2023 | 5/31/2023 | 8/8/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13450 | SCRHYBRID | 5/6/2022 | 6/2/2023 | 6/22/2023 | 6/22/2023 | 8/9/2023 | Amend to Legally Seal |
| 13451 | SCR422 | 2/27/2023 | 6/4/2023 | 8/9/2023 | 8/8/2023 | 8/9/2023 | Affirmed & RR |
| 13452 | SCR422 | 3/16/2023 | 6/8/2023 | 8/2/2023 | 9/18/2023 | 8/9/2023 | Amend to Legally Seal |
| 13453 | SCRHYBRID | 3/3/2023 | 6/14/2023 | 7/14/2023 | 7/26/2023 | 8/9/2023 | Amend to Legally Seal |
| 13454 | SCR422 | 6/26/2024 | 1/9/2022 | 3/5/2022 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13455 | SCR422 | 2/3/2020 | 3/13/2020 | 5/5/2020 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13456 | SCR422 | 4/6/2020 | 6/11/2020 | 9/10/2020 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13457 | SCR422 | 9/30/2020 | 11/5/2020 | 1/7/2021 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13458 | SCR422 | 10/9/2020 | 11/9/2020 | 1/7/2021 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13459 | SCR422 | 4/23/2021 | 6/18/2021 | 8/11/2021 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13460 | SCR422 | 2/10/2023 | 5/20/2023 | 8/24/2023 | 8/10/2023 | 8/10/2023 | Amend the Record |
| 13461 | SCR424a | 3/8/2021 | 6/13/2023 | 8/3/2023 | 8/3/2023 | 8/10/2023 | Affirmed & RR |
| 13462 | SCR422 | 5/18/2020 | 7/6/2020 | 9/15/2020 | 9/29/2023 | 8/11/2023 | Amend to Legally Seal |
| 13463 | SCR422 | 1/26/2022 | 4/8/2022 | 6/7/2022 | 11/4/2022 | 8/11/2023 | Amend the Record |
| 13464 | SCR422 | 6/30/2022 | 10/25/2022 | 1/17/2023 | 8/14/2023 | 8/11/2023 | Amend to Legally Seal |
| 13465 | SCRHYBRID | 1/17/2023 | 4/28/2023 | 7/13/2023 | 8/10/2023 | 8/11/2023 | Amend to Legally Seal |
| 13466 | SCR422 | 2/22/2023 | 5/30/2023 | 8/15/2023 | 8/15/2023 | 8/11/2023 | Amend to Legally Seal |
| 13467 | SCR422 | 2/1/2023 | 4/1/2022 | 6/1/2023 | 8/14/2023 | 8/14/2023 | Affirmed |
| 13468 | SCRHYBRID | 2/10/2023 | 5/21/2023 | 8/9/2023 | 8/9/2023 | 8/14/2023 | Affirmed & RR |
| 13469 | SCRHYBRID | 5/18/2022 | 6/17/2022 | 9/30/2022 | 2/16/2023 | 8/15/2023 | Affirmed & RR&Reversed - amend to reflect not seal |
| 13470 | SCR422 | 6/27/2022 | 10/24/2022 | 1/23/2023 | 8/14/2023 | 8/15/2023 | Affirmed But Not RR |
| 13471 | SCRHYBRID | 10/14/2022 | 11/21/2022 | 2/8/2023 | 4/21/2023 | 8/15/2023 | Amend the Record |
| 13472 | SCR422 | 9/6/2022 | 12/28/2022 | 3/14/2023 | 6/16/2023 | 8/15/2023 | Affirmed & RR |
| 13473 | SCRHYBRID | 11/2/2022 | 2/5/2023 | 4/19/2023 | 8/11/2023 | 8/15/2023 | Affirmed But Not RR |
| 13474 | SCRHYBRID | 11/17/2022 | 2/11/2023 | 4/19/2023 | 7/21/2023 | 8/15/2023 | Amend the Record |
| 13475 | SCR422 | 10/28/2022 | 3/8/2023 | 5/2/2023 | 8/9/2023 | 8/15/2023 | Amend the Record |
| 13476 | SCRHYBRID | 12/12/2022 | 3/10/2023 | 5/2/2023 | 6/8/2023 | 8/15/2023 | Amend to Legally Seal |
| 13477 | SCRHYBRID | 1/17/2023 | 4/10/2023 | 6/14/2023 | 8/15/2023 | 8/15/2023 | Amend the Record |
| 13478 | SCRHYBRID | 1/11/2023 | 4/20/2023 | 7/11/2023 | 8/15/2023 | 8/15/2023 | Amend the Record |
| 13479 | SCR422 | 1/20/2023 | 5/4/2023 | 7/28/2023 | 8/15/2023 | 8/15/2023 | |
| 13480 | SCR422 | 1/27/2023 | 5/17/2023 | 8/9/2023 | 8/9/2023 | 8/15/2023 | Affirmed & RR |
| 13481 | SCR422 | 2/7/2023 | 5/22/2023 | 8/9/2023 | 8/9/2023 | 8/15/2023 | Affirmed & RR |
| 13482 | SCR422 | 2/13/2023 | 6/1/2023 | 8/9/2023 | 8/9/2023 | 8/15/2023 | Affirmed & RR |
| 13483 | SCR422 | 1/13/2020 | 2/26/2020 | 5/6/2020 | 8/16/2023 | 8/16/2023 | Amend to Legally Seal |
| 13484 | SCR422 | 1/21/2020 | 2/27/2020 | 5/19/2020 | 8/16/2023 | 8/16/2023 | Affirm and RR and Reversed Amend and Seal |
| 13485 | SCR422 | 1/6/2022 | 3/11/2022 | 5/6/2022 | 8/1/2023 | 8/16/2023 | Affirmed & RR |
| 13486 | SCRCOMBO | 4/17/2023 | 6/2/2022 | 8/1/2022 | 12/20/2023 | 8/16/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13487 | SCRHYBRID | 8/12/2022 | 10/19/2022 | 1/11/2023 | 7/26/2023 | 8/16/2023 | Affirmed But Not RR |
| 13488 | SCRHYBRID | 12/7/2022 | 1/23/2023 | 4/6/2023 | 8/23/2023 | 8/16/2023 | Amend to Legally Seal |
| 13489 | SCR422 | 12/9/2022 | 3/29/2023 | 6/1/2023 | 8/21/2023 | 8/16/2023 | Amend to Legally Seal |
| 13490 | SCR422 | 12/6/2022 | 4/5/2023 | 6/23/2023 | 8/4/2023 | 8/16/2023 | Amend to Legally Seal |
| 13491 | SCR422 | 2/10/2023 | 5/24/2023 | 8/4/2023 | 8/4/2023 | 8/16/2023 | Affirmed & RR |
| 13492 | SCR422 | 3/6/2023 | 6/5/2023 | 8/15/2023 | 8/15/2023 | 8/16/2023 | Amend to Legally Seal |
| 13493 | SCRHYBRID | 12/4/2019 | 1/10/2020 | 2/12/2020 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13494 | SCR422 | 12/24/2019 | 2/5/2020 | 4/1/2020 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13495 | SCR422 | 2/5/2020 | 3/17/2020 | 5/13/2020 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13496 | SCRCOMBO | 5/26/2023 | 6/25/2020 | 8/26/2020 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13497 | SCR422 | 9/10/2020 | 10/22/2020 | 1/6/2021 | 8/10/2023 | 8/17/2023 | Affirmed But Not RR |
| 13498 | SCR424a | 2/26/2021 | 3/30/2021 | 5/5/2021 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13499 | SCR422 | 4/5/2021 | 5/28/2021 | 8/11/2021 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13500 | SCR422 | 5/17/2021 | 7/18/2021 | 9/8/2021 | 6/5/2023 | 8/17/2023 | Affirmed & RR |
| 13501 | SCR422 | 12/15/2021 | 2/20/2022 | 4/6/2022 | 6/28/2023 | 8/17/2023 | Amend to Legally Seal |
| 13502 | SCR422 | 2/28/2022 | 4/12/2022 | 7/19/2022 | 8/15/2023 | 8/17/2023 | Amend to Legally Seal |
| 13503 | SCRHYBRID | 8/16/2022 | 10/11/2022 | 12/14/2022 | 8/1/2023 | 8/17/2023 | Affirmed But Not RR |
| 13504 | SCR422 | 7/8/2022 | 10/25/2022 | 1/17/2023 | 5/4/2023 | 8/17/2023 | Amend to Legally Seal |
| 13505 | SCR422 | 7/18/2022 | 11/5/2022 | 1/23/2023 | 8/16/2023 | 8/17/2023 | Amend to Legally Seal |
| 13506 | SCR422 | 8/12/2022 | 11/18/2022 | 2/24/2023 | 5/16/2023 | 8/17/2023 | Affirmed & RR |
| 13507 | SCR422 | 9/12/2022 | 1/6/2023 | 3/3/2023 | 8/7/2023 | 8/17/2023 | Amend to Legally Seal |
| 13508 | SCR422 | 10/17/2022 | 2/2/2023 | 4/19/2023 | 8/2/2023 | 8/17/2023 | Affirmed & RR |
| 13509 | SCRCOMBO | 10/12/2023 | 3/1/2023 | 5/3/2023 | 6/15/2023 | 8/17/2023 | Affirmed & RR |
| 13510 | SCR422 | 11/7/2022 | 3/13/2023 | 5/2/2023 | 8/8/2023 | 8/17/2023 | Amend the Record |
| 13511 | SCR422 | 11/7/2022 | 3/13/2023 | 5/3/2023 | 6/15/2023 | 8/17/2023 | Affirmed & RR |
| 13512 | SCR422 | 12/1/2022 | 3/31/2023 | 6/26/2023 | 8/16/2023 | 8/17/2023 | Amend the Record |
| 13513 | SCR422 | 11/18/2022 | 4/3/2023 | 6/13/2023 | 8/17/2023 | 8/17/2023 | Affirmed & RR |
| 13514 | SCR422 | 12/5/2022 | 4/3/2023 | 6/6/2023 | 8/8/2023 | 8/17/2023 | Amend to Legally Seal |
| 13515 | SCR422 | 12/21/2022 | 4/14/2023 | 6/2/2023 | 8/14/2023 | 8/17/2023 | Amend to Legally Seal |
| 13516 | SCR422 | 12/27/2022 | 4/19/2023 | 7/17/2023 | 8/17/2023 | 8/17/2023 | Amend to Legally Seal |
| 13517 | SCR422 | 5/8/2023 | 5/15/2023 | 8/4/2023 | 8/17/2023 | 8/17/2023 | Amend to Legally Seal |
| 13518 | SCR422 | 2/6/2023 | 5/16/2023 | 7/12/2023 | 7/10/2023 | 8/17/2023 | Affirmed & RR |
| 13519 | SCR422 | 2/6/2023 | 5/16/2023 | 8/11/2023 | 8/11/2023 | 8/17/2023 | Affirmed & RR |
| 13520 | SCR422 | 1/27/2023 | 5/17/2023 | 8/15/2023 | 8/15/2023 | 8/17/2023 | Affirmed & RR |
| 13521 | SCR422 | 1/30/2023 | 5/17/2023 | 8/9/2023 | 8/9/2023 | 8/17/2023 | Affirmed & RR |
| 13522 | SCR422 | 1/30/2023 | 5/17/2023 | 8/9/2023 | 8/9/2023 | 8/17/2023 | Affirmed & RR |
| 13523 | SCRCOMBO | 7/28/2023 | 5/18/2023 | 8/15/2023 | 8/15/2023 | 8/17/2023 | Affirmed & RR |
| 13524 | SCR422 | 2/13/2023 | 5/23/2023 | 8/10/2023 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13525 | SCR422 | 2/17/2023 | 5/23/2023 | 8/10/2023 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13526 | SCR422 | 2/22/2023 | 5/25/2023 | 8/15/2023 | 8/15/2023 | 8/17/2023 | Affirmed & RR |
| 13527 | SCR422 | 2/21/2023 | 5/25/2023 | 8/4/2023 | 8/4/2023 | 8/17/2023 | Affirmed & RR |
| 13528 | SCRHYBRID | 2/21/2023 | 5/26/2023 | 8/3/2023 | 8/3/2023 | 8/17/2023 | Affirmed But Not RR |
| 13529 | SCR422 | 2/24/2023 | 6/2/2023 | 8/3/2023 | 8/3/2023 | 8/17/2023 | Affirmed & RR |
| 13530 | SCR422 | 3/7/2023 | 6/5/2023 | 8/15/2023 | 8/15/2023 | 8/17/2023 | Affirmed & RR |
| 13531 | SCR422 | 3/13/2023 | 6/5/2023 | 8/15/2023 | 8/15/2023 | 8/17/2023 | Affirmed & RR |
| 13532 | SCR422 | 2/24/2023 | 6/27/2023 | 8/10/2023 | 8/10/2023 | 8/17/2023 | Affirmed & RR |
| 13533 | SCR422 | 11/24/2020 | 1/7/2021 | 3/16/2021 | 8/17/2023 | 8/18/2023 | Affirmed & RR |
| 13534 | SCRHYBRID | 2/21/2023 | 5/7/2023 | 7/12/2023 | 8/10/2023 | 8/18/2023 | Amend the Record |
| 13535 | SCRHYBRID | 10/20/2022 | 5/15/2023 | 8/15/2023 | 8/15/2023 | 8/18/2023 | Affirmed |
| 13536 | SCR422 | 10/28/2022 | 5/15/2023 | 8/9/2023 | 8/9/2023 | 8/18/2023 | Affirmed & RR |
| 13537 | SCR422 | 2/9/2023 | 5/19/2023 | 8/1/2023 | 8/1/2023 | 8/18/2023 | Amend to Legally Seal |
| 13538 | SCR422 | 12/19/2022 | 5/20/2023 | 8/15/2023 | 8/15/2023 | 8/18/2023 | Affirmed |
| 13539 | SCR422 | 2/10/2023 | 5/23/2023 | 8/1/2023 | 8/1/2023 | 8/18/2023 | Affirmed & RR |
| 13540 | SCRCOMBO | 5/30/2023 | 5/24/2023 | 8/15/2023 | 8/15/2023 | 8/18/2023 | Affirmed |
| 13541 | SCRHYBRID | 2/15/2023 | 5/24/2023 | 8/1/2023 | 8/1/2023 | 8/18/2023 | Affirmed & RR |
| 13542 | SCRHYBRID | 3/20/2023 | 6/15/2023 | 8/1/2023 | 8/1/2023 | 8/18/2023 | Amend to Legally Seal |
| 13543 | SCR422 | 3/19/2020 | 5/13/2020 | 8/11/2020 | 7/18/2023 | 8/21/2023 | Affirmed & RR |
| 13544 | SCRHYBRID | 9/30/2020 | 11/4/2020 | 1/19/2021 | 11/2/2023 | 8/21/2023 | Affirmed But Not RR |
| 13545 | SCRHYBRID | 3/23/2022 | 4/15/2022 | 7/19/2022 | 5/18/2023 | 8/21/2023 | Affirmed &amp; RR &amp; Reversed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13546 | SCR422 | 7/11/2022 | 11/5/2022 | 1/17/2023 | 8/17/2023 | 8/21/2023 | Amend to Legally Seal |
| 13547 | SCR422 | 8/18/2022 | 12/8/2022 | 2/21/2023 | 8/22/2023 | 8/21/2023 | Amend to Legally Seal |
| 13548 | SCR422 | 11/30/2022 | 3/27/2023 | 6/13/2023 | 8/17/2023 | 8/21/2023 | Affirmed But Not RR |
| 13549 | SCR422 | 2/13/2023 | 5/25/2023 | 8/18/2023 | 8/18/2023 | 8/21/2023 | Amend to Legally Seal |
| 13550 | SCRCOMBO | 11/4/2019 | 8/23/2018 | 9/12/2018 | 6/12/2023 | 8/22/2023 | Amend the Record |
| 13551 | SCR422 | 9/13/2022 | 1/20/2021 | 3/10/2021 | 7/19/2023 | 8/22/2023 | Affirmed & RR |
| 13552 | SCR422 | 8/26/2021 | 10/20/2021 | 1/12/2022 | 7/6/2023 | 8/22/2023 | Amend the Record |
| 13553 | SCR422 | 11/9/2021 | 12/15/2021 | 2/18/2022 | 1/24/2023 | 8/22/2023 | Affirmed But Not RR |
| 13554 | SCR422 | 11/10/2021 | 12/29/2021 | 2/1/2022 | 8/15/2023 | 8/22/2023 | Amend the Record |
| 13555 | SCRHYBRID | 7/8/2022 | 9/19/2022 | 11/9/2022 | 7/26/2023 | 8/22/2023 | Amend the Record |
| 13556 | SCR422 | 6/21/2022 | 10/18/2022 | 1/11/2023 | 7/25/2023 | 8/22/2023 | Amend to Legally Seal |
| 13557 | SCR422 | 7/5/2022 | 10/18/2022 | 12/13/2022 | 3/28/2023 | 8/22/2023 | Amend to Legally Seal |
| 13558 | SCR422 | 7/14/2022 | 10/31/2022 | 1/11/2023 | 8/2/2023 | 8/22/2023 | Affirmed But Not RR |
| 13559 | SCRCOMBO | 8/9/2023 | 12/1/2022 | 2/9/2023 | 8/7/2023 | 8/22/2023 | Affirmed & RR |
| 13560 | SCR422 | 9/20/2022 | 12/12/2022 | 2/13/2023 | 8/22/2023 | 8/22/2023 | Amend to Legally Seal |
| 13561 | SCR422 | 1/17/2023 | 4/28/2023 | 7/28/2023 | 8/22/2023 | 8/22/2023 | Amend the Record |
| 13562 | SCR422 | 1/20/2023 | 5/4/2023 | 7/12/2023 | 8/18/2023 | 8/22/2023 | Amend the Record |
| 13563 | SCRHYBRID | 10/3/2022 | 5/9/2023 | 7/28/2023 | 8/22/2023 | 8/22/2023 | Amend the Record |
| 13564 | SCR422 | 1/27/2023 | 5/13/2023 | 7/28/2023 | 7/28/2023 | 8/22/2023 | Affirmed & RR |
| 13565 | SCR422 | 1/31/2023 | 5/14/2023 | 7/28/2023 | 8/22/2023 | 8/22/2023 | Amend to Legally Seal |
| 13566 | SCR422 | 2/2/2023 | 5/14/2023 | 7/28/2023 | 7/28/2023 | 8/22/2023 | Affirmed & RR |
| 13567 | SCRHYBRID | 2/21/2023 | 5/21/2023 | 7/28/2023 | 7/28/2023 | 8/22/2023 | Affirmed & RR |
| 13568 | SCR422 | 2/10/2023 | 5/23/2023 | 8/18/2023 | 8/18/2023 | 8/22/2023 | Amend to Legally Seal |
| 13569 | SCRHYBRID | 2/16/2023 | 5/25/2023 | 8/15/2023 | 8/15/2023 | 8/22/2023 | Affirmed & RR |
| 13570 | SCR422 | 2/27/2023 | 6/1/2023 | 8/8/2023 | 8/22/2023 | 8/22/2023 | Amend to Legally Seal |
| 13571 | SCR422 | 3/3/2023 | 6/5/2023 | 8/14/2023 | 8/14/2023 | 8/22/2023 | Affirmed But Not RR |
| 13572 | SCR422 | 3/13/2023 | 6/8/2023 | 8/15/2023 | 8/15/2023 | 8/22/2023 | Affirmed & RR |
| 13573 | SCR422 | 3/17/2023 | 6/14/2023 | 8/15/2023 | 8/15/2023 | 8/22/2023 | Affirmed & RR |
| 13574 | SCR422 | 3/21/2023 | 6/23/2023 | 8/8/2023 | 8/8/2023 | 8/22/2023 | Affirmed & RR |
| 13575 | SCR422 | 4/10/2023 | 7/20/2023 | 10/27/2023 | 8/22/2023 | 8/22/2023 | Amend the Record |
| 13576 | SCR422 | 10/19/2018 | 12/14/2018 | 3/13/2019 | 7/25/2023 | 8/23/2023 | Amend the Record |
| 13577 | SCR424a | 2/25/2021 | 4/6/2021 | 6/15/2021 | 8/23/2023 | 8/23/2023 | Affirmed But Not RR |
| 13578 | SCR422 | 3/25/2021 | 5/21/2021 | 7/6/2021 | 8/11/2023 | 8/23/2023 | Affirmed & RR |
| 13579 | SCR422 | 12/20/2021 | 3/2/2022 | 5/11/2022 | 8/16/2023 | 8/23/2023 | Affirmed & RR |
| 13580 | SCR422 | 1/31/2022 | 3/30/2022 | 6/13/2022 | 6/13/2023 | 8/23/2023 | Affirmed But Not RR |
| 13581 | SCR422 | 3/28/2022 | 10/25/2022 | 1/23/2023 | 5/15/2023 | 8/23/2023 | Affirmed & RR |
| 13582 | SCRHYBRID | 8/17/2022 | 11/4/2022 | 1/17/2023 | 8/22/2023 | 8/23/2023 | Amend the Record |
| 13583 | SCR422 | 9/21/2022 | 12/14/2022 | 2/27/2023 | 5/10/2023 | 8/23/2023 | Amend to Legally Seal |
| 13584 | SCR422 | 9/9/2022 | 1/4/2023 | 3/8/2023 | 4/14/2023 | 8/23/2023 | Amend to Legally Seal |
| 13585 | SCRHYBRID | 12/9/2022 | 3/7/2023 | 5/17/2023 | 8/9/2023 | 8/23/2023 | Amend the Record |
| 13586 | SCR422 | 11/21/2022 | 3/22/2023 | 6/1/2023 | 8/21/2023 | 8/23/2023 | Amend to Legally Seal |
| 13587 | SCR422 | 1/9/2023 | 4/20/2023 | 7/6/2023 | 8/22/2023 | 8/23/2023 | Amend the Record |
| 13588 | SCR422 | 1/18/2023 | 5/3/2023 | 7/11/2023 | 8/16/2023 | 8/23/2023 | Amend the Record |
| 13589 | SCRHYBRID | 4/3/2023 | 5/9/2023 | 7/11/2023 | 7/11/2023 | 8/23/2023 | Amend to Legally Seal |
| 13590 | SCRCOMBO | 12/13/2022 | 5/9/2023 | 6/29/2023 | 6/29/2023 | 8/23/2023 | Affirmed & RR |
| 13591 | SCR422 | 7/18/2022 | 11/6/2022 | 1/11/2023 | 8/24/2023 | 8/24/2023 | Amend the Record |
| 13592 | SCR422 | 10/3/2022 | 1/17/2023 | 3/17/2023 | 6/5/2023 | 8/24/2023 | Amend the Record |
| 13593 | SCR422 | 10/24/2022 | 2/16/2023 | 5/3/2023 | 9/8/2023 | 8/24/2023 | Amend to Legally Seal |
| 13594 | SCR422 | 12/15/2022 | 4/11/2023 | 6/20/2023 | 8/24/2023 | 8/24/2023 | Amend to Legally Seal |
| 13595 | SCR422 | 1/23/2023 | 4/18/2023 | 7/11/2023 | 7/11/2023 | 8/24/2023 | Affirmed & RR |
| 13596 | SCR422 | 12/30/2022 | 4/20/2023 | 7/11/2023 | 7/11/2023 | 8/24/2023 | Amend to Legally Seal |
| 13597 | SCRHYBRID | 1/13/2023 | 4/22/2023 | 5/31/2023 | 6/27/2023 | 8/24/2023 | Affirmed But Not RR |
| 13598 | SCR422 | 1/13/2023 | 5/2/2023 | 7/11/2023 | 7/11/2023 | 8/24/2023 | Amend to Legally Seal |
| 13599 | SCR422 | 1/25/2023 | 5/8/2023 | 7/28/2023 | 7/28/2023 | 8/24/2023 | Affirmed & RR |
| 13600 | SCR422 | 2/21/2023 | 5/9/2023 | 7/3/2023 | 8/24/2023 | 8/24/2023 | Amend to Legally Seal |
| 13601 | SCR422 | 1/30/2023 | 5/13/2023 | 8/15/2023 | 8/15/2023 | 8/24/2023 | Amend the Record |
| 13602 | SCR422 | 2/6/2023 | 5/16/2023 | 8/8/2023 | 8/8/2024 | 8/24/2023 | Amend to Legally Seal |
| 13603 | SCR422 | 2/24/2023 | 5/26/2023 | 8/15/2023 | 8/15/2023 | 8/24/2023 | Amend the Record |
| 13604 | SCR422 | 3/21/2023 | 6/23/2023 | 9/19/2023 | 9/19/2023 | 8/24/2023 | Amend to Legally Seal |
| 13605 | SCR422 | 4/20/2023 | 7/25/2023 | 10/4/2023 | 10/4/2023 | 8/24/2023 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13606 | SCR422 | 7/22/2020 | 9/1/2020 | 11/10/2020 | 7/27/2023 | 8/25/2023 | Affirmed But Not RR |
| 13607 | SCRCOMBO | 6/8/2023 | 9/16/2022 | 11/18/2022 | 7/26/2023 | 8/25/2023 | Affirmed But Not RR |
| 13608 | SCR422 | 10/10/2019 | 10/11/2022 | 10/11/2022 | 7/7/2023 | 8/25/2023 | Affirmed & RR |
| 13609 | SCR422 | 8/15/2022 | 11/29/2022 | 2/27/2023 | 8/18/2023 | 8/25/2023 | Deceased Appellant |
| 13610 | SCR422 | 10/21/2022 | 2/6/2023 | 4/28/2023 | 6/29/2023 | 8/25/2023 | Amend to Legally Seal |
| 13611 | SCR422 | 7/7/2023 | 7/7/2023 | 8/24/2023 | 8/24/2023 | 8/25/2023 | Amend to Legally Seal |
| 13612 | SCR422 | 4/3/2023 | 7/12/2023 | 10/4/2023 | | 8/25/2023 | |
| 13613 | SCR422 | 11/9/2021 | 12/21/2021 | 2/28/2022 | 8/22/2023 | 8/28/2023 | Amend to Legally Seal |
| 13614 | SCR422 | 10/25/2022 | 2/4/2023 | 4/18/2023 | 8/28/2023 | 8/28/2023 | Amend to Legally Seal |
| 13615 | SCR422 | 2/15/2022 | 3/8/2023 | 3/31/2023 | 8/28/2023 | 8/28/2023 | Amend to Legally Seal |
| 13616 | SCR422 | 1/13/2023 | 4/27/2023 | 7/5/2023 | 11/9/2023 | 8/28/2023 | Affirmed but not RR and Reversed |
| 13617 | SCR422 | 1/30/2023 | 5/13/2023 | 8/8/2023 | 8/8/2023 | 8/28/2023 | Amend the Record |
| 13618 | SCR422 | 7/26/2022 | 5/22/2023 | 8/25/2023 | 8/25/2023 | 8/28/2023 | Affirmed |
| 13619 | SCR422 | 2/13/2023 | 5/24/2023 | 8/15/2023 | 8/15/2023 | 8/28/2023 | Affirmed & RR |
| 13620 | SCR422 | 3/20/2023 | 6/28/2023 | 9/6/2023 | 9/6/2023 | 8/28/2023 | Amend to Legally Seal |
| 13621 | SCRHYBRID | 4/24/2023 | 7/6/2023 | 9/6/2023 | 9/6/2023 | 8/28/2023 | Amend to Legally Seal |
| 13622 | SCRHYBRID | 5/9/2023 | 7/6/2023 | 9/6/2023 | 9/6/2023 | 8/28/2023 | Amend to Legally Seal |
| 13623 | SCRCOMBO | 4/30/2023 | 7/6/2023 | 8/18/2023 | 8/18/2023 | 8/28/2023 | Affirmed But Not RR |
| 13624 | SCR422 | 5/14/2021 | 6/21/2021 | 7/29/2021 | 8/29/2023 | 8/29/2023 | Affirmed & RR |
| 13625 | SCR422 | 6/9/2021 | 8/3/2021 | 10/4/2021 | 5/17/2023 | 8/29/2023 | Affirmed & RR |
| 13626 | SCR422 | 8/20/2021 | 10/18/2021 | 1/12/2022 | 8/23/2023 | 8/29/2023 | Amend to Legally Seal |
| 13627 | SCR422 | 11/22/2021 | 1/18/2022 | 3/14/2022 | 8/8/2023 | 8/29/2023 | Affirmed But Not RR |
| 13628 | SCR422 | 5/23/2022 | 9/12/2022 | 11/9/2022 | 7/26/2023 | 8/29/2023 | Amend to Legally Seal |
| 13629 | SCR422 | 7/5/2022 | 10/18/2022 | 12/12/2022 | 7/11/2023 | 8/29/2023 | Amend the Record |
| 13630 | SCR422 | 7/11/2022 | 10/25/2022 | 1/3/2023 | 2/9/2023 | 8/29/2023 | Amend the Record |
| 13631 | SCR422 | 8/29/2022 | 12/12/2022 | 2/13/2023 | 8/29/2023 | 8/29/2023 | Amend to Legally Seal |
| 13632 | SCR422 | 9/9/2022 | 12/28/2022 | 4/27/2023 | 6/13/2023 | 8/29/2023 | Amend the Record |
| 13633 | SCRHYBRID | 11/2/2022 | 1/19/2023 | 4/6/2023 | 8/18/2023 | 8/29/2023 | Affirmed & RR |
| 13634 | SCR422 | 10/7/2022 | 1/23/2023 | 3/2/2023 | 8/29/2023 | 8/29/2023 | Amend to Legally Seal |
| 13635 | SCR422 | 10/7/2022 | 1/24/2023 | 4/10/2023 | 6/13/2023 | 8/29/2023 | Amend to Legally Seal |
| 13636 | SCR422 | 10/14/2022 | 1/25/2023 | 4/28/2023 | 7/19/2023 | 8/29/2023 | Affirmed But Not RR |
| 13637 | SCR422 | 10/14/2022 | 1/27/2023 | 4/18/2023 | 8/29/2023 | 8/29/2023 | Amend to Legally Seal |
| 13638 | SCR422 | 10/20/2022 | 1/30/2023 | 4/28/2023 | 7/10/2023 | 8/29/2023 | Affirmed But Not RR |
| 13639 | SCRCOMBO | 2/9/2023 | 3/3/2023 | 5/26/2023 | 8/8/2023 | 8/29/2023 | Amend to Legally Seal |
| 13640 | SCRHYBRID | 12/29/2022 | 3/28/2023 | 6/23/2023 | 8/28/2023 | 8/29/2023 | Amend to Legally Seal |
| 13641 | SCRCOMBO | 7/26/2023 | 4/11/2023 | 6/26/2023 | 8/29/2023 | 8/29/2023 | Amend the Record |
| 13642 | SCRCOMBO | 6/1/2023 | 4/19/2023 | 6/12/2023 | 8/29/2023 | 8/29/2023 | Amend to Legally Seal |
| 13643 | SCR422 | 1/30/2023 | 5/18/2023 | 8/21/2023 | 8/21/2023 | 8/29/2023 | Affirmed & RR |
| 13644 | SCR422 | 2/6/2023 | 5/22/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13645 | SCR422 | 2/21/2023 | 5/26/2023 | 8/25/2023 | 8/25/2023 | 8/29/2023 | Affirmed |
| 13646 | SCR422 | 2/16/2023 | 5/31/2023 | 8/21/2023 | 8/21/2023 | 8/29/2023 | Affirmed & RR |
| 13647 | SCR422 | 2/21/2023 | 5/31/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13648 | SCR422 | 2/27/2023 | 6/2/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13649 | SCR422 | 3/10/2023 | 6/6/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13650 | SCR422 | 12/12/2024 | 6/8/2023 | 8/25/2023 | 8/25/2023 | 8/29/2023 | Affirmed |
| 13651 | SCR422 | 3/15/2023 | 6/8/2023 | 8/14/2023 | 8/29/2023 | 8/29/2023 | Amend to Legally Seal |
| 13652 | SCRHYBRID | 3/10/2023 | 6/15/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13653 | SCRHYBRID | 3/15/2023 | 6/21/2023 | 9/13/2023 | 8/29/2023 | 8/29/2023 | Amend the Record |
| 13654 | SCRHYBRID | 3/17/2023 | 6/21/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13655 | SCRHYBRID | 3/7/2023 | 6/22/2023 | 7/27/2023 | 8/18/2023 | 8/29/2023 | Amend to Legally Seal |
| 13656 | SCRHYBRID | 3/6/2023 | 6/23/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13657 | SCR422 | 3/27/2023 | 6/24/2023 | 8/14/2023 | 8/14/2023 | 8/29/2023 | Affirmed & RR |
| 13658 | SCRHYBRID | 5/22/2023 | 7/11/2023 | 9/13/2023 | 8/29/2023 | 8/29/2023 | Amend to Legally Seal |
| 13659 | SCR422 | 5/20/2022 | 9/7/2022 | 11/2/2022 | 8/9/2023 | 8/30/2023 | Amend the Record |
| 13660 | SCR422 | 9/12/2022 | 1/9/2023 | 3/24/2023 | 6/29/2023 | 8/30/2023 | Affirmed & RR |
| 13661 | SCRCOMBO | 10/15/2023 | 3/13/2023 | 5/10/2023 | 8/29/2023 | 8/30/2023 | Affirmed & RR |
| 13662 | SCRHYBRID | 3/29/2023 | 6/27/2023 | 8/15/2023 | 8/30/2023 | 8/30/2023 | Amend to Legally Seal |
| 13663 | SCR422 | 9/26/2019 | 11/18/2019 | 2/6/2020 | 8/31/2023 | 8/31/2023 | Amend the Record |
| 13664 | SCR422 | 12/5/2019 | 1/27/2020 | 4/6/2020 | 3/8/2023 | 8/31/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13665 | SCR422 | 5/18/2020 | 7/7/2020 | 9/9/2020 | 8/11/2023 | 8/31/2023 | Affirmed & RR |
| 13666 | SCR424a | 3/16/2021 | 5/6/2021 | 7/14/2021 | 12/15/2021 | 8/31/2023 | Affirmed |
| 13667 | SCR422 | 5/24/2021 | 8/6/2021 | 10/12/2021 | 1/13/2023 | 8/31/2023 | Affirmed but not RR and Reversed |
| 13668 | SCR422 | 9/6/2022 | 12/16/2022 | 3/1/2023 | 7/21/2023 | 8/31/2023 | Affirmed & RR |
| 13669 | SCR422 | 9/26/2022 | 12/20/2022 | 3/24/2023 | 8/9/2023 | 8/31/2023 | Affirmed But Not RR |
| 13670 | SCR422 | 9/26/2022 | 12/28/2022 | 3/17/2023 | 6/1/2023 | 8/31/2023 | Amend to Legally Seal |
| 13671 | SCR422 | 8/1/2022 | 2/10/2023 | 4/6/2023 | 8/31/2023 | 8/31/2023 | Amend to Legally Seal |
| 13672 | SCRHYBRID | 1/25/2023 | 5/2/2023 | 7/5/2023 | 7/5/2023 | 8/31/2023 | Amend to Legally Seal |
| 13673 | SCR422 | 1/18/2023 | 5/4/2023 | 7/11/2023 | 8/31/2023 | 8/31/2023 | Amend to Legally Seal |
| 13674 | SCR422 | 3/13/2023 | 6/7/2023 | 9/14/2023 | 8/31/2023 | 8/31/2023 | Affirmed & RR |
| 13675 | SCR422 | 6/21/2022 | 9/22/2022 | 12/30/2022 | 1/25/2024 | 9/1/2023 | Amend to Legally Seal |
| 13676 | SCR422 | 8/5/2022 | 11/17/2022 | 2/7/2023 | 4/27/2023 | 9/1/2023 | Amend to Legally Seal |
| 13677 | SCR422 | 5/9/2022 | 12/30/2022 | 3/14/2023 | 7/28/2023 | 9/1/2023 | Amend to Legally Seal |
| 13678 | SCR422 | 10/11/2022 | 1/23/2023 | 4/4/2023 | 7/20/2023 | 9/1/2023 | Affirmed & RR |
| 13679 | SCRHYBRID | 3/20/2023 | 6/15/2023 | 9/12/2023 | 9/1/2023 | 9/1/2023 | Amend to Legally Seal |
| 13680 | SCR422 | 2/21/2020 | 4/13/2020 | 8/24/2020 | 7/12/2023 | 9/5/2023 | Affirmed & RR |
| 13681 | SCR422 | 4/12/2021 | 6/11/2021 | 8/27/2021 | 8/21/2023 | 9/5/2023 | Affirmed But Not RR |
| 13682 | SCR422 | 2/8/2011 | 10/26/2021 | 1/5/2022 | 9/26/2023 | 9/5/2023 | Amend to Legally Seal |
| 13683 | SCR422 | 9/21/2021 | 10/28/2021 | 1/10/2022 | 7/19/2023 | 9/5/2023 | Affirmed But Not RR |
| 13684 | SCR422 | 2/7/2022 | 4/5/2022 | 6/24/2022 | 8/31/2023 | 9/5/2023 | Affirmed But Not RR |
| 13685 | SCRHYBRID | 3/28/2022 | 5/18/2022 | 7/11/2022 | 5/23/2023 | 9/5/2023 | Affirmed But Not RR |
| 13686 | SCR422 | 7/12/2022 | 11/5/2022 | 1/11/2023 | 7/27/2023 | 9/5/2023 | Amend to Legally Seal |
| 13687 | SCR422 | 7/20/2022 | 11/6/2022 | 1/26/2023 | 5/11/2023 | 9/5/2023 | Amend to Legally Seal |
| 13688 | SCR422 | 8/11/2022 | 11/17/2022 | 2/9/2023 | 4/20/2023 | 9/5/2023 | Amend the Record |
| 13689 | SCR422 | 9/6/2022 | 12/16/2022 | 2/13/2023 | 7/19/2023 | 9/5/2023 | Affirmed & RR |
| 13690 | SCR422 | 9/12/2022 | 1/6/2023 | 3/7/2023 | 8/16/2023 | 9/5/2023 | Amend to Legally Seal |
| 13691 | SCR422 | 10/21/2022 | 2/16/2023 | 5/3/2023 | 9/11/2023 | 9/5/2023 | Amend to Legally Seal |
| 13692 | SCR422 | 11/3/2022 | 3/9/2023 | 5/4/2023 | 8/14/2023 | 9/5/2023 | Affirmed & RR |
| 13693 | SCR422 | 11/16/2022 | 3/21/2023 | 5/18/2023 | 7/18/2023 | 9/5/2023 | Amend to Legally Seal |
| 13694 | SCR422 | 2/15/2023 | 6/1/2023 | 8/1/2023 | 8/1/2023 | 9/5/2023 | Expunge |
| 13695 | SCRHYBRID | 3/13/2023 | 6/20/2023 | 9/5/2023 | 9/5/2023 | 9/5/2023 | Expunge |
| 13696 | SCRHYBRID | 4/17/2023 | 7/6/2023 | 9/5/2023 | 9/5/2023 | 9/5/2023 | Amend to Legally Seal |
| 13697 | SCRHYBRID | 6/28/2022 | 9/7/2022 | 11/3/2022 | 7/28/2023 | 9/6/2023 | Affirmed & RR |
| 13698 | SCR422 | 10/21/2022 | 2/8/2023 | 4/19/2023 | 8/16/2023 | 9/6/2023 | Amend to Legally Seal |
| 13699 | SCR422 | 11/14/2022 | 3/16/2023 | 5/17/2023 | 8/28/2023 | 9/6/2023 | Affirmed & RR |
| 13700 | SCR422 | 5/4/2022 | 6/23/2023 | 9/5/2023 | 9/5/2023 | 9/6/2023 | Affirmed & RR |
| 13701 | SCR422 | 3/20/2023 | 6/23/2023 | 9/6/2023 | 9/6/2023 | 9/6/2023 | Amend to Legally Seal |
| 13702 | SCRHYBRID | 3/27/2023 | 6/27/2023 | 9/5/2023 | 9/5/2023 | 9/6/2023 | Affirmed |
| 13703 | SCRHYBRID | 4/28/2023 | 7/5/2023 | 9/5/2023 | 9/5/2023 | 9/6/2023 | Affirmed |
| 13704 | SCRHYBRID | 4/18/2023 | 7/6/2023 | 9/5/2023 | 9/5/2023 | 9/6/2023 | Affirmed |
| 13705 | SCR422 | 7/28/2022 | 7/6/2023 | 9/5/2023 | 9/5/2023 | 9/6/2023 | Affirmed & RR |
| 13706 | SCR422 | 3/27/2023 | 7/10/2023 | 9/5/2023 | 9/5/2023 | 9/6/2023 | Amend to Legally Seal |
| 13707 | SCR424a | 10/1/2020 | 10/23/2020 | 1/19/2021 | 9/7/2023 | 9/7/2023 | Amend to Legally Seal |
| 13708 | SCR422 | 9/20/2021 | 11/1/2021 | 1/12/2022 | 8/9/2023 | 9/7/2023 | Affirmed But Not RR |
| 13709 | SCR422 | 10/19/2021 | 12/10/2021 | 2/8/2022 | 9/7/2023 | 9/7/2023 | |
| 13710 | SCR422 | 6/17/2022 | 10/7/2022 | 12/7/2022 | 9/7/2023 | 9/7/2023 | Amend to Legally Seal |
| 13711 | SCR422 | 9/28/2022 | 1/24/2023 | 4/18/2023 | 9/5/2023 | 9/7/2023 | Amend to Legally Seal |
| 13712 | SCR422 | 11/18/2022 | 3/21/2023 | 5/4/2023 | 8/16/2023 | 9/7/2023 | Amend the Record |
| 13713 | SCR422 | 12/2/2022 | 3/29/2023 | 6/15/2023 | 9/7/2023 | 9/7/2023 | Affirmed & RR |
| 13714 | SCR422 | 1/27/2023 | 5/8/2023 | 7/21/2023 | 9/7/2023 | 9/7/2023 | Amend the Record |
| 13715 | SCR422 | 2/5/2023 | 5/16/2023 | 8/24/2023 | 8/24/2023 | 9/7/2023 | Affirmed & RR |
| 13716 | SCR422 | 2/22/2023 | 5/31/2023 | 8/3/2023 | 9/7/2023 | 9/7/2023 | Amend to Legally Seal |
| 13717 | SCRHYBRID | 2/15/2023 | 6/20/2023 | 8/28/2023 | 8/28/2023 | 9/7/2023 | Affirmed & RR |
| 13718 | SCRHYBRID | 3/15/2023 | 6/21/2023 | 8/28/2023 | 8/28/2023 | 9/7/2023 | Affirmed & RR |
| 13719 | SCRHYBRID | 3/20/2023 | 6/21/2023 | 9/7/2023 | 9/7/2023 | 9/7/2023 | Affirmed & RR |
| 13720 | SCRHYBRID | 4/24/2023 | 6/23/2023 | 9/6/2023 | 9/6/2023 | 9/7/2023 | Affirmed & RR |
| 13721 | SCRHYBRID | 3/24/2023 | 6/27/2023 | 9/6/2023 | 9/6/2023 | 9/7/2023 | Affirmed & RR |
| 13722 | SCRHYBRID | 4/24/2023 | 7/6/2023 | 9/5/2023 | 9/5/2023 | 9/7/2023 | Amend to Legally Seal |
| 13723 | SCRHYBRID | 5/1/2023 | 7/6/2023 | 9/6/2023 | 9/6/2023 | 9/7/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13724 | SCRHYBRID | 5/5/2023 | 7/7/2023 | 9/6/2023 | 9/6/2023 | 9/7/2023 | Affirmed & RR |
| 13725 | SCRHYBRID | 5/10/2023 | 7/7/2023 | 8/28/2023 | 8/28/2023 | 9/7/2023 | Amend to Legally Seal |
| 13726 | SCRHYBRID | 5/24/2023 | 7/12/2023 | 8/28/2023 | 8/28/2023 | 9/7/2023 | Amend to Legally Seal |
| 13727 | SCRHYBRID | 5/25/2023 | 7/13/2023 | 8/28/2023 | 8/28/2023 | 9/7/2023 | Affirmed & RR |
| 13728 | SCRHYBRID | 5/10/2023 | 7/20/2023 | 8/28/2023 | 8/28/2023 | 9/7/2023 | Affirmed & RR |
| 13729 | SCR422 | 4/12/2023 | 7/22/2023 | 10/17/2023 | 10/17/2023 | 9/7/2023 | Amend to Legally Seal |
| 13730 | SCR422 | 3/10/2023 | 7/25/2023 | 10/17/2023 | 10/17/2023 | 9/7/2023 | Amend to Legally Seal |
| 13731 | SCRHYBRID | 5/28/2021 | 7/7/2021 | 9/13/2021 | 9/6/2023 | 9/8/2023 | Affirmed & RR |
| 13732 | SCR422 | 1/3/2023 | 3/3/2023 | 4/19/2023 | 7/26/2023 | 9/8/2023 | Amend the Record |
| 13733 | SCR422 | 11/8/2022 | 3/14/2023 | 5/10/2023 | 8/31/2023 | 9/8/2023 | Amend to Legally Seal |
| 13734 | SCR422 | 1/31/2023 | 5/17/2023 | 8/2/2023 | 9/6/2023 | 9/8/2023 | Amend to Legally Seal |
| 13735 | SCRHYBRID | 4/28/2023 | 6/27/2023 | 9/6/2023 | 9/6/2023 | 9/8/2023 | Affirmed & RR |
| 13736 | SCR422 | 2/21/2023 | 6/28/2023 | 9/6/2023 | 9/6/2023 | 9/8/2023 | Affirmed But Not RR |
| 13737 | SCRHYBRID | 4/17/2023 | 7/6/2023 | 9/6/2023 | 9/6/2023 | 9/8/2023 | Affirmed & RR |
| 13738 | SCR422 | 4/15/2019 | 4/15/2019 | 7/10/2019 | 9/7/2023 | 9/11/2023 | Amend to Legally Seal |
| 13739 | SCR422 | 10/16/2020 | 11/13/2020 | 1/12/2021 | 9/12/2023 | 9/11/2023 | Amend to Legally Seal |
| 13740 | SCRCOMBO | 1/3/2022 | 2/11/2022 | 4/25/2022 | 4/25/2022 | 9/11/2023 | Affirmed & RR |
| 13741 | SCR422 | 4/28/2022 | 6/22/2022 | 8/2/2022 | 1/12/2023 | 9/11/2023 | Amend to Legally Seal |
| 13742 | SCR422 | 8/16/2022 | 11/30/2022 | 2/13/2023 | 8/1/2023 | 9/11/2023 | Affirmed & RR |
| 13743 | SCR422 | 9/26/2022 | 12/28/2022 | 3/8/2023 | 8/4/2023 | 9/11/2023 | Affirmed & RR |
| 13744 | SCRHYBRID | 11/28/2022 | 12/29/2022 | 2/21/2023 | 9/11/2023 | 9/11/2023 | Amend to Legally Seal |
| 13745 | SCR422 | 10/28/2022 | 1/5/2023 | 3/21/2023 | 8/29/2023 | 9/11/2023 | Amend to Legally Seal |
| 13746 | SCR422 | 9/15/2022 | 1/12/2023 | 3/15/2023 | 9/6/2023 | 9/11/2023 | Amend to Legally Seal |
| 13747 | SCR422 | 10/11/2022 | 1/23/2023 | 3/21/2023 | 9/5/2023 | 9/11/2023 | Affirmed But Not RR |
| 13748 | SCR422 | 10/12/2022 | 1/24/2023 | 4/10/2023 | 6/27/2023 | 9/11/2023 | Affirmed & RR |
| 13749 | SCR422 | 10/24/2022 | 2/16/2023 | 5/4/2023 | 9/11/2023 | 9/11/2023 | Amend to Legally Seal |
| 13750 | SCR422 | 11/2/2022 | 2/24/2023 | 6/1/2023 | 8/23/2023 | 9/11/2023 | Amend to Legally Seal |
| 13751 | SCR422 | 11/8/2022 | 3/14/2023 | 5/17/2023 | 8/28/2023 | 9/11/2023 | Amend to Legally Seal |
| 13752 | SCR422 | 1/12/2023 | 4/27/2023 | 7/11/2023 | 9/11/2023 | 9/11/2023 | Amend to Legally Seal |
| 13753 | SCRHYBRID | 2/17/2023 | 5/1/2023 | 7/13/2023 | 9/11/2023 | 9/11/2023 | Amend to Legally Seal |
| 13754 | SCRHYBRID | 3/2/2023 | 6/16/2023 | 9/6/2023 | 9/6/2023 | 9/11/2023 | Affirmed & RR |
| 13755 | SCRHYBRID | 3/2/2023 | 6/20/2023 | 9/5/2023 | 9/5/2023 | 9/11/2023 | Affirmed & RR |
| 13756 | SCR422 | 2/16/2022 | 6/22/2023 | 9/6/2023 | 9/6/2023 | 9/11/2023 | Amend the Record |
| 13757 | SCR422 | 3/20/2023 | 6/23/2023 | 9/12/2023 | 9/12/2023 | 9/11/2023 | Amend to Legally Seal |
| 13758 | SCR422 | 3/22/2023 | 6/23/2023 | 9/11/2023 | | 9/11/2023 | |
| 13759 | SCR422 | 3/24/2023 | 6/27/2023 | 9/6/2023 | 9/6/2023 | 9/11/2023 | Affirmed & RR |
| 13760 | SCRHYBRID | 3/31/2023 | 6/27/2023 | 9/12/2023 | 9/12/2023 | 9/11/2023 | Amend to Legally Seal |
| 13761 | SCR422 | 3/21/2023 | 7/7/2023 | 9/6/2023 | 9/6/2023 | 9/11/2023 | Affirmed & RR |
| 13762 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 9/12/2023 | 9/12/2023 | 9/11/2023 | Amend to Legally Seal |
| 13763 | SCR422 | 6/1/2021 | 8/3/2021 | 10/13/2021 | 9/11/2023 | 9/12/2023 | Amend to Legally Seal |
| 13764 | SCR422 | 6/30/2022 | 10/25/2022 | 1/26/2023 | 8/24/2023 | 9/12/2023 | Amend to Legally Seal |
| 13765 | SCR422 | 11/8/2022 | 3/14/2023 | 5/15/2023 | 9/12/2023 | 9/12/2023 | Amend to Legally Seal |
| 13766 | SCR422 | 1/3/2023 | 4/24/2023 | 7/17/2023 | 9/12/2023 | 9/12/2023 | Amend the Record |
| 13767 | SCR422 | 1/30/2023 | 5/22/2023 | 8/21/2023 | 9/12/2023 | 9/12/2023 | Amend to Legally Seal |
| 13768 | SCR422 | 2/3/2023 | 5/22/2023 | 8/21/2023 | 9/12/2023 | 9/12/2023 | Amend to Legally Seal |
| 13769 | SCRHYBRID | 2/27/2023 | 6/16/2023 | 9/7/2023 | | 9/12/2023 | Affirmed & RR |
| 13770 | SCRHYBRID | 3/21/2023 | 6/27/2023 | 9/7/2023 | 9/7/2023 | 9/12/2023 | Affirmed & RR |
| 13771 | SCRHYBRID | 4/3/2023 | 6/30/2023 | 8/18/2023 | 8/18/2023 | 9/12/2023 | Affirmed & RR |
| 13772 | SCR422 | 3/24/2023 | 7/7/2023 | 9/1/2023 | 9/1/2023 | 9/12/2023 | Affirmed & RR |
| 13773 | SCRCOMBO | 5/4/2023 | 7/10/2023 | 9/13/2023 | 9/13/2023 | 9/12/2023 | Amend to Legally Seal |
| 13774 | SCRHYBRID | 6/9/2023 | 7/11/2023 | 8/28/2023 | 8/28/2023 | 9/12/2023 | Affirmed & RR |
| 13775 | SCR422 | 12/3/2021 | 2/7/2022 | 4/29/2022 | 9/6/2023 | 9/13/2023 | Affirmed But Not RR |
| 13776 | SCR422 | 10/20/2022 | 2/1/2023 | 4/5/2023 | 9/13/2023 | 9/13/2023 | Amend to Legally Seal |
| 13777 | SCR422 | 2/15/2023 | 6/1/2023 | 8/2/2023 | 9/12/2023 | 9/13/2023 | Amend to Legally Seal |
| 13778 | SCR422 | 3/20/2023 | 6/23/2023 | 9/6/2023 | 9/6/2023 | 9/13/2023 | Amend to Legally Seal |
| 13779 | SCRHYBRID | 5/22/2023 | 7/11/2023 | 9/6/2023 | 9/6/2023 | 9/13/2023 | Amend to Legally Seal |
| 13780 | SCR422 | 1/27/2020 | 4/13/2020 | 7/1/2020 | 9/13/2023 | 9/14/2023 | Affirmed But Not RR |
| 13781 | SCR422 | 6/1/2021 | 8/18/2021 | 11/3/2021 | 7/17/2023 | 9/14/2023 | Amend to Legally Seal |
| 13782 | SCR422 | 5/23/2022 | 10/25/2022 | 1/23/2023 | 6/21/2023 | 9/14/2023 | Affirmed & RR |
| 13783 | SCR422 | 7/11/2022 | 11/2/2022 | 1/23/2023 | 7/12/2023 | 9/14/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13784 | SCRHYBRID | 10/20/2022 | 11/16/2022 | 2/21/2023 | 9/14/2023 | 9/14/2023 | Amend to Legally Seal |
| 13785 | SCR422 | 8/22/2022 | 12/1/2022 | 2/7/2023 | 4/14/2023 | 9/14/2023 | Amend to Legally Seal |
| 13786 | SCR422 | 8/29/2022 | 12/12/2022 | 3/1/2023 | 9/19/2023 | 9/14/2023 | Amend to Legally Seal |
| 13787 | SCR422 | 9/19/2022 | 12/22/2022 | 3/1/2023 | 9/12/2023 | 9/14/2023 | Affirmed But Not RR |
| 13788 | SCRHYBRID | 12/20/2022 | 1/19/2023 | 4/6/2023 | 9/14/2023 | 9/14/2023 | Amend the Record |
| 13789 | SCR422 | 10/11/2022 | 1/23/2023 | 4/18/2023 | 7/17/2023 | 9/14/2023 | Affirmed But Not RR |
| 13790 | SCR422 | 4/5/2023 | 4/5/2023 | 5/25/2023 | 7/31/2023 | 9/14/2023 | Amend to Legally Seal |
| 13791 | SCR422 | 2/10/2023 | 5/23/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Affirmed & RR |
| 13792 | SCRHYBRID | 3/20/2023 | 5/25/2023 | 8/1/2023 | 9/20/2023 | 9/14/2023 | Amend the Record |
| 13793 | SCRHYBRID | 2/21/2023 | 6/16/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Affirmed & RR |
| 13794 | SCR422 | 3/28/2023 | 6/24/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Affirmed & RR |
| 13795 | SCR422 | 3/6/2023 | 6/27/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Affirmed & RR |
| 13796 | SCRHYBRID | 5/11/2023 | 6/27/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Amend the Record |
| 13797 | SCRHYBRID | 3/21/2023 | 6/27/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Affirmed & RR |
| 13798 | SCRHYBRID | 3/15/2023 | 6/27/2023 | 9/13/2023 | 9/14/2023 | 9/14/2023 | Amend the Record |
| 13799 | SCRHYBRID | 4/10/2023 | 6/28/2023 | 8/14/2023 | 8/28/2023 | 9/14/2023 | Affirmed But Not RR |
| 13800 | SCRHYBRID | 4/3/2023 | 7/6/2023 | 9/12/2023 | 9/12/2023 | 9/14/2023 | Affirmed & RR |
| 13801 | SCRHYBRID | 5/4/2023 | 7/7/2023 | 9/12/2023 | 9/12/2023 | 9/14/2023 | Affirmed & RR |
| 13802 | SCR422 | 4/5/2023 | 7/16/2023 | 9/13/2023 | 9/13/2023 | 9/14/2023 | Affirmed & RR |
| 13803 | SCR422 | 5/23/2022 | 8/24/2023 | 1/23/2023 | 6/21/2023 | 9/14/2023 | Amend the Record |
| 13804 | SCR422 | 9/9/2019 | 11/8/2019 | 2/28/2020 | 1/10/2024 | 9/15/2023 | Amend to Legally Seal |
| 13805 | SCR422 | 9/28/2022 | 1/7/2023 | 3/1/2023 | 6/13/2023 | 9/15/2023 | Reversed |
| 13806 | SCR422 | 10/31/2022 | 3/8/2023 | 5/3/2023 | 10/18/2023 | 9/15/2023 | Amend to Legally Seal |
| 13807 | SCR422 | 11/7/2022 | 3/13/2023 | 5/3/2023 | 9/18/2023 | 9/15/2023 | Amend to Legally Seal |
| 13808 | SCR422 | 1/17/2023 | 4/27/2023 | 7/18/2023 | 11/28/2023 | 9/15/2023 | Amend to Legally Seal |
| 13809 | SCRHYBRID | 3/10/2023 | 6/16/2023 | 9/13/2023 | 9/13/2023 | 9/15/2023 | Affirmed & RR |
| 13810 | SCRHYBRID | 3/10/2023 | 6/22/2023 | 9/7/2023 | 9/7/2023 | 9/15/2023 | Affirmed But Not RR |
| 13811 | SCR422 | 3/27/2023 | 6/24/2023 | 9/13/2023 | 9/13/2023 | 9/15/2023 | Affirmed & RR |
| 13812 | SCRHYBRID | 3/7/2023 | 6/26/2023 | 10/10/2023 | 10/10/2023 | 9/15/2023 | Amend to Legally Seal |
| 13813 | SCR422 | 3/7/2023 | 6/26/2023 | 9/13/2023 | 9/13/2023 | 9/15/2023 | Affirmed & RR |
| 13814 | SCR422 | 3/23/2023 | 6/27/2023 | 10/10/2023 | 10/10/2023 | 9/15/2023 | Amend to Legally Seal |
| 13815 | SCRHYBRID | 4/10/2023 | 6/28/2023 | 9/12/2023 | 9/12/2023 | 9/15/2023 | Affirmed & RR |
| 13816 | SCRCOMBO | 1/27/2025 | 2/5/2025 | 9/15/2023 | 9/15/2023 | 9/15/2023 | |
| 13817 | SCR422 | 11/6/2019 | 12/11/2019 | 2/5/2020 | 5/31/2023 | 9/18/2023 | Amend to Legally Seal |
| 13818 | SCR422 | 12/15/2021 | 2/20/2022 | 5/11/2022 | 8/23/2023 | 9/18/2023 | Amend to Legally Seal |
| 13819 | SCR422 | 7/11/2022 | 10/25/2022 | 1/3/2023 | 2/9/2023 | 9/18/2023 | Amend the Record |
| 13820 | SCR422 | 7/25/2022 | 11/8/2022 | 1/11/2023 | 9/18/2023 | 9/18/2023 | Amend to Legally Seal |
| 13821 | SCRHYBRID | 9/23/2022 | 11/10/2022 | 1/4/2023 | 9/18/2023 | 9/18/2023 | Amend to Legally Seal |
| 13822 | SCR422 | 9/8/2022 | 12/9/2022 | 2/7/2023 | 5/24/2023 | 9/18/2023 | Amend to Legally Seal |
| 13823 | SCRCOMBO | 8/31/2023 | 3/13/2023 | 5/10/2023 | 9/18/2023 | 9/18/2023 | Amend to Legally Seal |
| 13824 | SCR422 | 9/21/2022 | 5/21/2023 | 8/9/2023 | 9/15/2023 | 9/18/2023 | Amend to Legally Seal |
| 13825 | SCR422 | 2/14/2023 | 5/24/2023 | 9/14/2023 | 9/14/2023 | 9/18/2023 | Affirmed & RR |
| 13826 | SCRHYBRID | 3/6/2023 | 6/23/2023 | 9/20/2023 | 9/18/2023 | 9/18/2023 | Amend to Legally Seal |
| 13827 | SCRHYBRID | 3/31/2023 | 6/27/2023 | 9/20/2023 | 9/18/2023 | 9/18/2023 | Amend to Legally Seal |
| 13828 | SCRHYBRID | 4/4/2023 | 7/6/2023 | 9/20/2023 | 9/18/2023 | 9/18/2023 | Amend the Record |
| 13829 | SCRHYBRID | 5/1/2023 | 7/7/2023 | 9/20/2023 | 9/18/2023 | 9/18/2023 | Amend the Record |
| 13830 | SCR422 | 10/21/2019 | 12/3/2019 | 2/19/2020 | 9/14/2023 | 9/19/2023 | Affirmed & RR |
| 13831 | SCR422 | 2/2/2021 | 3/19/2021 | 5/18/2021 | 11/16/2021 | 9/19/2023 | Amend to Legally Seal |
| 13832 | SCRCOMBO | 5/7/2022 | 4/29/2021 | 7/7/2021 | 10/27/2022 | 9/19/2023 | Amend the Record |
| 13833 | SCR422 | 11/15/2021 | 1/3/2022 | 1/31/2022 | 5/18/2023 | 9/19/2023 | Affirmed & RR |
| 13834 | SCR422 | 2/22/2022 | 4/13/2022 | 6/29/2022 | 3/30/2023 | 9/19/2023 | Amend to Legally Seal |
| 13835 | SCR422 | 3/3/2022 | 4/16/2022 | 7/12/2022 | 7/6/2023 | 9/19/2023 | Affirmed & RR |
| 13836 | SCRCOMBO | 8/6/2023 | 8/29/2022 | 11/3/2022 | 9/11/2023 | 9/19/2023 | Affirmed & RR |
| 13837 | SCR422 | 6/27/2022 | 10/24/2022 | 1/11/2023 | 9/19/2023 | 9/19/2023 | Amend the Record |
| 13838 | SCR422 | 9/7/2022 | 12/20/2022 | 3/7/2023 | 4/12/2023 | 9/19/2023 | Affirmed & RR |
| 13839 | SCR422 | 11/21/2022 | 3/23/2023 | 6/13/2023 | 9/19/2023 | 9/19/2023 | Amend the Record |
| 13840 | SCRCOMBO | 2/23/2023 | 4/13/2023 | 7/12/2023 | 7/12/2023 | 9/19/2023 | Affirmed & RR |
| 13841 | SCR422 | 12/27/2022 | 4/19/2023 | 7/12/2023 | 7/12/2023 | 9/19/2023 | Affirmed & RR |
| 13842 | SCR422 | 1/13/2023 | 4/27/2023 | 7/12/2023 | 7/12/2023 | 9/19/2023 | Affirmed & RR |
| 13843 | SCR422 | 1/19/2023 | 4/28/2023 | 7/12/2023 | 7/12/2023 | 9/19/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13844 | SCRHYBRID | 1/26/2023 | 5/2/2023 | 7/12/2023 | 7/12/2023 | 9/19/2023 | Affirmed & RR |
| 13845 | SCR422 | 10/25/2022 | 5/4/2023 | 7/12/2023 | 9/18/2023 | 9/19/2023 | Amend to Legally Seal |
| 13846 | SCR422 | 1/19/2023 | 5/4/2023 | 7/12/2023 | 7/12/2023 | 9/19/2023 | Affirmed & RR |
| 13847 | SCR422 | 1/25/2023 | 5/8/2023 | 7/11/2023 | 7/11/2023 | 9/19/2023 | Affirmed & RR |
| 13848 | SCR422 | 1/25/2023 | 5/10/2023 | 7/13/2023 | 7/13/2023 | 9/19/2023 | Amend to Legally Seal |
| 13849 | SCRHYBRID | 1/27/2023 | 5/15/2023 | 7/13/2023 | 7/13/2023 | 9/19/2023 | Affirmed & RR |
| 13850 | SCR422 | 2/1/2023 | 5/17/2023 | 8/2/2023 | 9/18/2023 | 9/19/2023 | Amend to Legally Seal |
| 13851 | SCRCOMBO | 7/12/2023 | 5/23/2023 | 7/11/2023 | 7/11/2023 | 9/19/2023 | Amend to Legally Seal |
| 13852 | SCR422 | 2/10/2023 | 5/23/2023 | 9/14/2023 | 9/14/2023 | 9/19/2023 | Affirmed & RR |
| 13853 | SCR422 | 3/8/2023 | 6/1/2023 | 8/2/2023 | 9/18/2023 | 9/19/2023 | Amend to Legally Seal |
| 13854 | SCR422 | 3/17/2023 | 6/14/2023 | 9/14/2023 | 9/14/2023 | 9/19/2023 | Affirmed & RR |
| 13855 | SCRHYBRID | 2/27/2023 | 6/16/2023 | 9/14/2023 | 9/14/2023 | 9/19/2023 | Affirmed & RR |
| 13856 | SCR422 | 2/24/2023 | 6/16/2023 | 9/14/2023 | 9/14/2023 | 9/19/2023 | Affirmed & RR |
| 13857 | SCRHYBRID | 3/6/2023 | 6/20/2023 | 9/14/2023 | 9/14/2023 | 9/19/2023 | Affirmed & RR |
| 13858 | SCRCOMBO | 2/4/2025 | 6/28/2023 | 9/19/2023 | 9/19/2023 | 9/19/2023 | |
| 13859 | SCR422 | 3/29/2023 | 7/10/2023 | 9/20/2023 | 9/19/2023 | 9/19/2023 | Amend to Legally Seal |
| 13860 | SCR422 | 8/31/2021 | 10/22/2021 | 1/5/2022 | 9/20/2023 | 9/20/2023 | Amend to Legally Seal |
| 13861 | SCRHYBRID | 1/24/2023 | 4/24/2023 | 7/19/2023 | 9/20/2023 | 9/20/2023 | Amend to Legally Seal |
| 13862 | SCRHYBRID | 2/6/2023 | 5/8/2023 | 7/12/2023 | 9/28/2023 | 9/20/2023 | Amend to Legally Seal |
| 13863 | SCR422 | 9/30/2020 | 6/2/2023 | 9/14/2023 | 9/14/2023 | 9/20/2023 | Affirmed & RR |
| 13864 | SCRHYBRID | 3/7/2023 | 6/20/2023 | 8/28/2023 | 8/28/2023 | 9/20/2023 | Amend to Legally Seal |
| 13865 | SCRHYBRID | 3/21/2023 | 6/27/2023 | 8/14/2023 | 8/14/2023 | 9/20/2023 | Affirmed & RR |
| 13866 | SCRHYBRID | 4/11/2023 | 6/28/2023 | 8/15/2023 | 8/15/2023 | 9/20/2023 | Affirmed & RR |
| 13867 | SCRHYBRID | 3/6/2023 | 7/6/2023 | 10/17/2023 | 8/15/2023 | 9/20/2023 | Affirmed & RR |
| 13868 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 9/11/2023 | 9/11/2023 | 9/20/2023 | Amend the Record |
| 13869 | SCR422 | 3/27/2023 | 7/7/2023 | 9/11/2023 | 9/11/2023 | 9/20/2023 | Amend to Legally Seal |
| 13870 | SCRHYBRID | 5/8/2023 | 7/7/2023 | 8/14/2023 | 8/14/2023 | 9/20/2023 | Affirmed & RR |
| 13871 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 8/15/2023 | 8/15/2023 | 9/20/2023 | Affirmed & RR |
| 13872 | SCRHYBRID | 1/26/2023 | 7/11/2023 | 8/28/2023 | 9/20/2023 | 9/20/2023 | Amend to Legally Seal |
| 13873 | SCR422 | 3/6/2020 | 5/12/2020 | 8/18/2020 | 8/21/2023 | 9/21/2023 | Amend to Legally Seal |
| 13874 | SCR422 | 8/2/2021 | 9/29/2021 | 12/1/2021 | 6/15/2022 | 9/21/2023 | Affirmed But Not RR |
| 13875 | SCRHYBRID | 12/17/2021 | 2/2/2022 | 4/4/2022 | 8/18/2023 | 9/21/2023 | Affirmed & RR |
| 13876 | SCR422 | 9/6/2022 | 12/20/2022 | 3/8/2023 | 9/20/2023 | 9/21/2023 | Amend to Legally Seal |
| 13877 | SCR422 | 9/9/2022 | 12/28/2022 | 4/27/2023 | 6/14/2023 | 9/21/2023 | Amend the Record |
| 13878 | SCRHYBRID | 12/5/2022 | 1/28/2023 | 4/12/2023 | 9/21/2023 | 9/21/2023 | Affirmed & RR |
| 13879 | SCR422 | 10/28/2022 | 2/24/2023 | 5/18/2023 | 9/18/2023 | 9/21/2023 | Affirmed But Not RR |
| 13880 | SCRHYBRID | 12/9/2022 | 3/7/2023 | 5/10/2023 | 9/20/2023 | 9/21/2023 | Amend to Legally Seal |
| 13881 | SCR422 | 11/21/2022 | 3/8/2023 | 5/10/2023 | 9/20/2023 | 9/21/2023 | Amend to Legally Seal |
| 13882 | SCRCOMBO | 7/7/2023 | 3/14/2023 | 5/3/2023 | 9/12/2023 | 9/21/2023 | Affirmed But Not RR |
| 13883 | SCR422 | 11/14/2022 | 3/15/2023 | 6/14/2023 | 9/21/2023 | 9/21/2023 | Amend to Legally Seal |
| 13884 | SCR422 | 3/13/2023 | 5/12/2023 | 7/12/2023 | 11/20/2023 | 9/21/2023 | Affirmed But Not RR |
| 13885 | SCRHYBRID | 2/15/2023 | 6/15/2023 | 9/18/2023 | 9/18/2023 | 9/21/2023 | Affirmed But Not RR |
| 13886 | SCRHYBRID | 3/17/2023 | 6/21/2023 | 9/19/2023 | 9/19/2023 | 9/21/2023 | Affirmed & RR |
| 13887 | SCRHYBRID | 3/27/2023 | 6/22/2023 | 9/19/2023 | 9/19/2023 | 9/21/2023 | Affirmed But Not RR |
| 13888 | SCR422 | 3/21/2023 | 6/23/2023 | 9/19/2023 | 9/19/2023 | 9/21/2023 | Affirmed & RR |
| 13889 | SCR422 | 3/27/2023 | 6/26/2023 | 9/13/2023 | 9/21/2023 | 9/21/2023 | Amend to Legally Seal |
| 13890 | SCR422 | 2/27/2023 | 6/27/2023 | 9/13/2023 | 9/21/2023 | 9/21/2023 | Amend the Record |
| 13891 | SCRHYBRID | 4/7/2023 | 6/28/2023 | 9/19/2023 | 9/19/2023 | 9/21/2023 | Affirmed & RR |
| 13892 | SCRHYBRID | 5/25/2023 | 7/6/2023 | 9/19/2023 | 9/19/2023 | 9/21/2023 | Affirmed & RR |
| 13893 | SCRHYBRID | 6/2/2023 | 7/11/2023 | 9/19/2023 | 9/19/2023 | 9/21/2023 | Affirmed & RR |
| 13894 | SCR422 | 7/2/2020 | 8/20/2020 | 11/10/2020 | 9/8/2023 | 9/22/2023 | Amend to Legally Seal |
| 13895 | SCR422 | 1/10/2022 | 3/10/2022 | 5/17/2022 | 9/20/2023 | 9/22/2023 | Amend to Legally Seal |
| 13896 | SCRHYBRID | 5/23/2022 | 6/21/2022 | 9/20/2022 | 9/7/2023 | 9/22/2023 | Amend to Legally Seal |
| 13897 | SCR422 | 9/28/2022 | 11/22/2022 | 2/1/2023 | 10/3/2023 | 9/22/2023 | Affirmed & RR |
| 13898 | SCR422 | 10/21/2022 | 2/13/2023 | 4/6/2023 | 9/21/2023 | 9/22/2023 | Amend to Legally Seal |
| 13899 | SCR422 | 1/20/2023 | 5/4/2023 | 7/13/2023 | 9/22/2023 | 9/22/2023 | Amend the Record |
| 13900 | SCRHYBRID | 2/15/2023 | 5/21/2023 | 8/1/2023 | 9/20/2023 | 9/22/2023 | Amend to Legally Seal |
| 13901 | SCRHYBRID | 2/21/2023 | 5/21/2023 | 8/15/2023 | 9/20/2023 | 9/22/2023 | Amend to Legally Seal |
| 13902 | SCR422 | 2/27/2023 | 5/31/2023 | 8/1/2023 | 9/21/2023 | 9/22/2023 | Amend the Record |
| 13903 | SCR422 | 10/13/2021 | 11/10/2021 | 1/13/2022 | 9/21/2023 | 9/25/2023 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13904 | SCR422 | 10/20/2022 | 2/9/2023 | 4/21/2023 | 6/29/2023 | 9/25/2023 | Amend the Record |
| 13905 | SCR422 | 11/21/2022 | 3/24/2023 | 6/14/2022 | 9/25/2023 | 9/25/2023 | Amend to Legally Seal |
| 13906 | SCRHYBRID | 1/17/2023 | 4/10/2023 | 5/19/2023 | 8/17/2023 | 9/25/2023 | Amend to Legally Seal |
| 13907 | SCRHYBRID | 1/17/2023 | 4/22/2023 | 5/31/2023 | 7/27/2023 | 9/25/2023 | Amend to Legally Seal |
| 13908 | SCR422 | 3/20/2023 | 6/27/2023 | 9/22/2023 | 9/22/2023 | 9/25/2023 | Affirmed & RR |
| 13909 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 9/22/2023 | 9/22/2023 | 9/25/2023 | Affirmed & RR |
| 13910 | SCRHYBRID | 4/17/2023 | 7/6/2023 | 9/22/2023 | 9/22/2023 | 9/25/2023 | Affirmed & RR |
| 13911 | SCRHYBRID | 5/8/2023 | 7/11/2023 | 9/22/2023 | 9/22/2023 | 9/25/2023 | Affirmed & RR |
| 13912 | SCRCOMBO | 7/14/2022 | 7/12/2023 | 9/22/2023 | 9/22/2023 | 9/25/2023 | Affirmed & RR |
| 13913 | SCRHYBRID | 9/13/2023 | 9/15/2023 | 10/5/2023 | 9/25/2023 | 9/25/2023 | Amend to Legally Seal |
| 13914 | SCR422 | 6/2/2023 | 9/17/2023 | 9/25/2023 | | 9/25/2023 | |
| 13915 | SCR422 | 6/2/2023 | 9/17/2023 | 9/25/2023 | 9/25/2023 | 9/25/2023 | |
| 13916 | SCR422 | 10/28/2016 | 1/13/2017 | 4/5/2017 | 9/18/2023 | 9/26/2023 | Affirmed & RR |
| 13917 | SCR422 | 11/16/2020 | 12/30/2020 | 3/16/2021 | 9/22/2023 | 9/26/2023 | Affirmed & RR |
| 13918 | SCR422 | 1/4/2021 | 2/18/2021 | 5/18/2021 | 10/27/2023 | 9/26/2023 | Amend to Legally Seal |
| 13919 | SCR422 | 3/12/2021 | 5/4/2021 | 7/20/2021 | 9/15/2023 | 9/26/2023 | Affirmed & RR |
| 13920 | SCRCOMBO | 12/22/2022 | 4/22/2022 | 7/29/2022 | 7/31/2023 | 9/26/2023 | Affirmed & RR |
| 13921 | SCR422 | 3/23/2022 | 4/28/2022 | 7/1/2022 | 9/13/2023 | 9/26/2023 | Affirmed & RR |
| 13922 | SCRCOMBO | 8/11/2023 | 9/21/2022 | 12/20/2022 | 9/21/2023 | 9/26/2023 | Amend to Legally Seal |
| 13923 | SCR422 | 6/21/2022 | 10/13/2022 | 12/14/2022 | 9/21/2023 | 9/26/2023 | Amend to Legally Seal |
| 13924 | SCR422 | 6/30/2022 | 11/1/2022 | 1/6/2023 | 9/11/2023 | 9/26/2023 | Amend the Record |
| 13925 | SCR422 | 8/15/2022 | 11/28/2022 | 2/1/2023 | 6/14/2023 | 9/26/2023 | Reversed |
| 13926 | SCR422 | 9/1/2022 | 1/12/2023 | 3/21/2023 | 9/25/2023 | 9/26/2023 | Amend to Legally Seal |
| 13927 | SCR422 | 10/7/2022 | 1/24/2023 | 4/10/2023 | 6/16/2023 | 9/26/2023 | Amend to Legally Seal |
| 13928 | SCRHYBRID | 12/22/2022 | 1/27/2023 | 4/5/2023 | 8/17/2023 | 9/26/2023 | Affirmed & RR |
| 13929 | SCR422 | 11/15/2022 | 3/20/2023 | 5/10/2023 | 7/17/2023 | 9/26/2023 | Amend to Legally Seal |
| 13930 | SCR422 | 11/25/2022 | 3/24/2023 | 6/5/2023 | 9/14/2023 | 9/26/2023 | Amend the Record |
| 13931 | SCRHYBRID | 1/5/2023 | 3/27/2023 | 6/21/2023 | 8/25/2023 | 9/26/2023 | Amend the Record |
| 13932 | SCR422 | 12/28/2022 | 4/20/2023 | 7/12/2023 | 9/26/2023 | 9/26/2023 | Amend to Legally Seal |
| 13933 | SCRHYBRID | 2/17/2023 | 5/24/2023 | 7/7/2023 | 9/26/2023 | 9/26/2023 | Amend the Record |
| 13934 | SCR422 | 2/23/2023 | 5/25/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13935 | SCR422 | 2/27/2023 | 5/26/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13936 | SCR422 | 2/8/2023 | 5/31/2023 | 8/9/2023 | 9/15/2023 | 9/26/2023 | Amend to Legally Seal |
| 13937 | SCR422 | 3/7/2023 | 6/5/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13938 | SCR422 | 3/13/2023 | 6/8/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13939 | SCRHYBRID | 6/13/2023 | 6/14/2023 | 9/6/2023 | 9/21/2023 | 9/26/2023 | Reversed |
| 13940 | SCR422 | 3/13/2023 | 6/16/2023 | 9/12/2023 | 9/12/2023 | 9/26/2023 | Affirmed & RR |
| 13941 | SCRHYBRID | 3/7/2023 | 6/21/2023 | 8/8/2023 | 9/26/2023 | 9/26/2023 | Amend the Record |
| 13942 | SCR422 | 3/17/2023 | 6/21/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13943 | SCRHYBRID | 3/13/2023 | 6/22/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13944 | SCR422 | 3/23/2023 | 6/23/2023 | 9/19/2023 | 9/19/2023 | 9/26/2023 | Affirmed & RR |
| 13945 | SCRHYBRID | 3/16/2023 | 6/23/2023 | 9/7/2023 | 9/7/2023 | 9/26/2023 | Affirmed & RR |
| 13946 | SCRHYBRID | 1/3/2023 | 6/26/2023 | 9/19/2023 | 9/19/2023 | 9/26/2023 | Affirmed & RR |
| 13947 | SCRHYBRID | 3/20/2023 | 6/27/2023 | 9/19/2023 | 9/19/2023 | 9/26/2023 | Affirmed & RR |
| 13948 | SCRHYBRID | 4/13/2023 | 6/28/2023 | 9/19/2023 | 9/19/2023 | 9/26/2023 | Affirmed & RR |
| 13949 | SCR422 | 4/26/2023 | 8/1/2023 | 10/17/2023 | 10/17/2023 | 9/26/2023 | Amend to Legally Seal |
| 13950 | SCR422 | 10/26/2020 | 12/7/2020 | 2/2/2021 | 7/18/2023 | 9/27/2023 | Affirmed & RR |
| 13951 | SCR422 | 12/20/2021 | 2/28/2022 | 5/5/2022 | 7/20/2023 | 9/27/2023 | Amend to Legally Seal |
| 13952 | SCR422 | 6/6/2022 | 9/22/2022 | 12/6/2022 | 7/25/2023 | 9/27/2023 | Affirmed But Not RR |
| 13953 | SCR422 | 7/21/2022 | 11/6/2022 | 1/17/2023 | 7/27/2023 | 9/27/2023 | Amend to Legally Seal |
| 13954 | SCR422 | 7/20/2022 | 11/8/2022 | 1/17/2023 | 7/18/2023 | 9/27/2023 | Affirmed & RR |
| 13955 | SCR422 | 7/25/2022 | 11/9/2022 | 1/17/2023 | 7/27/2023 | 9/27/2023 | Amend to Legally Seal |
| 13956 | SCR422 | 7/25/2022 | 11/10/2022 | 1/17/2023 | 7/27/2023 | 9/27/2023 | Amend the Record |
| 13957 | SCR422 | 9/16/2022 | 1/10/2023 | 3/7/2023 | 7/17/2023 | 9/27/2023 | Affirmed & RR |
| 13958 | SCR422 | 10/19/2022 | 2/9/2023 | 4/12/2023 | 9/14/2023 | 9/27/2023 | Amend to Legally Seal |
| 13959 | SCR422 | 10/31/2022 | 3/6/2023 | 5/4/2023 | 7/20/2023 | 9/27/2023 | Amend the Record |
| 13960 | SCR422 | 11/14/2022 | 3/16/2023 | 5/5/2023 | 9/8/2023 | 9/27/2023 | Affirmed & RR |
| 13961 | SCR422 | 12/14/2022 | 4/11/2023 | 6/23/2023 | 9/15/2023 | 9/27/2023 | Amend to Legally Seal |
| 13962 | SCR422 | 1/20/2023 | 5/4/2023 | 7/12/2023 | 9/27/2023 | 9/27/2023 | Amend to Legally Seal |
| 13963 | SCR422 | 1/25/2023 | 5/8/2023 | 7/18/2023 | 9/26/2023 | 9/27/2023 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 13964 | SCR422 | 2/6/2023 | 5/17/2023 | 8/1/2023 | 8/1/2023 | 9/27/2023 | Amend to Legally Seal |
| 13965 | SCR422 | 2/23/2023 | 5/26/2023 | 8/25/2023 | 8/25/2023 | 9/27/2023 | Affirmed & RR |
| 13966 | SCR422 | 3/15/2023 | 6/26/2023 | 9/12/2023 | 9/12/2023 | 9/27/2023 | Affirmed & RR |
| 13967 | SCRHYBRID | 5/4/2023 | 7/7/2023 | 8/10/2023 | 9/21/2023 | 9/27/2023 | Amend the Record |
| 13968 | SCRHYBRID | 5/4/2023 | 7/7/2023 | 8/15/2023 | 9/19/2023 | 9/27/2023 | Amend the Record |
| 13969 | SCRHYBRID | 5/18/2023 | 7/17/2023 | 9/8/2023 | 9/8/2023 | 9/27/2023 | Affirmed But Not RR |
| 13970 | SCR422 | 4/7/2023 | 7/7/2023 | 9/5/2023 | 9/5/2023 | 9/27/2023 | Affirmed & RR |
| 13971 | SCR422 | 5/8/2020 | 6/29/2020 | 9/2/2020 | 8/2/2023 | 9/28/2023 | Affirmed But Not RR |
| 13972 | SCR422 | 6/9/2020 | 7/21/2020 | 10/7/2020 | 8/2/2023 | 9/28/2023 | Affirmed But Not RR |
| 13973 | SCR422 | 12/6/2021 | 2/9/2022 | 4/11/2022 | 9/14/2023 | 9/28/2023 | Affirmed & RR |
| 13974 | SCRCOMBO | 8/12/2022 | 3/17/2022 | 6/8/2022 | 9/27/2023 | 9/28/2023 | Affirmed & RR |
| 13975 | SCR422 | 1/28/2022 | 3/25/2022 | 6/24/2022 | 9/18/2023 | 9/28/2023 | Affirmed But Not RR |
| 13976 | SCR422 | 3/28/2022 | 5/9/2022 | 7/19/2022 | 10/12/2023 | 9/28/2023 | Affirmed & RR |
| 13977 | SCRHYBRID | 3/21/2022 | 5/17/2022 | 7/11/2022 | 6/27/2023 | 9/28/2023 | Affirmed & RR |
| 13978 | SCRHYBRID | 8/5/2022 | 10/18/2022 | 12/7/2022 | 8/2/2023 | 9/28/2023 | Affirmed But Not RR |
| 13979 | SCR422 | 7/11/2022 | 11/5/2022 | 1/23/2023 | 8/2/2023 | 9/28/2023 | Affirmed But Not RR |
| 13980 | SCR422 | 8/4/2022 | 11/15/2022 | 2/14/2023 | 9/26/2023 | 9/28/2023 | Affirmed & RR |
| 13981 | SCR422 | 9/19/2022 | 12/12/2022 | 3/21/2023 | 8/7/2023 | 9/28/2023 | Affirmed But Not RR |
| 13982 | SCR422 | 9/21/2022 | 12/14/2022 | 3/13/2023 | 9/28/2023 | 9/28/2023 | Amend to Legally Seal |
| 13983 | SCR422 | 9/9/2022 | 1/6/2023 | 3/15/2023 | 9/27/2023 | 9/28/2023 | Affirmed But Not RR |
| 13984 | SCR422 | 7/29/2022 | 1/18/2023 | 3/13/2023 | 9/19/2023 | 9/28/2023 | Affirmed & RR |
| 13985 | SCR422 | 10/13/2022 | 1/25/2023 | 4/10/2023 | 8/3/2023 | 9/28/2023 | Affirmed & RR |
| 13986 | SCR422 | 10/18/2022 | 2/1/2023 | 4/5/2023 | 8/3/2023 | 9/28/2023 | Amend the Record |
| 13987 | SCR422 | 10/21/2022 | 2/6/2023 | 4/18/2023 | 9/28/2023 | 9/28/2023 | Amend to Legally Seal |
| 13988 | SCRHYBRID | 12/27/2022 | 2/28/2023 | 5/3/2023 | 7/19/2023 | 9/28/2023 | Affirmed & RR |
| 13989 | SCR422 | 10/31/2022 | 2/28/2023 | 5/10/2023 | 9/26/2023 | 9/28/2023 | Affirmed & RR |
| 13990 | SCR422 | 5/16/2022 | 3/7/2023 | 5/3/2023 | 10/2/2023 | 9/28/2023 | Amend to Legally Seal |
| 13991 | SCR422 | 11/28/2022 | 3/24/2023 | 6/21/2023 | 9/27/2023 | 9/28/2023 | Affirmed But Not RR |
| 13992 | SCRHYBRID | 1/3/2023 | 3/31/2023 | 6/14/2023 | 9/28/2023 | 9/28/2023 | Amend the Record |
| 13993 | SCR422 | 12/9/2022 | 4/7/2023 | 6/26/2023 | 8/23/2023 | 9/28/2023 | Affirmed But Not RR |
| 13994 | SCR422 | 12/9/2022 | 4/7/2023 | 6/6/2023 | 9/8/2023 | 9/28/2023 | Affirmed & RR |
| 13995 | SCR422 | 12/19/2022 | 4/13/2023 | 7/6/2023 | | 9/28/2023 | Amend the Record |
| 13996 | SCR422 | 12/27/2022 | 4/20/2023 | 7/13/2023 | 9/28/2023 | 9/28/2023 | Amend to Legally Seal |
| 13997 | SCR422 | 2/3/2023 | 4/24/2023 | 7/17/2023 | 9/25/2023 | 9/28/2023 | Amend the Record |
| 13998 | SCRCOMBO | 4/6/2023 | 4/27/2023 | 7/6/2023 | 8/24/2023 | 9/28/2023 | Affirmed But Not RR |
| 13999 | SCR422 | 3/28/2022 | 5/22/2023 | 8/8/2023 | 9/19/2023 | 9/28/2023 | Affirmed & RR |
| 14000 | SCRHYBRID | 2/15/2023 | 5/24/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14001 | SCR422 | 2/17/2023 | 5/25/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14002 | SCRHYBRID | 3/1/2023 | 5/26/2023 | 8/15/2023 | 9/28/2023 | 9/28/2023 | Amend the Record |
| 14003 | SCR422 | 2/21/2023 | 5/30/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14004 | SCR422 | 2/27/2023 | 5/31/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14005 | SCR422 | 3/3/2023 | 6/5/2023 | 8/1/2023 | 9/1/2023 | 9/28/2023 | Amend the Record |
| 14006 | SCR422 | 3/7/2023 | 6/5/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14007 | SCR422 | 3/10/2023 | 6/6/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14008 | SCR422 | 6/6/2023 | 6/6/2023 | 6/22/2023 | 9/28/2023 | 9/28/2023 | Amend the Record |
| 14009 | SCR422 | 3/13/2023 | 6/8/2023 | 8/3/2023 | 9/28/2023 | 9/28/2023 | Amend to Legally Seal |
| 14010 | SCR422 | 3/16/2023 | 6/8/2023 | 9/19/2023 | 9/19/2023 | 9/28/2023 | Amend the Record |
| 14011 | SCR422 | 3/20/2023 | 6/21/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14012 | SCR422 | 4/7/2023 | 6/26/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14013 | SCR422 | 3/17/2023 | 6/26/2023 | 9/19/2023 | 9/19/2023 | 9/28/2023 | Affirmed & RR |
| 14014 | SCR422 | 3/21/2023 | 6/26/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14015 | SCR422 | 3/24/2023 | 6/27/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14016 | SCRHYBRID | 3/23/2023 | 6/27/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Amend to Legally Seal |
| 14017 | SCRHYBRID | 4/21/2023 | 7/6/2023 | 9/7/2023 | 9/7/2023 | 9/28/2023 | Affirmed & RR |
| 14018 | SCR422 | 3/11/2022 | 7/6/2023 | 9/6/2023 | 9/6/2023 | 9/28/2023 | Affirmed & RR |
| 14019 | SCRHYBRID | 4/27/2023 | 7/7/2023 | 9/7/2023 | 9/7/2023 | 9/28/2023 | Affirmed & RR |
| 14020 | SCRHYBRID | 4/28/2023 | 7/7/2023 | 9/18/2023 | 9/28/2023 | 9/28/2023 | Amend to Legally Seal |
| 14021 | SCRHYBRID | 5/2/2023 | 7/7/2023 | 9/13/2023 | 9/13/2023 | 9/28/2023 | Affirmed & RR |
| 14022 | SCR422 | 3/30/2023 | 7/10/2023 | 9/18/2023 | 9/18/2023 | 9/28/2023 | Affirmed & RR |
| 14023 | SCRHYBRID | 5/22/2023 | 7/13/2023 | 9/7/2023 | 9/28/2023 | 9/28/2023 | Mistaken Appellant Id |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14024 | SCRHYBRID | 5/24/2023 | 7/13/2023 | 9/6/2023 | 9/6/2023 | 9/28/2023 | Affirmed & RR |
| 14025 | SCR422 | 4/14/2023 | 7/24/2023 | 10/4/2023 | 9/28/2023 | 9/28/2023 | Amend to Legally Seal |
| 14026 | SCR422 | 5/15/2023 | 9/9/2023 | 11/21/2023 | 11/21/2023 | 9/28/2023 | Amend to Legally Seal |
| 14027 | SCR422 | 4/21/2021 | 6/18/2021 | 10/20/2021 | 12/16/2021 | 9/29/2023 | Amend to Legally Seal |
| 14028 | SCR422 | 11/29/2021 | 2/4/2022 | 4/5/2022 | 5/20/2022 | 9/29/2023 | Amend to Legally Seal |
| 14029 | SCR422 | 12/10/2021 | 2/18/2022 | 4/6/2022 | 8/24/2023 | 9/29/2023 | Amend to Legally Seal |
| 14030 | SCR422 | 2/7/2022 | 4/3/2022 | 6/9/2022 | 6/9/2022 | 9/29/2023 | Affirmed But Not RR |
| 14031 | SCRHYBRID | 11/14/2022 | 3/7/2023 | 5/4/2023 | 11/2/2023 | 9/29/2023 | Amend to Legally Seal |
| 14032 | SCR422 | 12/27/2022 | 4/19/2023 | 6/1/2023 | 9/11/2023 | 9/29/2023 | Affirmed & RR |
| 14033 | SCR422 | 1/6/2023 | 4/20/2023 | 7/12/2023 | 9/29/2023 | 9/29/2023 | Amend to Legally Seal |
| 14034 | SCR422 | 2/15/2023 | 5/11/2023 | 7/12/2023 | 9/29/2023 | 9/29/2023 | Amend to Legally Seal |
| 14035 | SCR422 | 2/21/2023 | 6/7/2023 | 8/8/2023 | 8/8/2023 | 9/29/2023 | Amend to Legally Seal |
| 14036 | SCR422 | 10/12/2022 | 6/14/2023 | 8/8/2023 | 8/8/2023 | 9/29/2023 | Amend to Legally Seal |
| 14037 | SCR422 | 3/31/2023 | 6/16/2023 | 10/6/2023 | 9/29/2023 | 9/29/2023 | Amend the Record |
| 14038 | SCR422 | 3/27/2023 | 7/7/2023 | 10/2/2023 | 9/29/2023 | 9/29/2023 | Amend the Record |
| 14039 | SCR422 | 5/15/2023 | 9/13/2023 | 11/6/2023 | 9/29/2023 | 9/29/2023 | Amend to Legally Seal |
| 14040 | SCR422 | 9/19/2023 | 9/19/2023 | 10/18/2023 | 9/29/2023 | 9/29/2023 | Affirmed & RR |
| 14041 | SCR422 | 11/1/2021 | 12/27/2021 | 2/11/2022 | 3/29/2022 | 10/2/2023 | Amend to Legally Seal |
| 14042 | SCR422 | 8/11/2022 | 9/15/2022 | 11/2/2022 | 4/11/2023 | 10/2/2023 | Amend to Legally Seal |
| 14043 | SCR422 | 8/1/2022 | 11/10/2022 | 1/24/2023 | 8/31/2023 | 10/2/2023 | Amend to Legally Seal |
| 14044 | SCR422 | 2/3/2023 | 2/17/2023 | 5/23/2023 | 8/31/2023 | 10/2/2023 | Affirmed & RR |
| 14045 | SCR422 | 12/8/2022 | 4/6/2023 | 6/7/2023 | 10/5/2023 | 10/2/2023 | Amend to Legally Seal |
| 14046 | SCRCOMBO | 9/5/2023 | 5/8/2023 | 7/11/2023 | 9/19/2023 | 10/2/2023 | Affirmed & RR |
| 14047 | SCR422 | 2/10/2023 | 5/22/2023 | 8/8/2023 | 10/2/2023 | 10/2/2023 | Affirmed & RR |
| 14048 | SCR422 | 4/24/2023 | 7/30/2023 | 10/2/2023 | 10/2/2023 | 10/2/2023 | |
| 14049 | SCR422 | 12/3/2018 | 2/5/2019 | 5/8/2019 | 10/3/2023 | 10/3/2023 | Affirmed & RR |
| 14050 | SCR422 | 11/5/2020 | 12/13/2020 | 3/16/2021 | 9/15/2023 | 10/3/2023 | Affirmed but not RR and Reversed |
| 14051 | SCRHYBRID | 5/10/2021 | 6/11/2021 | 7/13/2021 | 10/3/2023 | 10/3/2023 | Amend the Record |
| 14052 | SCRCOMBO | 8/26/2023 | 12/1/2022 | 2/21/2023 | 10/3/2023 | 10/3/2023 | Affirmed But Not RR |
| 14053 | SCR422 | 10/3/2022 | 1/12/2023 | 3/15/2023 | 9/22/2023 | 10/3/2023 | Affirmed & RR |
| 14054 | SCR422 | 2/7/2022 | 1/17/2023 | 3/10/2023 | 7/12/2023 | 10/3/2023 | Affirmed & RR |
| 14055 | SCR422 | 10/14/2022 | 1/25/2023 | 4/5/2023 | 9/29/2023 | 10/3/2023 | Affirmed & RR |
| 14056 | SCR422 | 10/14/2022 | 1/25/2023 | 4/5/2023 | 10/3/2023 | 10/3/2023 | Affirmed & RR |
| 14057 | SCR422 | 3/20/2023 | 6/14/2023 | 8/2/2023 | 10/3/2023 | 10/3/2023 | Amend to Legally Seal |
| 14058 | SCRHYBRID | 3/3/2023 | 6/15/2023 | 9/18/2023 | 10/3/2023 | 10/3/2023 | Amend to Legally Seal |
| 14059 | SCR422 | 3/15/2023 | 6/21/2023 | 9/18/2023 | 9/18/2023 | 10/3/2023 | Amend to Legally Seal |
| 14060 | SCRHYBRID | 4/17/2023 | 7/6/2023 | 9/18/2023 | 9/18/2023 | 10/3/2023 | Affirmed & RR |
| 14061 | SCRHYBRID | 5/10/2023 | 7/11/2023 | 9/18/2023 | 9/18/2023 | 10/3/2023 | Amend the Record |
| 14062 | SCR422 | 3/27/2023 | 7/11/2023 | 10/11/2023 | 10/3/2023 | 10/3/2023 | Amend to Legally Seal |
| 14063 | SCR422 | 3/21/2019 | 5/10/2019 | 8/14/2019 | 10/3/2023 | 10/4/2023 | Affirmed & RR |
| 14064 | SCR422 | 9/11/2020 | 10/28/2020 | 1/19/2021 | 10/3/2023 | 10/4/2023 | Amend to Legally Seal |
| 14065 | SCR422 | 4/29/2021 | 6/24/2021 | 9/8/2021 | 10/4/2023 | 10/4/2023 | Affirmed & RR |
| 14066 | SCR422 | 1/11/2022 | 3/10/2022 | 5/3/2022 | 8/15/2023 | 10/4/2023 | Affirmed & RR |
| 14067 | SCR422 | 2/10/2022 | 4/6/2022 | 6/14/2022 | 9/26/2023 | 10/4/2023 | Affirmed & RR |
| 14068 | SCR422 | 3/11/2022 | 4/26/2022 | 7/13/2022 | 8/17/2023 | 10/4/2023 | Affirmed But Not RR |
| 14069 | SCR422 | 4/18/2022 | 6/1/2022 | 8/4/2022 | 8/10/2023 | 10/4/2023 | Affirmed But Not RR |
| 14070 | SCR422 | 10/3/2022 | 1/24/2023 | 4/18/2023 | 10/3/2023 | 10/4/2023 | Amend to Legally Seal |
| 14071 | SCR422 | 10/5/2022 | 1/24/2023 | 4/5/2023 | 7/13/2023 | 10/4/2023 | Affirmed But Not RR |
| 14072 | SCR422 | 4/4/2023 | 4/4/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Affirmed & RR |
| 14073 | SCR422 | 3/21/2023 | 6/23/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Affirmed |
| 14074 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 9/6/2023 | 10/30/2023 | 10/4/2023 | Amend to Legally Seal |
| 14075 | SCR422 | 3/22/2023 | 7/7/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Affirmed |
| 14076 | SCR422 | 3/31/2023 | 7/13/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Amend to Legally Seal |
| 14077 | SCR422 | 2/13/2023 | 7/18/2023 | 10/4/2023 | 10/4/2023 | 10/4/2023 | Amend the Record |
| 14078 | SCR422 | 4/14/2023 | 7/25/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Affirmed |
| 14079 | SCRHYBRID | 5/30/2023 | 7/25/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Amend the Record |
| 14080 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Affirmed |
| 14081 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 10/4/2023 | 10/4/2023 | 10/4/2023 | Amend to Legally Seal |
| 14082 | SCRHYBRID | 4/17/2023 | 7/31/2023 | 10/3/2023 | 10/3/2023 | 10/4/2023 | Affirmed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14083 | SCRHYBRID | 6/9/2023 | 8/1/2023 | 10/4/2023 | 10/4/2023 | 10/4/2023 | Amend to Legally Seal |
| 14084 | SCRHYBRID | 6/16/2023 | 8/3/2023 | 10/4/2023 | 10/4/2023 | 10/4/2023 | Affirmed & RR |
| 14085 | SCR422 | 4/25/2023 | 8/7/2023 | 10/17/2023 | 10/17/2023 | 10/4/2023 | Amend to Legally Seal |
| 14086 | SCRHYBRID | 5/11/2023 | 9/9/2023 | 11/21/2023 | 11/21/2023 | 10/4/2023 | Amend to Legally Seal |
| 14087 | SCR422 | 11/12/2019 | 12/26/2019 | 3/11/2020 | 10/5/2023 | 10/5/2023 | Affirmed & RR |
| 14088 | SCR422 | 1/25/2021 | 3/5/2021 | 5/17/2021 | 3/21/2023 | 10/5/2023 | Affirmed & RR |
| 14089 | SCR422 | 4/6/2022 | 4/8/2022 | 7/12/2022 | 3/8/2023 | 10/5/2023 | Amend to Legally Seal |
| 14090 | SCR422 | 1/25/2021 | 9/23/2022 | 5/17/2021 | 3/21/2023 | 10/5/2023 | Affirmed & RR |
| 14091 | SCRHYBRID | 1/17/2023 | 4/26/2023 | 7/11/2023 | 10/2/2023 | 10/5/2023 | Affirmed & RR |
| 14092 | SCR422 | 1/17/2023 | 4/28/2023 | 7/11/2023 | 10/4/2023 | 10/5/2023 | Amend to Legally Seal |
| 14093 | SCRHYBRID | 2/21/2023 | 5/1/2023 | 7/19/2023 | 10/5/2023 | 10/5/2023 | Amend to Legally Seal |
| 14094 | SCR422 | 3/9/2023 | 6/6/2023 | 8/24/2023 | 10/5/2023 | 10/5/2023 | Affirmed & RR |
| 14095 | SCR422 | 2/23/2023 | 6/26/2023 | 9/7/2023 | 9/28/2023 | 10/5/2023 | Reversed |
| 14096 | SCRHYBRID | 3/13/2023 | 6/26/2023 | 9/13/2023 | 10/5/2023 | 10/5/2023 | Affirmed & RR |
| 14097 | SCRHYBRID | 3/23/2023 | 6/27/2023 | 9/22/2023 | 9/22/2023 | 10/5/2023 | Affirmed & RR |
| 14098 | SCRHYBRID | 2/17/2023 | 7/17/2023 | 10/3/2023 | 10/3/2023 | 10/5/2023 | Affirmed & RR |
| 14099 | SCR422 | 4/20/2023 | 7/24/2023 | 10/3/2023 | 10/3/2023 | 10/5/2023 | Affirmed & RR |
| 14100 | SCR422 | 4/24/2023 | 7/29/2023 | 10/3/2023 | 10/3/2023 | 10/5/2023 | Affirmed & RR |
| 14101 | SCR422 | 4/24/2023 | 8/3/2023 | 10/3/2023 | 10/3/2023 | 10/5/2023 | Affirmed & RR |
| 14102 | SCR422 | 9/18/2020 | 10/30/2020 | 1/5/2021 | 7/19/2023 | 10/6/2023 | Amend to Legally Seal |
| 14103 | SCR422 | 5/18/2021 | 7/26/2021 | 10/13/2021 | 9/14/2023 | 10/6/2023 | Amend the Record |
| 14104 | SCRCOMBO | 11/2/2022 | 2/22/2022 | 5/4/2022 | 7/28/2023 | 10/6/2023 | Amend to Legally Seal |
| 14105 | SCRCOMBO | 2/23/2023 | 2/27/2023 | 5/3/2023 | 10/6/2023 | 10/6/2023 | Affirmed & RR |
| 14106 | SCR422 | 11/28/2022 | 3/24/2023 | 6/6/2023 | 9/26/2023 | 10/6/2023 | Affirmed |
| 14107 | SCR422 | 4/27/2023 | 6/8/2023 | 6/30/2023 | 10/6/2023 | Amend the Record |
| 14108 | SCR422 | 6/30/2021 | 7/6/2023 | 9/12/2023 | 9/12/2023 | 10/6/2023 | Amend to Legally Seal |
| 14109 | SCR422 | 12/27/2022 | 7/19/2023 | 10/4/2023 | 10/4/2023 | 10/6/2023 | Affirmed & RR |
| 14110 | SCRHYBRID | 11/21/2022 | 7/19/2023 | 10/4/2023 | 10/4/2023 | 10/6/2023 | Affirmed & RR |
| 14111 | SCRHYBRID | 5/30/2023 | 7/20/2023 | 9/15/2023 | 9/15/2023 | 10/6/2023 | Amend the Record |
| 14112 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 10/4/2023 | 10/4/2023 | 10/6/2023 | Affirmed & RR |
| 14113 | SCRCOMBO | 2/8/2023 | 8/8/2023 | 10/4/2023 | 10/4/2023 | 10/6/2023 | Affirmed & RR |
| 14114 | SCR422 | 2/22/2018 | 5/3/2018 | 7/17/2018 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14115 | SCR422 | 8/16/2019 | 10/23/2019 | 1/31/2020 | 10/31/2023 | 10/10/2023 | Amend to Legally Seal |
| 14116 | SCR422 | 11/4/2019 | 12/13/2019 | 2/18/2020 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14117 | SCR422 | 1/24/2020 | 3/12/2020 | 6/16/2020 | 10/5/2023 | 10/10/2023 | Amend to Legally Seal |
| 14118 | SCR422 | 3/16/2020 | 5/4/2020 | 7/21/2020 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14119 | SCR424a | 5/11/2020 | 7/1/2020 | 9/22/2020 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14120 | SCR422 | 8/10/2020 | 9/21/2020 | 12/15/2020 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14121 | SCR422 | 8/31/2020 | 10/19/2020 | 1/19/2021 | 8/22/2023 | 10/10/2023 | Affirmed & RR |
| 14122 | SCR422 | 8/31/2020 | 10/19/2020 | 1/19/2021 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14123 | SCR422 | 1/22/2021 | 2/18/2021 | 4/20/2021 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14124 | SCR422 | 2/22/2021 | 3/24/2021 | 6/15/2021 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14125 | SCR422 | 3/12/2021 | 4/8/2021 | 6/15/2021 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14126 | SCR422 | 3/12/2021 | 4/13/2021 | 6/15/2021 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14127 | SCR424a | 4/19/2021 | 5/12/2021 | 7/13/2021 | 8/23/2023 | 10/10/2023 | Affirmed But Not RR |
| 14128 | SCR422 | 4/12/2021 | 5/28/2021 | 8/17/2021 | 8/23/2023 | 10/10/2023 | Affirmed & RR |
| 14129 | SCR422 | 11/3/2021 | 12/27/2021 | 2/11/2022 | 10/10/2023 | 10/10/2023 | Affirmed & RR |
| 14130 | SCR422 | 8/10/2022 | 11/28/2022 | 2/14/2023 | 8/24/2023 | 10/10/2023 | Affirmed |
| 14131 | SCR422 | 9/30/2022 | 1/14/2023 | 3/15/2023 | 10/4/2023 | 10/10/2023 | Affirmed But Not RR |
| 14132 | SCR422 | 10/7/2022 | 1/23/2023 | 4/28/2023 | 8/17/2023 | 10/10/2023 | Amend to Legally Seal |
| 14133 | SCRHYBRID | 11/21/2022 | 2/22/2023 | 5/10/2023 | 9/29/2023 | 10/10/2023 | Amend to Legally Seal |
| 14134 | SCR422 | 11/4/2022 | 3/13/2023 | 5/26/2023 | 9/21/2023 | 10/10/2023 | Affirmed |
| 14135 | SCR422 | 2/22/2023 | 5/11/2023 | 7/5/2023 | 11/28/2023 | 10/10/2023 | Amend to Legally Seal |
| 14136 | SCRCOMBO | 5/5/2023 | 5/15/2023 | 8/2/2023 | 10/18/2023 | 10/10/2023 | Amend to Legally Seal |
| 14137 | SCR422 | 4/14/2023 | 7/23/2023 | 10/4/2023 | 10/4/2023 | 10/10/2023 | Affirmed & RR |
| 14138 | SCR422 | 4/11/2023 | 7/24/2023 | 10/5/2023 | 10/5/2023 | 10/10/2023 | Affirmed & RR |
| 14139 | SCR422 | 4/27/2023 | 8/7/2023 | 10/4/2023 | 10/4/2023 | 10/10/2023 | Affirmed & RR |
| 14140 | SCRHYBRID | 7/7/2023 | 8/11/2023 | 11/8/2023 | 10/10/2023 | 10/10/2023 | Amend to Legally Seal |
| 14141 | SCR422 | 7/22/2019 | 10/4/2019 | 2/18/2020 | 10/11/2023 | 10/11/2023 | Amend to Legally Seal |
| 14142 | SCR422 | 1/28/2020 | 3/11/2020 | 6/16/2020 | 10/6/2023 | 10/11/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14143 | SCR422 | 7/20/2020 | 9/1/2020 | 11/10/2020 | 10/10/2023 | 10/11/2023 | Affirmed & RR |
| 14144 | SCR422 | 1/15/2021 | 3/4/2021 | 5/18/2021 | 10/13/2023 | 10/11/2023 | Amend to Legally Seal |
| 14145 | SCR422 | 8/2/2021 | 9/28/2021 | 12/1/2021 | 8/24/2023 | 10/11/2023 | Affirmed but not RR and Reversed |
| 14146 | SCRHYBRID | 3/3/2023 | 6/20/2023 | 9/6/2023 | 10/11/2023 | 10/11/2023 | Amend to Legally Seal |
| 14147 | SCRHYBRID | 3/23/2023 | 6/23/2023 | 8/2/2023 | 10/3/2023 | 10/11/2023 | Affirmed But Not RR |
| 14148 | SCRCOMBO | 10/17/2023 | 11/16/2020 | 2/16/2021 | 10/12/2023 | 10/12/2023 | Amend to Legally Seal |
| 14149 | SCRCOMBO | 12/21/2022 | 1/23/2023 | 4/12/2023 | 9/22/2023 | 10/12/2023 | Amend to Legally Seal |
| 14150 | SCR422 | 10/17/2022 | 2/2/2023 | 4/20/2023 | 10/12/2023 | 10/12/2023 | Amend to Legally Seal |
| 14151 | SCR422 | 10/25/2022 | 2/17/2023 | 5/10/2023 | 10/12/2023 | 10/12/2023 | Amend to Legally Seal |
| 14152 | SCR422 | 12/1/2022 | 3/31/2023 | 6/21/2023 | 10/12/2023 | 10/12/2023 | Amend to Legally Seal |
| 14153 | SCR422 | 1/31/2023 | 5/13/2023 | 7/5/2023 | 10/12/2023 | 10/12/2023 | Amend to Legally Seal |
| 14154 | SCR422 | 3/23/2023 | 6/23/2023 | 10/10/2023 | 10/10/2023 | 10/12/2023 | Affirmed & RR |
| 14155 | SCR422 | 3/28/2023 | 6/24/2023 | 10/10/2023 | 10/10/2023 | 10/12/2023 | Affirmed & RR |
| 14156 | SCR422 | 3/15/2023 | 6/26/2023 | 9/13/2023 | 10/11/2023 | 10/12/2023 | Amend the Record |
| 14157 | SCRHYBRID | 3/27/2023 | 6/27/2023 | 10/11/2023 | 10/11/2023 | 10/12/2023 | Affirmed & RR |
| 14158 | SCR422 | 4/3/2023 | 7/14/2023 | 10/11/2023 | 10/11/2023 | 10/12/2023 | Affirmed & RR |
| 14159 | SCR422 | 4/20/2023 | 7/24/2023 | 10/10/2023 | 10/10/2023 | 10/12/2023 | Affirmed & RR |
| 14160 | SCRHYBRID | 6/15/2023 | 7/26/2023 | 10/5/2023 | 10/12/2023 | 10/12/2023 | Affirmed & RR |
| 14161 | SCRHYBRID | 3/27/2023 | 8/1/2023 | 10/4/2023 | 10/4/2023 | 10/12/2023 | Affirmed & RR |
| 14162 | SCRHYBRID | 6/7/2023 | 8/1/2023 | 10/4/2023 | 10/6/2023 | 10/12/2023 | Amend to Legally Seal |
| 14163 | SCRHYBRID | 6/23/2023 | 8/2/2023 | 10/4/2023 | 10/4/2023 | 10/12/2023 | Affirmed & RR |
| 14164 | SCR422 | 4/11/2023 | 8/7/2023 | 10/10/2023 | 10/10/2023 | 10/12/2023 | Affirmed & RR |
| 14165 | SCR422 | 8/18/2021 | 10/7/2021 | 12/14/2021 | 10/12/2023 | 10/13/2023 | Amend to Legally Seal |
| 14166 | SCR422 | 9/23/2022 | 12/13/2022 | 3/9/2023 | 8/30/2023 | 10/13/2023 | Amend the Record |
| 14167 | SCR422 | 9/26/2022 | 12/27/2022 | 3/17/2023 | 5/18/2023 | 10/13/2023 | Amend to Legally Seal |
| 14168 | SCR422 | 1/3/2023 | 1/5/2023 | 2/3/2023 | 3/21/2023 | 10/13/2023 | Affirmed But Not RR |
| 14169 | SCR422 | 12/1/2022 | 4/4/2023 | 6/26/2023 | 9/19/2023 | 10/13/2023 | Amend to Legally Seal |
| 14170 | SCR422 | 1/9/2023 | 4/20/2023 | 7/25/2023 | 9/28/2023 | 10/13/2023 | Affirmed But Not RR |
| 14171 | SCR422 | 3/23/2023 | 6/23/2023 | 10/3/2023 | 10/3/2023 | 10/13/2023 | Affirmed |
| 14172 | SCRHYBRID | 2/17/2023 | 7/12/2023 | 10/12/2023 | 10/12/2023 | 10/13/2023 | Affirmed & RR |
| 14173 | SCR422 | 4/24/2023 | 7/30/2023 | 10/11/2023 | 10/11/2023 | 10/13/2023 | Affirmed & RR |
| 14174 | SCRHYBRID | 3/27/2023 | 8/4/2023 | 10/11/2023 | 10/11/2023 | 10/13/2023 | Affirmed & RR |
| 14175 | SCR422 | 11/25/2019 | 1/14/2020 | 4/1/2020 | 10/16/2023 | 10/16/2023 | Affirmed & RR |
| 14176 | SCRHYBRID | 9/6/2022 | 10/26/2022 | 1/4/2023 | 10/16/2023 | 10/16/2023 | Affirmed & RR |
| 14177 | SCR422 | 11/18/2022 | 3/23/2023 | 6/20/2023 | 10/4/2023 | 10/16/2023 | Amend to Legally Seal |
| 14178 | SCR422 | 1/23/2023 | 5/4/2023 | 7/7/2023 | 10/4/2023 | 10/16/2023 | Amend to Legally Seal |
| 14179 | SCR422 | 3/13/2023 | 6/8/2023 | 9/22/2023 | 10/16/2023 | 10/16/2023 | Amend to Legally Seal |
| 14180 | SCR422 | 3/24/2023 | 6/27/2023 | 9/22/2023 | 10/16/2023 | 10/16/2023 | Amend to Legally Seal |
| 14181 | SCRHYBRID | 3/29/2023 | 6/27/2023 | 8/24/2023 | 8/24/2023 | 10/16/2023 | Affirmed & RR & Affirmed but not RR |
| 14182 | SCR422 | 4/6/2023 | 7/18/2023 | 9/19/2023 | 9/19/2023 | 10/16/2023 | Amend the Record |
| 14183 | SCRHYBRID | 6/13/2023 | 9/1/2023 | 10/6/2023 | 10/16/2023 | 10/16/2023 | |
| 14184 | SCR422 | 5/16/2022 | 9/28/2023 | 10/16/2023 | 10/16/2023 | 10/16/2023 | |
| 14185 | SCRCOMBO | 12/18/2020 | 1/7/2020 | 3/4/2020 | 6/22/2023 | 10/17/2023 | Amend to Legally Seal |
| 14186 | SCRHYBRID | 8/31/2021 | 10/6/2021 | 11/23/2021 | 10/17/2023 | 10/17/2023 | Amend the Record |
| 14187 | SCR422 | 5/2/2022 | 6/14/2022 | 8/3/2022 | 9/19/2002 | 10/17/2023 | Affirmed But Not RR |
| 14188 | SCR422 | 7/8/2022 | 10/25/2022 | 1/13/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14189 | SCR422 | 8/9/2022 | 11/14/2022 | 2/8/2023 | 10/12/2023 | 10/17/2023 | Amend to Legally Seal |
| 14190 | SCR422 | 8/18/2022 | 11/29/2022 | 2/13/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14191 | SCRHYBRID | 4/25/2022 | 12/23/2022 | 2/9/2023 | 7/20/2023 | 10/17/2023 | Affirmed But Not RR |
| 14192 | SCR422 | 10/25/2022 | 2/16/2023 | 5/10/2023 | 10/27/2023 | 10/17/2023 | Amend to Legally Seal |
| 14193 | SCR422 | 10/21/2022 | 2/16/2023 | 4/17/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14194 | SCRHYBRID | 12/12/2022 | 3/7/2023 | 5/15/2023 | 8/7/2023 | 10/17/2023 | Affirmed & RR |
| 14195 | SCRHYBRID | 12/15/2022 | 3/17/2023 | 6/14/2023 | 10/16/2023 | 10/17/2023 | Affirmed & RR |
| 14196 | SCR422 | 11/18/2022 | 3/23/2023 | 6/5/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14197 | SCR422 | 11/28/2022 | 3/24/2023 | 6/1/2023 | 8/29/2023 | 10/17/2023 | Amend to Legally Seal |
| 14198 | SCR422 | 11/29/2022 | 3/27/2023 | 6/12/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14199 | SCRHYBRID | 1/3/2023 | 4/23/2023 | 7/13/2023 | 10/17/2023 | 10/17/2023 | Amend the Record |
| 14200 | SCR422 | 1/11/2023 | 4/27/2023 | 7/17/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14201 | SCR422 | 1/17/2023 | 4/28/2023 | 7/13/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14202 | SCR422 | 2/1/2023 | 5/14/2023 | 8/11/2023 | 9/8/2023 | 10/17/2023 | Affirmed & RR |
| 14203 | SCR422 | 3/21/2023 | 5/23/2023 | 8/8/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14204 | SCR422 | 2/27/2023 | 5/31/2023 | 8/21/2023 | 10/11/2023 | 10/17/2023 | Amend the Record |
| 14205 | SCR422 | 2/24/2023 | 6/4/2023 | 8/8/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14206 | SCR422 | 3/7/2023 | 6/6/2023 | 8/21/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14207 | SCR422 | 2/24/2023 | 6/7/2023 | 9/19/2023 | 9/19/2023 | 10/17/2023 | Affirmed & RR |
| 14208 | SCRHYBRID | 4/11/2023 | 6/14/2023 | 8/2/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14209 | SCRHYBRID | 3/8/2023 | 6/21/2023 | 9/26/2023 | 9/26/2023 | 10/17/2023 | Affirmed & RR |
| 14210 | SCRHYBRID | 3/30/2023 | 6/27/2023 | 10/11/2023 | 10/11/2023 | 10/17/2023 | Affirmed & RR |
| 14211 | SCRHYBRID | 3/30/2023 | 6/27/2023 | 9/18/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14212 | SCRHYBRID | 4/21/2023 | 7/6/2023 | 9/26/2023 | 9/26/2023 | 10/17/2023 | Affirmed & RR |
| 14213 | SCRHYBRID | 5/15/2023 | 7/10/2023 | 10/11/2023 | 10/11/2023 | 10/17/2023 | Affirmed & RR |
| 14214 | SCRHYBRID | 5/15/2023 | 7/13/2023 | 9/22/2023 | 9/22/2023 | 10/17/2023 | Affirmed & RR |
| 14215 | SCR422 | 3/13/2023 | 7/16/2023 | 10/12/2023 | 10/12/2023 | 10/17/2023 | Affirmed & RR |
| 14216 | SCR422 | 4/11/2023 | 7/21/2023 | 10/12/2023 | 10/12/2023 | 10/17/2023 | Affirmed & RR |
| 14217 | SCR422 | 4/13/2023 | 7/23/2023 | 10/11/2023 | 10/11/2023 | 10/17/2023 | Affirmed & RR |
| 14218 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 10/11/2023 | 10/11/2023 | 10/17/2023 | Affirmed & RR |
| 14219 | SCRHYBRID | 6/6/2023 | 7/25/2023 | 10/11/2023 | 10/11/2023 | 10/17/2023 | Amend to Legally Seal |
| 14220 | SCR422 | 4/24/2023 | 7/30/2023 | 10/2/2023 | 10/17/2023 | 10/17/2023 | |
| 14221 | SCR422 | 4/25/2023 | 8/8/2023 | 10/2/2023 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14222 | SCR422 | 4/24/2023 | 8/8/2023 | 10/11/2023 | 10/11/2023 | 10/17/2023 | Amend to Legally Seal |
| 14223 | SCR422 | 4/26/2023 | 8/9/2023 | 10/16/2023 | 10/16/2023 | 10/17/2023 | Amend to Legally Seal |
| 14224 | SCR422 | 6/6/2022 | 10/16/2023 | 12/14/2022 | 10/17/2023 | 10/17/2023 | Amend to Legally Seal |
| 14225 | SCR422 | 8/9/2022 | 11/17/2022 | 2/23/2023 | 8/16/2023 | 10/18/2023 | Amend the Record |
| 14226 | SCR422 | 10/4/2022 | 1/16/2023 | 4/6/2023 | 9/25/2023 | 10/18/2023 | Amend to Legally Seal |
| 14227 | SCR422 | 7/22/2022 | 2/27/2023 | 5/3/2023 | 10/20/2023 | 10/18/2023 | Amend to Legally Seal |
| 14228 | SCRHYBRID | 1/30/2023 | 3/14/2023 | 5/3/2023 | 10/16/2023 | 10/18/2023 | Affirmed but not RR and Reversed |
| 14229 | SCR422 | 11/28/2022 | 3/24/2023 | 6/2/2023 | 10/18/2023 | 10/18/2023 | Amend the Record |
| 14230 | SCR422 | 11/28/2022 | 3/24/2023 | 6/14/2023 | 10/18/2023 | 10/18/2023 | Affirmed & RR |
| 14231 | SCR422 | 12/2/2022 | 3/27/2023 | 6/16/2023 | 10/18/2023 | 10/18/2023 | Amend to Legally Seal |
| 14232 | SCR422 | 12/12/2022 | 4/10/2023 | 6/16/2023 | 9/15/2023 | 10/18/2023 | Affirmed & RR |
| 14233 | SCRHYBRID | 1/30/2023 | 5/4/2023 | 7/28/2023 | 10/18/2023 | 10/18/2023 | Amend to Legally Seal |
| 14234 | SCR422 | 2/3/2023 | 5/17/2023 | 8/24/2023 | 9/28/2023 | 10/18/2023 | Affirmed & RR |
| 14235 | SCR422 | 2/22/2023 | 6/8/2023 | 8/25/2023 | 10/18/2023 | 10/18/2023 | Amend to Legally Seal |
| 14236 | SCRCOMBO | 11/12/2023 | 6/26/2023 | 9/19/2023 | 10/17/2023 | 10/18/2023 | Amend to Legally Seal |
| 14237 | SCRHYBRID | 5/8/2023 | 7/7/2023 | 8/18/2023 | 10/13/2023 | 10/18/2023 | Amend the Record |
| 14238 | SCR422 | 5/1/2023 | 7/10/2023 | 9/19/2023 | 9/19/2023 | 10/18/2023 | Affirmed & RR |
| 14239 | SCR422 | 3/27/2023 | 7/10/2023 | 9/15/2023 | 9/15/2023 | 10/18/2023 | Affirmed & RR |
| 14240 | SCR422 | 4/3/2023 | 7/13/2023 | 9/15/2023 | 9/15/2023 | 10/18/2023 | Affirmed & RR |
| 14241 | SCRHYBRID | 7/3/2023 | 9/5/2023 | 10/16/2023 | 10/16/2023 | 10/18/2023 | Affirmed & RR |
| 14242 | SCRCOMBO | 5/27/2022 | 12/10/2021 | 3/9/2022 | 8/8/2023 | 10/19/2023 | Amend to Legally Seal |
| 14243 | SCR422 | 7/19/2022 | 11/3/2022 | 1/11/2023 | 10/19/2023 | 10/19/2023 | Amend to Legally Seal |
| 14244 | SCR422 | 8/8/2022 | 11/6/2022 | 1/11/2023 | 10/19/2023 | 10/19/2023 | Amend to Legally Seal |
| 14245 | SCR422 | 5/2/2023 | 5/2/2023 | 6/16/2023 | 8/10/2023 | 10/19/2023 | Affirmed But Not RR |
| 14246 | SCRCOMBO | 11/10/2023 | 6/5/2023 | 8/8/2023 | 10/17/2023 | 10/19/2023 | Affirmed But Not RR |
| 14247 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Affirmed & RR |
| 14248 | SCRHYBRID | 2/27/2023 | 7/12/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Affirmed & RR |
| 14249 | SCR422 | 3/31/2023 | 7/12/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Affirmed & RR |
| 14250 | SCR422 | 4/11/2023 | 7/20/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Amend to Legally Seal |
| 14251 | SCRHYBRID | 5/26/2023 | 7/21/2023 | 10/19/2023 | 10/19/2023 | 10/19/2023 | Amend to Legally Seal |
| 14252 | SCR422 | 4/12/2023 | 7/21/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Amend to Legally Seal |
| 14253 | SCRHYBRID | 6/15/2023 | 7/21/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Amend to Legally Seal |
| 14254 | SCRHYBRID | 5/8/2023 | 7/25/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Affirmed & RR |
| 14255 | SCRHYBRID | 6/12/2023 | 7/25/2023 | 10/17/2023 | 10/17/2023 | 10/19/2023 | Affirmed & RR |
| 14256 | SCRHYBRID | 6/22/2023 | 7/26/2023 | 10/19/2023 | 10/19/2023 | 10/19/2023 | Amend to Legally Seal |
| 14257 | SCR422 | 5/4/2023 | 8/3/2023 | 10/19/2023 | 10/19/2023 | 10/19/2023 | Amend to Legally Seal |
| 14258 | SCR422 | 1/23/2020 | 3/10/2020 | 6/16/2020 | 10/16/2023 | 10/20/2023 | Affirmed & RR |
| 14259 | SCR422 | 8/13/2020 | 9/30/2020 | 12/15/2020 | 12/7/2023 | 10/20/2023 | Amend to Legally Seal |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14260 | SCR424a | 2/16/2021 | 3/30/2021 | 6/15/2021 | 10/16/2023 | 10/20/2023 | Affirmed & RR |
| 14261 | SCR422 | 6/21/2021 | 8/19/2021 | 10/6/2021 | 4/26/2023 | 10/20/2023 | Amend to Legally Seal |
| 14262 | SCR422 | 5/11/2022 | 5/12/2022 | 7/7/2022 | 5/16/2023 | 10/20/2023 | Affirmed & RR |
| 14263 | SCR422 | 6/2/2022 | 9/21/2022 | 12/20/2022 | 10/20/2023 | 10/20/2023 | Amend to Legally Seal |
| 14264 | SCR422 | 8/5/2022 | 11/15/2022 | 2/8/2023 | 9/14/2023 | 10/20/2023 | Affirmed But Not RR |
| 14265 | SCR422 | 4/4/2022 | 12/7/2022 | 2/8/2023 | 6/28/2023 | 10/20/2023 | Reversed |
| 14266 | SCRHYBRID | 10/19/2022 | 12/31/2022 | 3/8/2023 | 10/16/2023 | 10/20/2023 | Affirmed & RR |
| 14267 | SCR422 | 9/27/2022 | 1/16/2023 | 4/5/2023 | 8/11/2023 | 10/20/2023 | Affirmed & RR |
| 14268 | SCRHYBRID | 12/9/2022 | 3/16/2023 | 6/7/2023 | 8/16/2023 | 10/20/2023 | Reversed |
| 14269 | SCR422 | 1/17/2023 | 5/24/2023 | 8/2/2023 | 11/16/2023 | 10/20/2023 | Amend to Legally Seal |
| 14270 | SCR422 | 2/27/2023 | 6/26/2023 | 9/7/2023 | 10/20/2023 | 10/20/2023 | Amend to Legally Seal |
| 14271 | SCRHYBRID | 3/27/2023 | 6/27/2023 | 9/6/2023 | 10/30/2023 | 10/20/2023 | Amend to Legally Seal |
| 14272 | SCRHYBRID | 5/11/2023 | 7/11/2023 | 10/11/2023 | 10/11/2023 | 10/20/2023 | Affirmed & RR |
| 14273 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14274 | SCR422 | 12/30/2022 | 7/11/2023 | 10/10/2023 | 10/10/2023 | 10/20/2023 | Affirmed & RR |
| 14275 | SCRHYBRID | 5/19/2023 | 7/11/2023 | 10/11/2023 | 10/11/2023 | 10/20/2023 | Affirmed & RR |
| 14276 | SCRHYBRID | 5/22/2023 | 7/12/2023 | 10/17/2023 | 10/20/2023 | 10/20/2023 | Amend to Legally Seal |
| 14277 | SCR422 | 3/28/2023 | 7/12/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14278 | SCRHYBRID | 5/8/2023 | 7/12/2023 | 10/4/2023 | 10/4/2023 | 10/20/2023 | Affirmed But Not RR |
| 14279 | SCR422 | 4/24/2023 | 7/18/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed But Not RR |
| 14280 | SCR422 | 4/7/2023 | 7/18/2023 | 10/11/2023 | 10/11/2023 | 10/20/2023 | Affirmed & RR |
| 14281 | SCR422 | 4/7/2023 | 7/18/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14282 | SCRHYBRID | 5/22/2023 | 7/18/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14283 | SCR422 | 3/7/2022 | 7/19/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14284 | SCRHYBRID | 5/25/2023 | 7/19/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14285 | SCRHYBRID | 1/26/2023 | 7/20/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed But Not RR |
| 14286 | SCRHYBRID | 5/30/2023 | 7/20/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed But Not RR |
| 14287 | SCRHYBRID | 5/26/2023 | 7/20/2023 | 10/11/2023 | 10/11/2023 | 10/20/2023 | Affirmed & RR |
| 14288 | SCRHYBRID | 6/5/2023 | 7/24/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14289 | SCR422 | 4/17/2023 | 7/24/2023 | 10/17/2023 | 10/17/2023 | 10/20/2023 | Affirmed & RR |
| 14290 | SCR422 | 4/24/2023 | 7/30/2023 | 10/19/2023 | 10/19/2023 | 10/20/2023 | Affirmed & RR |
| 14291 | SCR422 | 4/28/2023 | 8/10/2023 | 10/10/2023 | 10/10/2023 | 10/20/2023 | Affirmed & RR |
| 14292 | SCR422 | 8/29/2022 | 12/6/2022 | 2/8/2023 | 6/7/2023 | 10/23/2023 | Reversed |
| 14293 | SCRHYBRID | 12/2/2022 | 3/2/2023 | 4/7/2023 | 10/23/2023 | 10/23/2023 | Amend to Legally Seal |
| 14294 | SCR422 | 11/25/2022 | 3/24/2023 | 6/7/2023 | 10/30/2023 | 10/23/2023 | Amend to Legally Seal |
| 14295 | SCR422 | 1/10/2023 | 4/27/2023 | 7/12/2023 | 10/6/2023 | 10/23/2023 | Affirmed But Not RR |
| 14296 | SCRCOMBO | 5/30/2023 | 5/24/2023 | 7/17/2023 | 10/23/2023 | 10/23/2023 | Amend to Legally Seal |
| 14297 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 9/19/2023 | 10/17/2023 | 10/23/2023 | Amend the Record |
| 14298 | SCR422 | 11/14/2022 | 11/15/2022 | 2/9/2023 | 4/18/2023 | 10/24/2023 | Affirmed & RR |
| 14299 | SCR422 | 10/17/2022 | 1/30/2023 | 4/19/2023 | 9/29/2023 | 10/24/2023 | Affirmed But Not RR |
| 14300 | SCR422 | 12/12/2022 | 4/11/2023 | 6/8/2023 | 10/17/2023 | 10/24/2023 | Affirmed & RR |
| 14301 | SCR422 | 3/16/2023 | 6/8/2023 | 8/2/2023 | 11/13/2023 | 10/24/2023 | Amend to Legally Seal |
| 14302 | SCRHYBRID | 6/12/2023 | 7/18/2023 | 10/19/2023 | 10/19/2023 | 10/24/2023 | Amend to Legally Seal |
| 14303 | SCRCOMBO | 11/21/2023 | 9/14/2022 | 11/14/2022 | 10/27/2023 | 10/27/2023 | Affirmed But Not RR |
| 14304 | SCR422 | 10/4/2022 | 1/24/2023 | 4/12/2023 | 10/24/2023 | 10/27/2023 | Amend to Legally Seal |
| 14305 | SCR422 | 10/20/2022 | 1/30/2023 | 4/12/2023 | 10/25/2023 | 10/27/2023 | Amend to Legally Seal |
| 14306 | SCRHYBRID | 1/23/2023 | 4/17/2023 | 7/5/2023 | 10/27/2023 | 10/27/2023 | Deceased Appellant |
| 14307 | SCRCOMBO | 5/3/2022 | 10/18/2019 | 1/8/2020 | 10/30/2023 | 10/30/2023 | Amend to Legally Seal |
| 14308 | SCR422 | 8/29/2022 | 11/9/2022 | 1/11/2023 | 11/2/2023 | 10/30/2023 | Amend to Legally Seal |
| 14309 | SCR422 | 10/12/2022 | 1/25/2023 | 4/28/2023 | 7/12/2023 | 10/30/2023 | Amend to Legally Seal |
| 14310 | SCRCOMBO | 10/7/2023 | 4/14/2023 | 7/12/2023 | 11/9/2023 | 10/30/2023 | Amend to Legally Seal |
| 14311 | SCRCOMBO | 3/31/2023 | 4/19/2023 | 7/12/2023 | 11/17/2023 | 10/30/2023 | Amend to Legally Seal |
| 14312 | SCR422 | 3/1/2023 | 6/5/2023 | 8/1/2023 | 10/30/2023 | 10/30/2023 | Amend to Legally Seal |
| 14313 | SCR422 | 5/10/2023 | 9/5/2023 | 11/15/2023 | 10/30/2023 | 10/30/2023 | Amend to Legally Seal |
| 14314 | SCRHYBRID | 7/11/2023 | 9/7/2023 | 11/1/2023 | 11/1/2023 | 10/30/2023 | Amend to Legally Seal |
| 14315 | SCR422 | 5/19/2023 | 9/12/2023 | 11/1/2023 | 11/1/2023 | 10/30/2023 | Amend to Legally Seal |
| 14316 | SCR422 | 10/18/2019 | 12/4/2019 | 3/17/2020 | 10/19/2023 | 10/31/2023 | Affirmed & RR |
| 14317 | SCR422 | 8/24/2020 | 10/28/2020 | 1/19/2021 | 10/31/2023 | 10/31/2023 | Amend the Record |
| 14318 | SCRHYBRID | 8/4/2022 | 10/13/2022 | 12/8/2022 | 10/24/2023 | 10/31/2023 | Amend the Record |
| 14319 | SCR422 | 6/30/2022 | 10/25/2022 | 1/26/2023 | 6/12/2023 | 10/31/2023 | Amend to Legally Seal |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 14320 | SCR422 | 7/6/2022 | 10/25/2022 | 1/23/2023 | 9/27/2023 | 10/31/2023 | Affirmed & RR |
| 14321 | SCR422 | 7/25/2022 | 11/7/2022 | 1/23/2023 | 10/31/2023 | 10/31/2023 | Amend to Legally Seal |
| 14322 | SCRCOMBO | 10/16/2023 | 11/10/2022 | 1/10/2023 | 9/14/2023 | 10/31/2023 | Amend the Record |
| 14323 | SCR422 | 8/1/2022 | 11/14/2022 | 3/13/2023 | 8/16/2023 | 10/31/2023 | Affirmed & RR |
| 14324 | SCRHYBRID | 10/11/2022 | 11/14/2022 | 1/23/2023 | 10/31/2023 | 10/31/2023 | Amend the Record |
| 14325 | SCR422 | 8/9/2022 | 11/17/2022 | 1/23/2023 | 10/31/2023 | 10/31/2023 | Amend the Record |
| 14326 | SCR422 | 9/27/2022 | 12/29/2022 | 3/7/2023 | 8/22/2023 | 10/31/2023 | Amend the Record |
| 14327 | SCR422 | 10/11/2022 | 1/25/2023 | 3/9/2023 | 8/24/2023 | 10/31/2023 | Affirmed & RR |
| 14328 | SCRHYBRID | 12/8/2022 | 3/7/2023 | 5/18/2023 | 10/23/2023 | 10/31/2023 | Affirmed & RR |
| 14329 | SCR422 | 11/14/2022 | 3/16/2023 | 6/14/2023 | 11/22/2023 | 10/31/2023 | Amend the Record |
| 14330 | SCR422 | 11/21/2022 | 3/18/2023 | 5/17/2023 | 9/25/2023 | 10/31/2023 | Affirmed & RR |
| 14331 | SCRHYBRID | 1/3/2023 | 3/27/2023 | 6/12/2023 | 8/16/2023 | 10/31/2023 | Affirmed & RR |
| 14332 | SCR422 | 12/6/2022 | 4/7/2023 | 6/26/2023 | 10/30/2023 | 10/31/2023 | Amend the Record |
| 14333 | SCRHYBRID | 4/4/2022 | 4/13/2023 | 5/19/2023 | 8/25/2023 | 10/31/2023 | Affirm and RR and Reversed Amend and Seal |
| 14334 | SCR422 | 1/5/2023 | 4/20/2023 | 7/12/2023 | 10/31/2023 | 10/31/2023 | Amend to Legally Seal |
| 14335 | SCR422 | 1/25/2023 | 5/4/2023 | 7/17/2023 | 10/31/2023 | 10/31/2023 | Amend the Record |
| 14336 | SCRHYBRID | 2/13/2023 | 5/15/2023 | 7/13/2023 | 10/31/2023 | 10/31/2023 | Amend the Record |
| 14337 | SCR422 | 2/21/2023 | 5/23/2023 | 9/18/2023 | 10/31/2023 | 10/31/2023 | Amend to Legally Seal |
| 14338 | SCR422 | 3/15/2023 | 5/25/2023 | 8/15/2023 | 10/31/2023 | 10/31/2023 | Affirmed But Not RR |
| 14339 | SCR422 | 4/5/2023 | 6/13/2023 | 8/15/2023 | 10/31/2023 | 10/31/2023 | Amend to Legally Seal |
| 14340 | SCR422 | 5/4/2022 | 6/15/2023 | 9/12/2023 | 9/12/2023 | 10/31/2023 | Affirmed & RR |
| 14341 | SCRHYBRID | 3/15/2023 | 6/22/2023 | 9/12/2023 | 9/12/2023 | 10/31/2023 | Affirmed & RR |
| 14342 | SCRHYBRID | 5/15/2023 | 7/10/2023 | 9/12/2023 | 9/12/2023 | 10/31/2023 | Amend the Record |
| 14343 | SCR422 | 4/10/2023 | 7/19/2023 | 10/27/2023 | 10/27/2023 | 10/31/2023 | Affirmed |
| 14344 | SCRHYBRID | 3/6/2023 | 7/20/2023 | 9/22/2023 | 10/31/2023 | 10/31/2023 | Amend to Legally Seal |
| 14345 | SCR422 | 7/25/2023 | 7/26/2023 | 11/1/2023 | 11/1/2023 | 10/31/2023 | Amend to Legally Seal |
| 14346 | SCR422 | 4/11/2023 | 7/29/2023 | 10/27/2023 | 10/27/2023 | 10/31/2023 | Affirmed |
| 14347 | SCRHYBRID | 8/7/2023 | 10/11/2023 | 12/6/2023 | 12/6/2023 | 10/31/2023 | Amend to Legally Seal |
| 14348 | SCR422 | 8/4/2023 | 10/16/2023 | 12/21/2023 | 12/21/2023 | 10/31/2023 | Amend to Legally Seal |
| 14349 | SCRHYBRID | 1/20/2022 | 4/21/2022 | 7/13/2022 | 10/23/2023 | 11/1/2023 | Affirmed & RR |
| 14350 | SCR422 | 5/16/2022 | 9/7/2022 | 11/14/2022 | 10/23/2023 | 11/1/2023 | Amend to Legally Seal |
| 14351 | SCR422 | 8/30/2022 | 3/28/2023 | 6/7/2023 | 11/15/2023 | 11/1/2023 | Amend to Legally Seal |
| 14352 | SCR422 | 1/3/2023 | 4/20/2023 | 7/17/2023 | 10/4/2023 | 11/1/2023 | Amend to Legally Seal |
| 14353 | SCR422 | 1/19/2023 | 5/4/2023 | 7/17/2023 | 10/5/2023 | 11/1/2023 | Affirmed & RR |
| 14354 | SCR422 | 3/13/2023 | 5/18/2023 | 8/2/2023 | 10/24/2023 | 11/1/2023 | Amend to Legally Seal |
| 14355 | SCRHYBRID | 2/10/2023 | 5/18/2023 | 8/8/2023 | 10/31/2023 | 11/1/2023 | Affirmed But Not RR |
| 14356 | SCR422 | 2/23/2023 | 6/1/2023 | 8/9/2023 | 10/27/2023 | 11/1/2023 | Amend to Legally Seal |
| 14357 | SCR422 | 3/7/2023 | 6/5/2023 | 8/25/2023 | 10/31/2023 | 11/1/2023 | Affirmed & RR |
| 14358 | SCR422 | 4/3/2023 | 7/13/2023 | 9/12/2023 | 11/1/2023 | 11/1/2023 | Amend to Legally Seal |
| 14359 | SCR422 | 7/17/2023 | 7/17/2023 | 8/15/2023 | 11/1/2023 | 11/1/2023 | Amend to Legally Seal |
| 14360 | SCRHYBRID | 5/30/2023 | 7/20/2023 | 10/20/2023 | 10/20/2023 | 11/1/2023 | Amend to Legally Seal |
| 14361 | SCRHYBRID | 5/30/2023 | 7/25/2023 | 9/1/2023 | 10/27/2023 | 11/1/2023 | Amend to Legally Seal |
| 14362 | SCRHYBRID | 7/28/2023 | 8/2/2023 | 10/31/2023 | 10/31/2023 | 11/1/2023 | Amend to Legally Seal |
| 14363 | SCR422 | 5/2/2023 | 8/16/2023 | 11/8/2023 | 11/1/2023 | 11/1/2023 | |
| 14364 | SCR422 | 7/15/2022 | 9/6/2023 | 11/1/2023 | 11/28/2023 | 11/1/2023 | Affirmed & RR |
| 14365 | SCR422 | 5/30/2023 | 9/7/2023 | 11/1/2023 | 11/1/2023 | 11/1/2023 | Affirmed & RR |
| 14366 | SCR422 | 5/25/2023 | 9/13/2023 | 11/1/2023 | 11/27/2023 | 11/1/2023 | Affirmed & RR |
| 14367 | SCRHYBRID | 8/23/2023 | 9/22/2023 | 12/19/2023 | 12/19/2023 | 11/1/2023 | Amend to Legally Seal |
| 14368 | SCR422 | 12/12/2019 | 1/29/2020 | 4/8/2020 | 10/27/2023 | 11/2/2023 | Amend to Legally Seal |
| 14369 | SCRHYBRID | 3/6/2020 | 5/21/2020 | 10/8/2020 | 11/2/2023 | 11/2/2023 | Amend the Record |
| 14370 | SCR422 | 9/29/2021 | 11/10/2021 | 1/4/2022 | 11/2/2023 | 11/2/2023 | Affirmed & RR |
| 14371 | SCR422 | 3/28/2022 | 5/16/2022 | 7/20/2022 | 11/6/2023 | 11/2/2023 | |
| 14372 | SCRHYBRID | 4/25/2022 | 8/23/2022 | 11/2/2022 | 8/8/2023 | 11/2/2023 | Affirmed & RR |
| 14373 | SCR422 | 6/15/2022 | 10/12/2022 | 12/14/2022 | 10/2/2023 | 11/2/2023 | Amend the Record |
| 14374 | SCR422 | 9/23/2022 | 1/23/2023 | 4/7/2023 | 10/30/2023 | 11/2/2023 | Amend to Legally Seal |
| 14375 | SCR422 | 11/21/2022 | 3/15/2023 | 6/7/2023 | 10/30/2023 | 11/2/2023 | Affirmed & RR |
| 14376 | SCR422 | 1/30/2023 | 4/19/2023 | 7/12/2023 | 11/2/2023 | 11/2/2023 | Amend to Legally Seal |
| 14377 | SCRHYBRID | 5/11/2023 | 5/11/2023 | 7/18/2023 | 10/31/2023 | 11/2/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14378 | SCR422 | 3/8/2023 | 5/22/2023 | 8/24/2023 | 11/1/2023 | 11/2/2023 | Amend to Legally Seal |
| 14379 | SCR422 | 5/2/2023 | 8/13/2023 | 11/1/2023 | 11/1/2023 | 11/2/2023 | Affirmed & RR |
| 14380 | SCRHYBRID | 6/30/2023 | 9/1/2023 | 11/1/2023 | 11/1/2023 | 11/2/2023 | Affirmed & RR |
| 14381 | SCR422 | 2/25/2020 | 4/23/2020 | 7/1/2020 | 10/3/2023 | 11/3/2023 | Affirmed & RR |
| 14382 | SCR424a | 10/7/2020 | 10/21/2020 | 1/19/2021 | 10/23/2023 | 11/3/2023 | Affirmed But Not RR |
| 14383 | SCR422 | 9/14/2020 | 11/3/2020 | 1/13/2021 | 10/31/2023 | 11/3/2023 | Affirmed & RR |
| 14384 | SCR422 | 7/12/2022 | 10/31/2022 | 1/11/2023 | 11/8/2023 | 11/3/2023 | Amend to Legally Seal |
| 14385 | SCRHYBRID | 12/9/2022 | 3/2/2023 | 5/4/2023 | 11/17/2023 | 11/3/2023 | Amend the Record |
| 14386 | SCR422 | 12/5/2022 | 4/3/2023 | 6/14/2023 | 12/1/2023 | 11/3/2023 | Affirmed & RR |
| 14387 | SCR422 | 2/6/2023 | 5/16/2023 | 8/2/2023 | 12/12/2023 | 11/3/2023 | Amend to Legally Seal |
| 14388 | SCR422 | 3/7/2023 | 6/5/2023 | 8/2/2023 | 12/5/2023 | 11/3/2023 | Amend to Legally Seal |
| 14389 | SCRHYBRID | 6/8/2023 | 7/10/2023 | 9/6/2023 | 12/6/2023 | 11/3/2023 | Amend to Legally Seal |
| 14390 | SCR422 | 5/20/2019 | 8/7/2019 | 10/2/2019 | 9/27/2023 | 11/6/2023 | Amend the Record |
| 14391 | SCR422 | 5/3/2021 | 6/25/2021 | 8/10/2021 | 11/6/2023 | 11/6/2023 | Amend the Record |
| 14392 | SCR422 | 6/15/2021 | 8/8/2021 | 10/1/2021 | 10/16/2023 | 11/6/2023 | Amend the Record |
| 14393 | SCR422 | 9/23/2022 | 12/20/2022 | 2/21/2023 | 11/6/2023 | 11/6/2023 | Amend the Record |
| 14394 | SCR422 | 9/27/2022 | 12/29/2022 | 3/8/2023 | 10/27/2023 | 11/6/2023 | Amend to Legally Seal |
| 14395 | SCR422 | 1/6/2023 | 4/17/2023 | 7/5/2023 | 7/20/2023 | 11/6/2023 | Amend to Legally Seal |
| 14396 | SCR422 | 2/1/2023 | 5/17/2023 | 8/9/2023 | 11/6/2023 | 11/6/2023 | Amend to Legally Seal |
| 14397 | SCRHYBRID | 3/29/2023 | 6/27/2023 | 9/6/2023 | 12/13/2023 | 11/6/2023 | Amend to Legally Seal |
| 14398 | SCRHYBRID | 4/26/2023 | 7/7/2023 | 9/13/2023 | 11/17/2023 | 11/6/2023 | Amend to Legally Seal |
| 14399 | SCR422 | 3/30/2023 | 7/12/2023 | 9/18/2023 | 11/6/2023 | 11/6/2023 | Amend to Legally Seal |
| 14400 | SCR422 | 5/1/2023 | 8/13/2023 | 11/8/2023 | 11/8/2023 | 11/6/2023 | Amend to Legally Seal |
| 14401 | SCR422 | 5/3/2023 | 8/20/2023 | 11/6/2023 | 11/6/2023 | 11/6/2023 | Amend the Record |
| 14402 | SCR422 | 5/8/2023 | 8/30/2023 | 11/6/2023 | 11/6/2023 | 11/6/2023 | Amend & Seal and Amend the Record |
| 14403 | SCRHYBRID | 9/11/2023 | 10/5/2023 | 12/19/2023 | 12/19/2023 | 11/6/2023 | Amend to Legally Seal |
| 14404 | SCRHYBRID | 10/12/2023 | 10/13/2023 | 11/14/2023 | 11/6/2023 | 11/6/2023 | Amend the Record |
| 14405 | SCR422 | 12/3/2019 | 1/14/2020 | 4/21/2020 | 11/15/2023 | 11/7/2023 | Amend to Legally Seal |
| 14406 | SCRCOMBO | 11/15/2023 | 3/11/2022 | 6/15/2022 | 9/20/2023 | 11/7/2023 | Affirmed But Not RR |
| 14407 | SCR422 | 5/27/2022 | 9/14/2022 | 11/9/2022 | 11/6/2023 | 11/7/2023 | Affirmed & RR |
| 14408 | SCRHYBRID | 8/30/2022 | 10/11/2022 | 12/5/2022 | 11/3/2023 | 11/7/2023 | Amend to Legally Seal |
| 14409 | SCR422 | 10/20/2022 | 1/30/2023 | 4/18/2023 | 11/17/2023 | 11/7/2023 | Amend to Legally Seal |
| 14410 | SCRHYBRID | 11/21/2022 | 3/7/2023 | 5/10/2023 | 11/28/2023 | 11/7/2023 | Amend to Legally Seal |
| 14411 | SCR422 | 11/17/2022 | 3/22/2023 | 6/6/2023 | 9/19/2023 | 11/7/2023 | Affirmed & RR |
| 14412 | SCRHYBRID | 1/17/2023 | 5/2/2023 | 7/11/2023 | 9/19/2023 | 11/7/2023 | Affirmed & RR |
| 14413 | SCR422 | 1/20/2023 | 5/4/2023 | 7/28/2023 | 10/16/2023 | 11/7/2023 | Affirmed But Not RR |
| 14414 | SCR422 | 2/1/2023 | 5/17/2023 | 8/2/2023 | 9/18/2023 | 11/7/2023 | Amend to Legally Seal |
| 14415 | SCR422 | 3/23/2023 | 6/23/2023 | 9/13/2023 | 9/13/2023 | 11/7/2023 | Affirmed & RR |
| 14416 | SCRHYBRID | 3/23/2023 | 6/27/2023 | 9/13/2023 | 9/13/2023 | 11/7/2023 | Affirmed & RR |
| 14417 | SCR422 | 7/14/2023 | 7/17/2023 | 9/14/2023 | 9/14/2023 | 11/7/2023 | Affirmed & RR |
| 14418 | SCR422 | 3/23/2023 | 7/29/2023 | 10/10/2023 | 10/10/2023 | 11/7/2023 | Affirmed & RR |
| 14419 | SCR422 | 4/24/2023 | 8/2/2023 | 10/10/2023 | 10/10/2023 | 11/7/2023 | Affirmed & RR |
| 14420 | SCR422 | 5/2/2023 | 8/13/2023 | 11/6/2023 | 11/6/2023 | 11/7/2023 | Amend to Legally Seal |
| 14421 | SCRHYBRID | 6/29/2023 | 8/24/2023 | 12/19/2023 | 12/19/2023 | 11/7/2023 | Amend to Legally Seal |
| 14422 | SCR422 | 5/9/2023 | 8/30/2023 | 11/1/2023 | 11/1/2023 | 11/7/2023 | Amend to Legally Seal |
| 14423 | SCR422 | 5/18/2023 | 9/11/2023 | 11/6/2023 | 11/6/2023 | 11/7/2023 | Amend to Legally Seal |
| 14424 | SCR422 | 5/22/2023 | 9/12/2023 | 11/6/2023 | 11/6/2023 | 11/7/2023 | Amend to Legally Seal |
| 14425 | SCR422 | 6/12/2023 | 9/25/2023 | 12/19/2023 | 12/19/2023 | 11/7/2023 | Amend to Legally Seal |
| 14426 | SCRHYBRID | 7/3/2023 | 10/7/2023 | 12/5/2023 | 11/7/2023 | 11/7/2023 | Amend to Legally Seal |
| 14427 | SCRHYBRID | 7/25/2023 | 10/8/2023 | 12/19/2023 | 12/19/2023 | 11/7/2023 | Amend to Legally Seal |
| 14428 | SCRHYBRID | 8/11/2023 | 10/20/2023 | 12/12/2023 | 11/7/2023 | 11/7/2023 | Amend the Record |
| 14429 | SCR422 | 1/13/2022 | 3/11/2022 | 5/17/2022 | 11/6/2023 | 11/8/2023 | Amend to Legally Seal |
| 14430 | SCR422 | 10/26/2022 | 2/22/2023 | 5/2/2023 | 7/13/2023 | 11/8/2023 | Amend to Legally Seal |
| 14431 | SCR422 | 1/10/2023 | 4/25/2023 | 7/5/2023 | 11/8/2023 | 11/8/2023 | Amend to Legally Seal |
| 14432 | SCRHYBRID | 4/28/2023 | 7/7/2023 | 9/5/2023 | 10/31/2023 | 11/8/2023 | Amend the Record |
| 14433 | SCRHYBRID | 9/26/2023 | 11/1/2023 | 11/9/2023 | 11/8/2023 | 11/8/2023 | Amend the Record |
| 14434 | SCR422 | 7/8/2022 | 10/25/2022 | 1/10/2023 | 7/20/2023 | 11/9/2023 | Affirmed & RR |
| 14435 | SCR422 | 7/20/2022 | 11/7/2022 | 1/17/2023 | 8/15/2023 | 11/9/2023 | Amend to Legally Seal |
| 14436 | SCR422 | 8/1/2022 | 11/14/2022 | 1/27/2023 | 9/14/2023 | 11/9/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14437 | SCR422 | 9/19/2022 | 12/12/2022 | 2/24/2023 | 7/24/2023 | 11/9/2023 | Amend the Record |
| 14438 | SCR422 | 1/24/2022 | 4/17/2023 | 7/28/2023 | 11/9/2023 | 11/9/2023 | Amend to Legally Seal |
| 14439 | SCR422 | 1/12/2023 | 4/25/2023 | 7/18/2023 | 10/10/2023 | 11/9/2023 | Affirmed But Not RR |
| 14440 | SCR422 | 2/27/2023 | 6/1/2023 | 8/4/2023 | 10/13/2023 | 11/9/2023 | Affirmed & RR |
| 14441 | SCR422 | 4/28/2023 | 8/13/2023 | 11/8/2023 | 11/8/2023 | 11/9/2023 | Affirmed & RR |
| 14442 | SCR422 | 5/19/2023 | 9/7/2023 | 11/8/2023 | 11/8/2023 | 11/9/2023 | Affirmed & RR |
| 14443 | SCRHYBRID | 7/13/2023 | 9/13/2023 | 11/8/2023 | 11/8/2023 | 11/9/2023 | Affirmed & RR |
| 14444 | SCR422 | 9/18/2023 | 9/16/2023 | 11/9/2023 | 11/9/2023 | 11/9/2023 | Affirmed & RR |
| 14445 | SCR422 | 9/21/2023 | 9/21/2023 | 10/19/2023 | 10/19/2023 | 11/9/2023 | Affirmed But Not RR |
| 14446 | SCR422 | 9/21/2021 | 10/19/2021 | 1/28/2022 | 11/9/2023 | 11/10/2023 | Amend to Legally Seal |
| 14447 | SCR422 | 12/27/2021 | 3/4/2022 | 5/27/2022 | 4/6/2023 | 11/10/2023 | Affirmed But Not RR |
| 14448 | SCR422 | 10/25/2022 | 2/17/2023 | 5/3/2023 | 9/19/2023 | 11/10/2023 | Amend to Legally Seal |
| 14449 | SCR422 | 11/8/2022 | 3/14/2023 | 5/15/2023 | 11/8/2023 | 11/13/2023 | Affirmed & RR |
| 14450 | SCR422 | 1/6/2023 | 4/20/2023 | 7/17/2023 | 10/31/2023 | 11/13/2023 | Affirmed & RR |
| 14451 | SCR422 | 1/19/2023 | 4/28/2023 | 7/12/2023 | 9/28/2023 | 11/13/2023 | Affirmed & RR |
| 14452 | SCR422 | 1/27/2023 | 5/17/2023 | 8/21/2023 | 10/23/2023 | 11/13/2023 | Affirmed & RR |
| 14453 | SCRCOMBO | 10/18/2023 | 8/16/2023 | 11/6/2023 | 11/6/2023 | 11/13/2023 | Affirmed |
| 14454 | SCRHYBRID | 6/13/2023 | 8/21/2023 | 11/6/2023 | 11/6/2023 | 11/13/2023 | Affirmed |
| 14455 | SCR422 | 5/8/2023 | 8/30/2023 | 11/6/2023 | 11/6/2023 | 11/13/2023 | Affirmed |
| 14456 | SCRHYBRID | 7/13/2023 | 9/7/2023 | 11/6/2023 | 11/6/2023 | 11/13/2023 | Affirmed |
| 14457 | SCR422 | 2/5/2019 | 3/29/2019 | 6/5/2019 | 9/20/2023 | 11/14/2023 | Affirmed & RR |
| 14458 | SCRCOMBO | 9/20/2022 | 6/11/2021 | 8/4/2021 | 9/20/2023 | 11/14/2023 | Affirmed But Not RR |
| 14459 | SCRHYBRID | 5/5/2022 | 6/3/2022 | 8/3/2022 | 9/20/2023 | 11/14/2023 | Affirmed & RR |
| 14460 | SCR422 | 5/23/2022 | 9/12/2022 | 11/2/2022 | 9/27/2023 | 11/14/2023 | Affirmed & RR |
| 14461 | SCRHYBRID | 10/11/2022 | 3/9/2023 | 11/3/2023 | 11/14/2023 | 11/14/2023 | Amend to Legally Seal |
| 14462 | SCR422 | 11/25/2022 | 3/24/2023 | 6/6/2023 | 9/21/2023 | 11/14/2023 | Amend the Record |
| 14463 | SCR422 | 12/5/2022 | 4/3/2023 | 6/6/2023 | 9/21/2023 | 11/14/2023 | Amend to Legally Seal |
| 14464 | SCR422 | 9/16/2022 | 4/12/2023 | 7/12/2023 | 11/14/2023 | 11/14/2023 | Amend to Legally Seal |
| 14465 | SCR422 | 12/23/2022 | 4/14/2023 | 7/12/2023 | 9/27/2023 | 11/14/2023 | Affirmed & RR |
| 14466 | SCRHYBRID | 2/15/2023 | 5/24/2023 | 8/25/2023 | 11/13/2023 | 11/14/2023 | Affirmed |
| 14467 | SCRHYBRID | 3/27/2023 | 6/27/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14468 | SCRHYBRID | 3/17/2023 | 6/28/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14469 | SCR422 | 3/6/2023 | 7/7/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14470 | SCR422 | 3/27/2023 | 7/7/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14471 | SCR422 | 3/27/2023 | 7/10/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14472 | SCR422 | 4/3/2023 | 7/12/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14473 | SCRHYBRID | 6/12/2023 | 7/25/2023 | 10/30/2023 | 10/30/2023 | 11/14/2023 | Affirmed & RR |
| 14474 | SCRHYBRID | 8/16/2022 | 8/15/2023 | 1/9/2023 | 11/14/2023 | 11/14/2023 | Amend the Record |
| 14475 | SCR422 | 5/4/2023 | 8/20/2023 | 11/6/2023 | 11/6/2023 | 11/14/2023 | Affirmed & RR |
| 14476 | SCR422 | 6/27/2022 | 10/24/2022 | 1/17/2023 | 8/23/2023 | 11/15/2023 | Affirmed But Not RR |
| 14477 | SCR422 | 2/1/2023 | 5/17/2023 | 8/1/2023 | 10/4/2023 | 11/15/2023 | Amend to Legally Seal |
| 14478 | SCRHYBRID | 3/20/2023 | 6/23/2023 | 9/11/2023 | 11/1/2023 | 11/15/2023 | Affirmed But Not RR |
| 14479 | SCR422 | 4/3/2023 | 7/31/2023 | 11/9/2023 | 11/9/2023 | 11/15/2023 | Affirmed & RR |
| 14480 | SCR422 | 5/9/2023 | 9/6/2023 | 11/15/2023 | 11/16/2023 | 11/15/2023 | Affirmed & RR |
| 14481 | SCR422 | 12/9/2019 | 1/24/2020 | 4/6/2020 | 11/14/2023 | 11/16/2023 | Affirmed & RR |
| 14482 | SCR422 | 5/21/2021 | 7/23/2021 | 10/12/2021 | 6/14/2023 | 11/16/2023 | Affirmed |
| 14483 | SCRHYBRID | 12/30/2022 | 3/27/2023 | 6/21/2023 | 8/29/2023 | 11/16/2023 | Affirmed But Not RR |
| 14484 | SCR422 | 1/9/2023 | 4/20/2023 | 7/12/2023 | 11/9/2023 | 11/16/2023 | Amend to Legally Seal |
| 14485 | SCR422 | 2/23/2023 | 5/3/2023 | 7/28/2023 | 11/16/2023 | 11/16/2023 | Amend the Record |
| 14486 | SCRHYBRID | 11/16/2022 | 5/8/2023 | 6/20/2023 | 10/10/2023 | 11/16/2023 | Affirmed & RR |
| 14487 | SCRCOMBO | 5/3/2023 | 5/8/2023 | 7/11/2023 | 11/16/2023 | 11/16/2023 | Amend to Legally Seal |
| 14488 | SCR422 | 1/30/2023 | 5/13/2023 | 7/28/2023 | 10/20/2023 | 11/16/2023 | Affirmed |
| 14489 | SCR422 | 2/1/2023 | 5/14/2023 | 8/18/2023 | 11/15/2023 | 11/16/2023 | Affirmed & RR |
| 14490 | SCR422 | 2/21/2023 | 5/18/2023 | 8/22/2023 | 11/2/2023 | 11/16/2023 | Affirmed But Not RR |
| 14491 | SCR422 | 2/7/2023 | 5/22/2023 | 8/25/2023 | 11/16/2023 | 11/16/2023 | Amend to Legally Seal |
| 14492 | SCR422 | 2/27/2023 | 6/5/2023 | 9/7/2023 | 9/29/2023 | 11/16/2023 | Amend to Legally Seal |
| 14493 | SCR422 | 3/13/2023 | 6/8/2023 | 8/8/2023 | 9/29/2023 | 11/16/2023 | Affirmed But Not RR |
| 14494 | SCRHYBRID | 3/17/2023 | 6/27/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed But Not RR |
| 14495 | SCRHYBRID | 3/30/2023 | 6/27/2023 | 9/18/2023 | 11/15/2023 | 11/16/2023 | Amend the Record |
| 14496 | SCRHYBRID | 4/6/2023 | 6/28/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14497 | SCRHYBRID | 4/11/2023 | 6/28/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed & RR |
| 14498 | SCRHYBRID | 4/17/2023 | 7/6/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed & RR |
| 14499 | SCRHYBRID | 4/20/2023 | 7/6/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed & RR |
| 14500 | SCRHYBRID | 5/4/2023 | 7/7/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed & RR |
| 14501 | SCRHYBRID | 5/5/2023 | 7/7/2023 | 10/18/2023 | 10/18/2023 | 11/16/2023 | Affirmed & RR |
| 14502 | SCR422 | 4/21/2023 | 7/29/2023 | 10/17/2023 | 11/16/2023 | 11/16/2023 | Amend the Record |
| 14503 | SCRHYBRID | 6/9/2022 | 8/2/2023 | 9/19/2023 | 11/8/2023 | 11/16/2023 | Amend the Record |
| 14504 | SCRHYBRID | 6/27/2023 | 8/24/2023 | 10/20/2023 | 11/15/2023 | 11/16/2023 | Affirmed & RR |
| 14505 | SCR422 | 5/26/2023 | 9/14/2023 | 11/17/2023 | 11/16/2023 | 11/16/2023 | Affirmed & RR |
| 14506 | SCR422 | 9/16/2021 | 11/1/2021 | 1/12/2022 | 10/27/2023 | 11/17/2023 | Affirmed But Not RR |
| 14507 | SCR422 | 1/12/2022 | 3/15/2022 | 6/1/2022 | 9/29/2023 | 11/17/2023 | Amend to Legally Seal |
| 14508 | SCR422 | 1/26/2022 | 3/31/2022 | 6/2/2022 | 5/12/2023 | 11/17/2023 | Amend to Legally Seal |
| 14509 | SCR422 | 1/21/2022 | 4/8/2022 | 6/29/2022 | 8/22/2023 | 11/17/2023 | Amend to Legally Seal |
| 14510 | SCR422 | 2/24/2022 | 4/13/2022 | 7/12/2022 | 10/27/2023 | 11/17/2023 | Affirmed But Not RR |
| 14511 | SCRHYBRID | 9/28/2022 | 11/21/2022 | 2/15/2023 | 10/4/2023 | 11/17/2023 | Affirmed But Not RR |
| 14512 | SCR422 | 9/16/2022 | 1/10/2023 | 3/20/2023 | 8/29/2023 | 11/17/2023 | Amend to Legally Seal |
| 14513 | SCR422 | 10/17/2022 | 2/1/2023 | 4/11/2023 | 11/8/2023 | 11/17/2023 | Affirmed & RR |
| 14514 | SCR422 | 11/1/2022 | 2/27/2023 | 5/17/2023 | 11/8/2023 | 11/17/2023 | Affirmed & RR |
| 14515 | SCRCOMBO | 10/23/2021 | 3/10/2022 | 5/3/2023 | 10/18/2023 | 11/17/2023 | Amend to Legally Seal |
| 14516 | SCR422 | 11/14/2022 | 3/16/2023 | 6/14/2023 | 11/9/2023 | 11/17/2023 | Affirmed & RR |
| 14517 | SCR422 | 1/3/2023 | 4/20/2023 | 6/21/2023 | 11/8/2023 | 11/17/2023 | Affirmed & RR |
| 14518 | SCR422 | 4/28/2023 | 8/11/2023 | 11/15/2023 | 11/15/2023 | 11/17/2023 | Affirmed & RR |
| 14519 | SCRHYBRID | 6/29/2023 | 8/26/2023 | 11/15/2023 | 11/15/2023 | 11/17/2023 | Affirmed & RR |
| 14520 | SCRCOMBO | 9/21/2023 | 8/30/2023 | 11/15/2023 | 11/15/2023 | 11/17/2023 | Amend the Record |
| 14521 | SCR422 | 5/4/2023 | 9/1/2023 | 11/8/2023 | 11/8/2023 | 11/17/2023 | Affirmed & RR |
| 14522 | SCR422 | 5/9/2023 | 9/6/2023 | 11/9/2023 | 11/9/2023 | 11/17/2023 | Affirmed & RR |
| 14523 | SCR422 | 5/10/2023 | 9/7/2023 | 11/16/2023 | 11/17/2023 | 11/17/2023 | Affirmed & RR |
| 14524 | SCRHYBRID | 7/18/2023 | 9/8/2023 | 11/8/2023 | 11/8/2023 | 11/17/2023 | Affirmed & RR |
| 14525 | SCR422 | 10/27/2023 | 10/27/2023 | 11/13/2023 | 11/13/2023 | 11/17/2023 | Amend to Legally Seal |
| 14526 | SCR422 | 5/19/2022 | 9/21/2022 | 12/5/2022 | 11/13/2023 | 11/20/2023 | Affirmed & RR |
| 14527 | SCR422 | 5/25/2022 | 11/7/2022 | 1/20/2023 | 9/13/2023 | 11/20/2023 | Affirmed & RR |
| 14528 | SCR422 | 12/28/2022 | 12/30/2022 | 2/3/2023 | 8/23/2023 | 11/20/2023 | Reversed |
| 14529 | SCR422 | 12/9/2022 | 4/7/2023 | 6/20/2023 | 10/11/2023 | 11/20/2023 | Affirmed & RR |
| 14530 | SCR422 | 12/27/2022 | 4/19/2023 | 7/21/2023 | 9/25/2023 | 11/20/2023 | Affirmed & RR |
| 14531 | SCR422 | 3/7/2022 | 6/26/2023 | 10/11/2023 | 11/20/2023 | 11/20/2023 | Amend to Legally Seal |
| 14532 | SCR422 | 4/7/2023 | 7/18/2023 | 9/18/2023 | 11/20/2023 | 11/20/2023 | |
| 14533 | SCR422 | 4/21/2023 | 7/26/2023 | 10/20/2023 | 10/20/2023 | 11/20/2023 | Affirmed & RR |
| 14534 | SCR422 | 6/15/2023 | 10/17/2023 | 1/12/2024 | 11/20/2023 | 11/20/2023 | Amend to Legally Seal |
| 14535 | SCRHYBRID | 8/24/2023 | 10/24/2023 | 1/12/2024 | 11/20/2023 | 11/20/2023 | Amend the Record |
| 14536 | SCR422 | 7/10/2023 | 11/4/2023 | 1/12/2024 | 11/20/2023 | 11/20/2023 | Amend the Record |
| 14537 | SCR422 | 10/8/2021 | 11/29/2021 | 2/15/2022 | 8/10/2023 | 11/21/2023 | Amend to Legally Seal |
| 14538 | SCR422 | 12/21/2021 | 3/10/2022 | 5/17/2022 | 9/29/2023 | 11/21/2023 | Affirmed But Not RR |
| 14539 | SCR422 | 5/31/2022 | 9/16/2022 | 11/2/2022 | 2/17/2023 | 11/21/2023 | Affirmed & RR |
| 14540 | SCR422 | 7/11/2022 | 11/5/2022 | 1/11/2023 | 11/21/2023 | 11/21/2023 | Affirm and RR and Reversed Amend and Seal |
| 14541 | SCR422 | 10/7/2022 | 1/24/2023 | 5/3/2023 | 5/3/2023 | 11/21/2023 | Affirmed & RR |
| 14542 | SCR422 | 9/23/2022 | 2/28/2023 | 5/15/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14543 | SCRHYBRID | 12/7/2022 | 3/10/2023 | 5/3/2023 | 5/3/2023 | 11/21/2023 | Affirmed & RR |
| 14544 | SCRHYBRID | 1/27/2023 | 5/4/2023 | 7/19/2023 | 9/6/2023 | 11/21/2023 | Affirmed But Not RR |
| 14545 | SCRHYBRID | 2/14/2023 | 5/15/2023 | 8/2/2023 | 11/27/2023 | 11/21/2023 | Amend to Legally Seal |
| 14546 | SCR422 | 2/22/2022 | 5/15/2023 | 7/11/2023 | 10/23/2023 | 11/21/2023 | Amend the Record |
| 14547 | SCR422 | 2/10/2023 | 5/19/2023 | 7/13/2023 | 11/21/2023 | 11/21/2023 | Amend to Legally Seal |
| 14548 | SCR422 | 3/13/2023 | 6/6/2023 | 8/1/2023 | 10/3/2023 | 11/21/2023 | Amend to Legally Seal |
| 14549 | SCR422 | 4/15/2022 | 7/11/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Affirmed & RR |
| 14550 | SCRHYBRID | 5/22/2023 | 7/17/2023 | 10/4/2023 | 10/4/2023 | 11/21/2023 | Affirmed & RR |
| 14551 | SCR422 | 4/7/2023 | 7/19/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Amend to Legally Seal |
| 14552 | SCR422 | 4/11/2023 | 7/20/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Amend the Record |
| 14553 | SCR422 | 4/10/2023 | 7/22/2023 | 10/4/2023 | 10/4/2023 | 11/21/2023 | Affirmed & RR |
| 14554 | SCRCOMBO | 6/15/2023 | 7/23/2023 | 10/18/2023 | 11/21/2023 | 11/21/2023 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14555 | SCR422 | 4/14/2023 | 7/23/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Affirmed & RR |
| 14556 | SCRHYBRID | 6/5/2023 | 7/24/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Affirmed & RR |
| 14557 | SCR422 | 4/17/2023 | 7/25/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Affirmed & RR |
| 14558 | SCRHYBRID | 6/2/2023 | 7/25/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Affirmed & RR |
| 14559 | SCR422 | 4/21/2023 | 7/29/2023 | 11/6/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14560 | SCR422 | 4/24/2023 | 7/30/2023 | 10/4/2023 | 10/4/2023 | 11/21/2023 | Affirmed & RR |
| 14561 | SCR422 | 4/24/2023 | 8/2/2023 | 11/6/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14562 | SCR422 | 3/11/2022 | 8/3/2023 | 10/3/2023 | 10/3/2023 | 11/21/2023 | Affirmed & RR |
| 14563 | SCR422 | 4/28/2023 | 8/13/2023 | 11/6/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14564 | SCR422 | 5/3/2023 | 8/20/2023 | 11/1/2023 | 11/1/2023 | 11/21/2023 | Affirmed & RR |
| 14565 | SCR422 | 4/18/2023 | 9/1/2023 | 11/6/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14566 | SCR422 | 5/9/2023 | 9/1/2023 | 11/6/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14567 | SCR422 | 1/24/2022 | 9/6/2023 | 11/1/2023 | 11/1/2023 | 11/21/2023 | Affirmed & RR |
| 14568 | SCRHYBRID | 7/10/2023 | 9/7/2023 | 11/1/2023 | 11/1/2023 | 11/21/2023 | Affirmed & RR |
| 14569 | SCRHYBRID | 8/11/2023 | 10/11/2023 | 12/18/2023 | 11/6/2023 | 11/21/2023 | Affirmed & RR |
| 14570 | SCR422 | 12/8/2021 | 2/16/2022 | 5/4/2022 | 9/19/2023 | 11/22/2023 | Affirm and RR and Reversed Amend and Seal |
| 14571 | SCR422 | 6/10/2022 | 9/28/2022 | 12/5/2022 | 6/5/2023 | 11/22/2023 | Affirmed But Not RR |
| 14572 | SCRHYBRID | 1/13/2023 | 2/18/2023 | 5/18/2023 | 10/31/2023 | 11/22/2023 | Affirmed & RR |
| 14573 | SCR422 | 11/29/2022 | 3/27/2023 | 6/15/2023 | 9/26/2023 | 11/22/2023 | Affirmed & RR |
| 14574 | SCR422 | 12/12/2022 | 4/10/2023 | 6/20/2023 | 11/9/2023 | 11/22/2023 | Amend to Legally Seal |
| 14575 | SCRHYBRID | 1/9/2023 | 4/13/2023 | 7/18/2023 | 11/14/2023 | 11/22/2023 | Amend to Legally Seal |
| 14576 | SCRHYBRID | 4/7/2023 | 6/28/2023 | 10/5/2023 | 11/20/2023 | 11/22/2023 | Affirmed & RR |
| 14577 | SCR422 | 1/9/2023 | 7/12/2023 | 10/17/2023 | 11/6/2023 | 11/22/2023 | Mistaken Appellant Id |
| 14578 | SCR422 | 5/2/2023 | 8/13/2023 | 10/6/2023 | 11/22/2023 | 11/22/2023 | Amend to Legally Seal |
| 14579 | SCR422 | 5/1/2023 | 8/22/2023 | 11/1/2023 | 11/1/2023 | 11/22/2023 | Affirmed & RR |
| 14580 | SCR422 | 5/11/2023 | 9/9/2023 | 11/1/2023 | 11/1/2023 | 11/22/2023 | Affirmed & RR |
| 14581 | SCRHYBRID | 7/20/2023 | 9/21/2023 | 11/21/2023 | 11/21/2023 | 11/22/2023 | Amend the Record |
| 14582 | SCR422 | 8/16/2021 | 10/14/2021 | 1/3/2022 | 2/13/2023 | 11/24/2023 | Reversed |
| 14583 | SCR422 | 10/5/2017 | 11/28/2017 | 2/23/2018 | 11/20/2023 | 11/27/2023 | Amend to Legally Seal |
| 14584 | SCR422 | 4/5/2019 | 4/5/2019 | 6/24/2019 | 11/27/2023 | 11/27/2023 | Affirmed & RR |
| 14585 | SCR422 | 2/3/2020 | 3/13/2020 | 6/16/2020 | 11/27/2023 | 11/27/2023 | Amend to Legally Seal |
| 14586 | SCR422 | 2/22/2022 | 4/11/2022 | 7/13/2022 | 10/4/2023 | 11/27/2023 | Amend to Legally Seal |
| 14587 | SCR422 | 3/25/2022 | 6/8/2022 | 8/26/2022 | 10/12/2023 | 11/27/2023 | Affirmed But Not RR |
| 14588 | SCR422 | 2/22/2022 | 11/21/2022 | 2/2/2023 | 11/22/2023 | 11/27/2023 | Affirmed But Not RR |
| 14589 | SCRCOMBO | 11/6/2023 | 3/6/2023 | 5/3/2023 | 10/31/2023 | 11/27/2023 | Amend to Legally Seal |
| 14590 | SCR422 | 2/1/2023 | 5/15/2023 | 7/12/2023 | 10/11/2023 | 11/27/2023 | Amend to Legally Seal |
| 14591 | SCR422 | 4/21/2023 | 8/1/2023 | 10/17/2023 | 11/17/2023 | 11/27/2023 | Amend to Legally Seal |
| 14592 | SCRHYBRID | 5/1/2023 | 8/4/2023 | 10/4/2023 | 11/29/2023 | 11/27/2023 | Amend to Legally Seal |
| 14593 | SCRHYBRID | 6/28/2023 | 9/8/2023 | 11/1/2023 | 11/1/2023 | 11/27/2023 | Affirmed & RR |
| 14594 | SCR422 | 6/6/2016 | 9/17/2016 | 12/15/2016 | 2/21/2023 | 11/28/2023 | Affirmed & RR |
| 14595 | SCR422 | 6/12/2020 | 6/12/2020 | 11/12/2020 | 9/20/2023 | 11/28/2023 | Amend to Legally Seal |
| 14596 | SCR422 | 9/2/2021 | 10/25/2021 | 1/5/2022 | 10/13/2023 | 11/28/2023 | Amend to Legally Seal |
| 14597 | SCR422 | 11/12/2021 | 12/22/2021 | 2/2/2022 | 10/4/2023 | 11/28/2023 | Affirmed But Not RR |
| 14598 | SCRHYBRID | 5/11/2022 | 6/16/2022 | 9/7/2022 | 6/22/2023 | 11/28/2023 | Affirmed & RR |
| 14599 | SCRCOMBO | 8/17/2022 | 8/23/2022 | 12/13/2022 | 11/28/2023 | 11/28/2023 | Affirmed & RR |
| 14600 | SCR422 | 6/14/2022 | 10/7/2022 | 12/13/2022 | 9/12/2023 | 11/28/2023 | Affirmed But Not RR |
| 14601 | SCR422 | 11/30/2022 | 11/30/2022 | 3/7/2023 | 11/13/2023 | 11/28/2023 | Affirmed & RR |
| 14602 | SCRHYBRID | 10/21/2022 | 12/19/2022 | 3/9/2023 | 10/5/2023 | 11/28/2023 | Amend the Record |
| 14603 | SCR422 | 9/19/2022 | 12/22/2022 | 3/20/2023 | 11/16/2023 | 11/28/2023 | Affirmed & RR |
| 14604 | SCR422 | 9/26/2022 | 1/11/2023 | 3/3/2023 | 11/17/2023 | 11/28/2023 | Affirmed & RR |
| 14605 | SCR422 | 10/31/2022 | 2/17/2023 | 4/27/2023 | 9/12/2023 | 11/28/2023 | Amend to Legally Seal |
| 14606 | SCR422 | 11/17/2022 | 3/20/2023 | 6/8/2023 | 10/5/2023 | 11/28/2023 | Affirmed But Not RR |
| 14607 | SCRHYBRID | 12/21/2022 | 4/4/2023 | 6/8/2023 | 11/14/2023 | 11/28/2023 | Affirmed But Not RR |
| 14608 | SCRHYBRID | 1/25/2023 | 4/28/2023 | 7/13/2023 | 10/5/2023 | 11/28/2023 | Affirmed But Not RR |
| 14609 | SCR422 | 2/7/2023 | 5/17/2023 | 7/11/2023 | 11/28/2023 | 11/28/2023 | Affirmed & RR |
| 14610 | SCRHYBRID | 3/2/2023 | 5/31/2023 | 8/10/2023 | 11/28/2023 | 11/28/2023 | Amend to Legally Seal |
| 14611 | SCR422 | 3/13/2023 | 6/8/2023 | 8/10/2023 | 11/28/2023 | 11/28/2023 | Amend to Legally Seal |
| 14612 | SCR422 | 3/23/2023 | 7/26/2023 | 10/4/2023 | 10/4/2023 | 11/28/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14613 | SCR422 | 4/21/2023 | 7/29/2023 | 11/20/2023 | 11/20/2023 | 11/28/2023 | Affirmed & RR |
| 14614 | SCR422 | 4/25/2023 | 8/8/2023 | 10/4/2023 | 10/4/2023 | 11/28/2023 | Deceased Appellant |
| 14615 | SCRHYBRID | 6/20/2023 | 8/8/2023 | 11/20/2023 | 11/20/2023 | 11/28/2023 | Affirmed & RR |
| 14616 | SCR422 | 5/8/2023 | 8/27/2023 | 11/6/2023 | 11/28/2023 | 11/28/2023 | Amend the Record |
| 14617 | SCR422 | 5/11/2023 | 8/29/2023 | 12/1/2023 | 11/28/2023 | 11/28/2023 | Amend to Legally Seal |
| 14618 | SCR422 | 5/4/2023 | 9/1/2023 | 11/20/2023 | 11/20/2023 | 11/28/2023 | Affirmed & RR |
| 14619 | SCRHYBRID | 7/12/2023 | 9/7/2023 | 11/20/2023 | 11/20/2023 | 11/28/2023 | Affirmed & RR |
| 14620 | SCR422 | 5/15/2023 | 9/9/2023 | 11/20/2023 | 11/20/2023 | 11/28/2023 | Affirmed & RR |
| 14621 | SCRHYBRID | 7/3/2023 | 9/9/2023 | 11/20/2023 | 11/20/2023 | 11/28/2023 | Affirmed & RR |
| 14622 | SCR422 | 1/8/2018 | 3/16/2018 | 6/13/2018 | 11/20/2023 | 11/29/2023 | Affirmed & RR |
| 14623 | SCR422 | 2/19/2019 | 4/23/2019 | 7/16/2019 | 11/13/2023 | 11/29/2023 | Affirmed & RR |
| 14624 | SCRCOMBO | 5/11/2023 | 10/24/2019 | 1/21/2020 | 11/20/2023 | 11/29/2023 | Amend to Legally Seal |
| 14625 | SCR422 | 11/8/2021 | 1/4/2022 | 3/7/2022 | 12/8/2023 | 11/29/2023 | Amend to Legally Seal |
| 14626 | SCR422 | 4/26/2022 | 6/6/2022 | 8/16/2022 | 11/9/2023 | 11/29/2023 | Affirmed & RR |
| 14627 | SCR422 | 10/26/2022 | 2/18/2023 | 5/4/2023 | 11/2/2023 | 11/29/2023 | Affirmed But Not RR |
| 14628 | SCR422 | 4/4/2023 | 7/16/2023 | 10/17/2023 | 2/8/2024 | 11/29/2023 | Amend to Legally Seal |
| 14629 | SCRCOMBO | 8/29/2023 | 8/29/2023 | 9/14/2023 | 10/23/2023 | 11/29/2023 | Amend to Legally Seal |
| 14630 | SCRHYBRID | 7/3/2023 | 9/5/2023 | 11/21/2023 | 11/21/2023 | 11/29/2023 | Affirmed & RR |
| 14631 | SCR422 | 5/22/2023 | 9/12/2023 | 11/21/2023 | 11/21/2023 | 11/29/2023 | Affirmed & RR |
| 14632 | SCR422 | 6/2/2023 | 9/18/2023 | 12/19/2023 | 12/19/2023 | 11/29/2023 | Amend to Legally Seal |
| 14633 | SCRCOMBO | 11/7/2023 | 9/19/2023 | 12/19/2023 | 12/19/2023 | 11/29/2023 | Affirmed & RR |
| 14634 | SCRCOMBO | 11/16/2023 | 9/26/2023 | 12/12/2023 | 12/12/2023 | 11/29/2023 | Amend to Legally Seal |
| 14635 | SCR422 | 6/26/2023 | 10/4/2023 | 12/12/2023 | 12/12/2023 | 11/29/2023 | Amend the Record |
| 14636 | SCR422 | 7/3/2023 | 10/16/2023 | 12/12/2023 | 12/12/2023 | 11/29/2023 | Amend the Record |
| 14637 | SCR422 | 11/13/2023 | 11/13/2023 | 11/21/2023 | 11/21/2023 | 11/29/2023 | Affirmed & RR |
| 14638 | SCR422 | 11/28/2023 | 11/28/2023 | 12/12/2023 | 12/12/2023 | 11/29/2023 | Amend to Legally Seal |
| 14639 | SCRCOMBO | 6/26/2023 | 6/5/2020 | 8/18/2020 | 11/28/2023 | 11/30/2023 | Affirmed & RR |
| 14640 | SCRHYBRID | 9/28/2022 | 12/12/2022 | 3/9/2023 | 10/19/2023 | 11/30/2023 | Affirm and RR and Reversed Amend and Seal |
| 14641 | SCR422 | 4/19/2022 | 1/9/2023 | 3/8/2023 | 11/30/2023 | 11/30/2023 | Affirmed & RR |
| 14642 | SCR422 | 12/7/2022 | 4/6/2023 | 6/7/2023 | 11/17/2023 | 11/30/2023 | Affirmed & RR |
| 14643 | SCR422 | 2/7/2023 | 5/18/2023 | 8/8/2023 | 11/28/2023 | 11/30/2023 | Affirmed & RR |
| 14644 | SCR422 | 3/1/2023 | 6/2/2023 | 8/9/2023 | 11/30/2023 | 11/30/2023 | Amend to Legally Seal |
| 14645 | SCR422 | 3/6/2023 | 6/5/2023 | 8/18/2023 | 11/8/2023 | 11/30/2023 | Affirmed & RR |
| 14646 | SCR422 | 3/7/2023 | 6/8/2023 | 8/9/2023 | 11/30/2023 | 11/30/2023 | Amend the Record |
| 14647 | SCR422 | 4/19/2023 | 7/25/2023 | 10/17/2023 | 12/15/2023 | 11/30/2023 | Affirmed But Not RR |
| 14648 | SCR422 | 5/4/2023 | 8/20/2023 | 11/7/2023 | 11/7/2023 | 11/30/2023 | Affirmed & RR |
| 14649 | SCR422 | 5/5/2023 | 8/27/2023 | 11/21/2023 | 11/21/2023 | 11/30/2023 | Affirmed & RR |
| 14650 | SCR422 | 5/1/2023 | 8/31/2023 | 11/21/2023 | 11/21/2023 | 11/30/2023 | Affirmed & RR |
| 14651 | SCRHYBRID | 6/13/2023 | 9/1/2023 | 11/21/2023 | 11/21/2023 | 11/30/2023 | Affirmed & RR |
| 14652 | SCRHYBRID | 6/5/2023 | 9/1/2023 | 10/20/2023 | 11/27/2023 | 11/30/2023 | Amend the Record |
| 14653 | SCRHYBRID | 7/10/2023 | 9/7/2023 | 11/21/2023 | 11/21/2023 | 11/30/2023 | Affirmed |
| 14654 | SCR422 | 5/16/2023 | 9/11/2023 | 11/21/2023 | 11/21/2023 | 11/30/2023 | Affirmed & RR |
| 14655 | SCR422 | 8/4/2023 | 10/11/2023 | 12/15/2023 | 11/30/2023 | 11/30/2023 | Affirmed But Not RR |
| 14656 | SCR422 | 3/21/2019 | 5/17/2019 | 8/14/2019 | 11/20/2023 | 12/1/2023 | Affirmed & RR |
| 14657 | SCR422 | 12/12/2019 | 1/29/2020 | 4/8/2020 | 12/1/2023 | 12/1/2023 | Affirmed & RR |
| 14658 | SCR422 | 5/20/2022 | 10/21/2022 | 1/11/2023 | 12/20/2023 | 12/1/2023 | Amend to Legally Seal |
| 14659 | SCR422 | 2/17/2023 | 2/17/2023 | 4/26/2023 | 11/1/2023 | 12/1/2023 | Affirmed But Not RR |
| 14660 | SCR422 | 9/12/2022 | 4/3/2023 | 6/20/2023 | 11/30/2023 | 12/1/2023 | Affirmed & RR |
| 14661 | SCR422 | 1/23/2023 | 5/5/2023 | 7/18/2023 | 11/2/2023 | 12/1/2023 | Affirmed But Not RR |
| 14662 | SCRHYBRID | 4/5/2023 | 7/6/2023 | 10/27/2023 | 12/1/2023 | 12/1/2023 | Amend to Legally Seal |
| 14663 | SCRHYBRID | 5/5/2023 | 7/7/2023 | 8/15/2023 | 9/26/2023 | 12/1/2023 | Amend the Record |
| 14664 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 8/15/2023 | 10/18/2023 | 12/1/2023 | Affirmed But Not RR |
| 14665 | SCR422 | 4/24/2023 | 8/2/2023 | 10/16/2023 | 12/1/2023 | 12/1/2023 | Amend to Legally Seal |
| 14666 | SCR422 | 5/8/2023 | 8/27/2023 | 11/20/2023 | 12/1/2023 | 12/1/2023 | Amend to Legally Seal |
| 14667 | SCRHYBRID | 8/3/2023 | 10/13/2023 | 12/1/2023 | 12/1/2023 | 12/1/2023 | |
| 14668 | SCR422 | 8/29/2023 | 10/25/2023 | 12/18/2023 | 12/1/2023 | 12/1/2023 | Amend to Legally Seal |
| 14669 | SCR422 | 2/25/2021 | 4/15/2021 | 6/2/2021 | 11/30/2023 | 12/4/2023 | Affirmed & RR |
| 14670 | SCRHYBRID | 2/13/2023 | 5/15/2023 | 8/9/2023 | 11/28/2023 | 12/4/2023 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14671 | SCR422 | 5/12/2023 | 9/9/2023 | 11/8/2023 | 11/30/2023 | 12/4/2023 | Affirmed & RR |
| 14672 | SCRHYBRID | 4/20/2023 | 9/18/2023 | 12/13/2023 | 12/13/2023 | 12/4/2023 | Amend to Legally Seal |
| 14673 | SCR422 | 8/22/2017 | 11/3/2017 | 2/20/2018 | 11/30/2023 | 12/5/2023 | Affirmed & RR & Affirmed but not RR |
| 14674 | SCR422 | 2/26/2020 | 4/23/2020 | 6/11/2020 | 11/2/2023 | 12/5/2023 | Affirmed But Not RR |
| 14675 | SCR422 | 3/2/2020 | 5/4/2020 | 8/12/2020 | 12/5/2023 | 12/5/2023 | Amend to Legally Seal |
| 14676 | SCR422 | 2/7/2022 | 4/1/2022 | 6/15/2022 | 11/29/2023 | 12/5/2023 | Affirmed & RR |
| 14677 | SCR422 | 4/11/2022 | 6/14/2022 | 8/9/2022 | 12/19/2023 | 12/5/2023 | Amend to Legally Seal |
| 14678 | SCR422 | 7/15/2022 | 11/2/2022 | 1/13/2023 | 10/16/2023 | 12/5/2023 | Amend to Legally Seal |
| 14679 | SCR422 | 10/17/2022 | 2/1/2023 | 4/5/2023 | 9/14/2023 | 12/5/2023 | Amend to Legally Seal |
| 14680 | SCR422 | 11/14/2022 | 3/17/2023 | 6/7/2023 | 12/4/2023 | 12/5/2023 | Affirmed & RR |
| 14681 | SCR422 | 12/5/2022 | 3/29/2023 | 6/8/2023 | 10/3/2023 | 12/5/2023 | Amend to Legally Seal |
| 14682 | SCR422 | 12/6/2022 | 4/3/2023 | 6/7/2023 | 12/1/2023 | 12/5/2023 | Amend to Legally Seal |
| 14683 | SCR422 | 1/17/2023 | 4/28/2023 | 7/11/2023 | 10/30/2023 | 12/5/2023 | Affirmed & RR |
| 14684 | SCR422 | 3/21/2023 | 7/7/2023 | 11/17/2023 | 11/17/2023 | 12/5/2023 | Affirmed & RR |
| 14685 | SCR422 | 4/21/2023 | 7/29/2023 | 11/17/2023 | 11/17/2023 | 12/5/2023 | Affirmed & RR |
| 14686 | SCRHYBRID | 6/23/2023 | 8/2/2023 | 11/20/2023 | 12/5/2023 | 12/5/2023 | Amend to Legally Seal |
| 14687 | SCR422 | 5/2/2023 | 8/16/2023 | 11/20/2023 | 11/20/2023 | 12/5/2023 | Affirmed & RR |
| 14688 | SCR422 | 5/5/2023 | 8/20/2023 | 11/7/2023 | 11/7/2023 | 12/5/2023 | Affirmed & RR |
| 14689 | SCRHYBRID | 6/26/2023 | 8/24/2023 | 11/20/2023 | 11/20/2023 | 12/5/2023 | Affirmed & RR |
| 14690 | SCR422 | 5/8/2023 | 8/27/2023 | 11/7/2023 | 11/7/2023 | 12/5/2023 | Affirmed & RR |
| 14691 | SCRHYBRID | 7/3/2023 | 9/5/2023 | 11/20/2023 | 11/20/2023 | 12/5/2023 | Affirmed & RR |
| 14692 | SCRHYBRID | 7/11/2023 | 9/7/2023 | 11/20/2023 | 11/20/2023 | 12/5/2023 | Affirmed & RR |
| 14693 | SCR422 | 5/16/2023 | 9/11/2023 | 11/17/2023 | 11/17/2023 | 12/5/2023 | Affirmed & RR |
| 14694 | SCR422 | 5/22/2023 | 9/12/2023 | 11/7/2023 | 11/7/2023 | 12/5/2023 | Affirmed & RR |
| 14695 | SCR422 | 7/24/2023 | 11/9/2023 | 1/16/2024 | 1/16/2024 | 12/5/2023 | Amend to Legally Seal |
| 14696 | SCRCOMBO | 4/19/2022 | 3/23/2022 | 6/1/2022 | 12/7/2023 | 12/6/2023 | Amend to Legally Seal |
| 14697 | SCR422 | 2/21/2023 | 5/2/2023 | 7/6/2023 | 12/6/2023 | 12/6/2023 | Amend the Record |
| 14698 | SCR422 | 4/28/2023 | 8/9/2023 | 11/1/2023 | 12/6/2023 | 12/6/2023 | Amend to Legally Seal |
| 14699 | SCRHYBRID | 6/12/2023 | 9/20/2023 | 11/14/2023 | 12/6/2023 | 12/6/2023 | Amend to Legally Seal |
| 14700 | SCRHYBRID | 7/25/2023 | 9/27/2023 | 12/5/2023 | 12/5/2023 | 12/6/2023 | Affirmed & RR |
| 14701 | SCRHYBRID | 8/3/2023 | 10/13/2023 | 12/5/2023 | 12/5/2023 | 12/6/2023 | Affirmed & RR |
| 14702 | SCR422 | 4/21/2023 | 10/17/2023 | 10/17/2023 | 12/1/2023 | 12/6/2023 | Amend to Legally Seal |
| 14703 | SCRHYBRID | 9/7/2023 | 11/1/2023 | 11/30/2023 | 11/30/2023 | 12/6/2023 | Amend to Legally Seal |
| 14704 | SCRHYBRID | 10/4/2023 | 11/21/2023 | 12/12/2023 | 12/6/2023 | 12/6/2023 | Amend the Record |
| 14705 | SCR422 | 5/18/2020 | 7/6/2020 | 9/15/2020 | 11/29/2023 | 12/7/2023 | Affirmed & RR |
| 14706 | SCR422 | 12/9/2022 | 4/7/2023 | 6/9/2023 | 9/14/2023 | 12/7/2023 | Amend to Legally Seal |
| 14707 | SCR422 | 12/27/2022 | 4/19/2023 | 7/12/2023 | 12/5/2023 | 12/7/2023 | Affirmed & RR |
| 14708 | SCR422 | 4/21/2023 | 7/29/2023 | 10/2/2023 | 12/7/2023 | 12/7/2023 | Amend to Legally Seal |
| 14709 | SCR422 | 4/24/2023 | 7/30/2023 | 10/5/2023 | 12/7/2023 | 12/7/2023 | Amend to Legally Seal |
| 14710 | SCR422 | 3/25/2022 | 9/16/2023 | 12/4/2023 | 12/4/2023 | 12/7/2023 | Affirmed & RR |
| 14711 | SCR422 | 7/21/2022 | 9/16/2023 | 12/4/2023 | 12/4/2023 | 12/7/2023 | Affirmed & RR |
| 14712 | SCR422 | 5/30/2023 | 9/17/2023 | 12/4/2023 | 12/7/2023 | 12/7/2023 | Affirmed & RR |
| 14713 | SCR422 | 6/1/2023 | 9/17/2023 | 12/6/2023 | 12/6/2023 | 12/7/2023 | Amend to Legally Seal |
| 14714 | SCR422 | 6/5/2023 | 9/19/2023 | 12/4/2023 | 12/4/2023 | 12/7/2023 | Amend the Record |
| 14715 | SCR422 | 6/7/2023 | 9/20/2023 | 12/4/2023 | 12/4/2023 | 12/7/2023 | Amend to Legally Seal |
| 14716 | SCR422 | 6/7/2023 | 9/20/2023 | 12/6/2023 | 12/6/2023 | 12/7/2023 | Amend the Record |
| 14717 | SCR422 | 4/11/2022 | 5/27/2022 | 8/5/2022 | 12/6/2023 | 12/8/2023 | Amend to Legally Seal |
| 14718 | SCR422 | 3/15/2023 | 6/8/2023 | 9/19/2023 | 12/8/2023 | 12/8/2023 | Amend to Legally Seal |
| 14719 | SCRHYBRID | 6/6/2023 | 7/31/2023 | 10/10/2023 | 12/7/2023 | 12/8/2023 | Affirmed But Not RR |
| 14720 | SCR422 | 4/26/2023 | 8/8/2023 | 10/16/2023 | 12/8/2023 | 12/8/2023 | Amend to Legally Seal |
| 14721 | SCRHYBRID | 9/12/2022 | 12/9/2022 | 3/9/2023 | 12/6/2023 | 12/9/2023 | Affirmed & RR |
| 14722 | SCR422 | 12/3/2019 | 1/14/2020 | 4/8/2020 | 12/7/2023 | 12/11/2023 | Affirmed |
| 14723 | SCR422 | 12/3/2021 | 2/18/2022 | 5/27/2022 | 12/8/2023 | 12/11/2023 | Affirmed |
| 14724 | SCR422 | 8/28/2023 | 8/29/2023 | 9/13/2023 | 12/1/2023 | 12/11/2023 | Affirmed & RR |
| 14725 | SCR422 | 5/30/2023 | 9/18/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Amend to Legally Seal |
| 14726 | SCR422 | 6/5/2023 | 9/19/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Affirmed |
| 14727 | SCR422 | 6/12/2023 | 9/27/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Amend to Legally Seal |
| 14728 | SCR422 | 12/15/2022 | 10/2/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Affirmed |
| 14729 | SCR422 | 6/20/2023 | 10/2/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Affirmed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14730 | SCR422 | 6/20/2023 | 10/3/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Amend to Legally Seal |
| 14731 | SCR422 | 6/22/2023 | 10/4/2023 | 12/5/2023 | 12/5/2023 | 12/11/2023 | Amend to Legally Seal |
| 14732 | SCR422 | 7/17/2020 | 8/10/2020 | 9/17/2020 | 9/15/2023 | 12/12/2023 | Affirmed & RR |
| 14733 | SCR422 | 6/29/2020 | 8/10/2020 | 9/30/2020 | 11/3/2023 | 12/12/2023 | Affirmed & RR |
| 14734 | SCR424a | 3/15/2021 | 4/21/2021 | 6/3/2021 | 11/16/2023 | 12/12/2023 | Affirmed But Not RR |
| 14735 | SCR422 | 5/19/2022 | 9/15/2022 | 11/1/2022 | 12/12/2023 | 12/12/2023 | Amend to Legally Seal |
| 14736 | SCR422 | 6/6/2022 | 9/21/2022 | 11/15/2022 | 10/18/2023 | 12/12/2023 | Affirmed & RR |
| 14737 | SCRHYBRID | 8/1/2022 | 10/18/2022 | 1/11/2023 | 11/29/2023 | 12/12/2023 | Amend to Legally Seal |
| 14738 | SCR422 | 8/24/2022 | 12/1/2022 | 2/14/2023 | 8/23/2023 | 12/12/2023 | Affirmed & RR |
| 14739 | SCR422 | 9/13/2022 | 1/12/2023 | 3/8/2023 | 11/22/2023 | 12/12/2023 | Amend to Legally Seal |
| 14740 | SCR422 | 5/25/2022 | 2/10/2023 | 4/12/2023 | 11/3/2023 | 12/12/2023 | Affirmed But Not RR |
| 14741 | SCRHYBRID | 11/8/2022 | 2/16/2023 | 4/12/2023 | 11/8/2023 | 12/12/2023 | Affirmed But Not RR |
| 14742 | SCR422 | 10/31/2022 | 2/28/2023 | 5/26/2023 | 11/6/2023 | 12/12/2023 | Amend to Legally Seal |
| 14743 | SCR422 | 11/25/2022 | 3/24/2023 | 5/17/2023 | 12/5/2023 | 12/12/2023 | Affirmed & RR |
| 14744 | SCR422 | 12/16/2022 | 4/10/2023 | 6/8/2023 | 10/12/2023 | 12/12/2023 | Affirmed & RR |
| 14745 | SCR422 | 11/30/2022 | 5/15/2023 | 8/15/2023 | 10/30/2023 | 12/12/2023 | Reversed |
| 14746 | SCR422 | 2/10/2023 | 5/17/2023 | 8/25/2023 | 11/21/2023 | 12/12/2023 | Amend to Legally Seal |
| 14747 | SCR422 | 9/23/2022 | 5/21/2023 | 8/2/2023 | 12/18/2023 | 12/12/2023 | Amend to Legally Seal |
| 14748 | SCR422 | 3/2/2023 | 6/1/2023 | 8/25/2023 | 12/11/2023 | 12/12/2023 | Amend to Legally Seal |
| 14749 | SCRHYBRID | 2/27/2023 | 6/20/2023 | 10/11/2023 | 11/28/2023 | 12/12/2023 | Affirmed & RR |
| 14750 | SCR422 | 3/14/2023 | 7/11/2023 | 10/11/2023 | 12/12/2023 | 12/12/2023 | Amend to Legally Seal |
| 14751 | SCR422 | 4/10/2023 | 7/19/2023 | 10/10/2023 | 12/12/2023 | 12/12/2023 | Amend to Legally Seal |
| 14752 | SCRHYBRID | 6/20/2023 | 8/4/2023 | 11/3/2023 | 11/3/2023 | 12/12/2023 | Affirmed & RR |
| 14753 | SCR422 | 4/27/2023 | 8/4/2023 | 11/3/2023 | 11/3/2023 | 12/12/2023 | Affirmed & RR |
| 14754 | SCR422 | 8/9/2023 | 8/10/2023 | 11/30/2023 | 11/30/2023 | 12/12/2023 | Amend to Legally Seal |
| 14755 | SCR422 | 5/1/2023 | 8/13/2023 | 11/3/2023 | 11/3/2023 | 12/12/2023 | Affirmed & RR |
| 14756 | SCRHYBRID | 6/26/2023 | 8/21/2023 | 11/3/2023 | 11/3/2023 | 12/12/2023 | Affirmed & RR |
| 14757 | SCR422 | 5/11/2023 | 9/9/2023 | 11/3/2023 | 10/11/2023 | 12/12/2023 | Affirmed & RR |
| 14758 | SCR422 | 5/26/2023 | 9/14/2023 | 11/21/2023 | 11/21/2023 | 12/12/2023 | Affirmed & RR |
| 14759 | SCRHYBRID | 10/11/2022 | 9/14/2023 | 11/3/2023 | 11/3/2023 | 12/12/2023 | Affirmed & RR |
| 14760 | SCR422 | 5/31/2023 | 9/17/2023 | 12/4/2023 | 12/4/2023 | 12/12/2023 | Affirmed & RR |
| 14761 | SCR422 | 11/25/2022 | 9/18/2023 | 12/4/2023 | 12/4/2023 | 12/12/2023 | Affirmed & RR |
| 14762 | SCRHYBRID | 7/11/2023 | 9/22/2023 | 12/4/2023 | 12/4/2023 | 12/12/2023 | Affirmed & RR |
| 14763 | SCR422 | 5/20/2022 | 11/3/2023 | 1/10/2024 | 12/12/2023 | 12/12/2023 | Affirmed & RR |
| 14764 | SCRCOMBO | 8/29/2023 | 11/13/2023 | 2/1/2024 | 12/12/2023 | 12/12/2023 | Deceased Appellant |
| 14765 | SCRCOMBO | 11/17/2022 | 6/21/2019 | 9/4/2019 | 12/13/2023 | 12/13/2023 | Amend to Legally Seal |
| 14766 | SCR422 | 7/19/2022 | 11/7/2022 | 1/11/2023 | 12/13/2023 | 12/13/2023 | Amend to Legally Seal |
| 14767 | SCR422 | 8/10/2022 | 11/28/2022 | 2/15/2023 | 10/4/2023 | 12/13/2023 | Affirmed But Not RR |
| 14768 | SCR422 | 12/16/2022 | 4/11/2023 | 7/28/2023 | 12/12/2023 | 12/13/2023 | Amend to Legally Seal |
| 14769 | SCR422 | 12/21/2022 | 4/14/2023 | 7/28/2023 | 12/11/2023 | 12/13/2023 | Amend to Legally Seal |
| 14770 | SCR422 | 1/9/2023 | 4/24/2023 | 7/28/2023 | 12/13/2023 | 12/13/2023 | Amend to Legally Seal |
| 14771 | SCR422 | 1/27/2023 | 5/4/2023 | 7/5/2023 | 11/20/2023 | 12/13/2023 | Amend to Legally Seal |
| 14772 | SCR422 | 2/1/2023 | 5/17/2023 | 7/13/2023 | 11/1/2023 | 12/13/2023 | Amend to Legally Seal |
| 14773 | SCR422 | 1/2/2023 | 5/20/2023 | 8/1/2023 | 11/28/2023 | 12/13/2023 | Affirmed |
| 14774 | SCR422 | 5/3/2023 | 8/20/2023 | 11/21/2023 | 11/21/2023 | 12/13/2023 | Affirmed & RR |
| 14775 | SCR422 | 5/25/2023 | 8/29/2023 | 10/30/2023 | 12/13/2023 | 12/13/2023 | Amend to Legally Seal |
| 14776 | SCR422 | 6/20/2023 | 10/3/2023 | 12/12/2023 | 12/12/2023 | 12/13/2023 | Affirmed & RR |
| 14777 | SCRHYBRID | 8/29/2023 | 10/25/2023 | 1/9/2024 | 12/13/2023 | 12/13/2023 | Amend to Legally Seal |
| 14778 | SCR422 | 2/27/2023 | 11/27/2023 | 1/12/2024 | 12/13/2023 | 12/13/2023 | |
| 14779 | SCR424a | 11/14/2019 | 12/24/2019 | 2/13/2020 | 12/12/2023 | 12/14/2023 | Affirmed But Not RR |
| 14780 | SCR422 | 9/8/2022 | 12/9/2022 | 2/9/2023 | 12/5/2023 | 12/14/2023 | Affirmed & RR |
| 14781 | SCR422 | 10/21/2022 | 3/8/2023 | 5/11/2023 | 12/5/2023 | 12/14/2023 | Amend the Record |
| 14782 | SCR422 | 1/26/2023 | 5/8/2023 | 7/11/2023 | 12/14/2023 | 12/14/2023 | Amend to Legally Seal |
| 14783 | SCRHYBRID | 4/3/2023 | 7/6/2023 | 10/18/2023 | 12/14/2023 | 12/14/2023 | Amend the Record |
| 14784 | SCRHYBRID | 5/19/2023 | 7/11/2023 | 10/11/2023 | 12/14/2023 | 12/14/2023 | Amend to Legally Seal |
| 14785 | SCR422 | 5/19/2023 | 9/16/2023 | 12/14/2023 | 12/14/2023 | 12/14/2023 | Affirmed & RR |
| 14786 | SCR422 | 6/2/2023 | 9/17/2023 | 12/6/2023 | 12/14/2023 | 12/14/2023 | Affirmed & RR |
| 14787 | SCRHYBRID | 7/20/2023 | 9/19/2023 | 12/6/2023 | 12/6/2023 | 12/14/2023 | Affirmed & RR |
| 14788 | SCR422 | 6/9/2023 | 9/25/2023 | 12/4/2023 | 12/4/2023 | 12/14/2023 | Affirmed & RR |
| 14789 | SCR422 | 6/9/2023 | 9/25/2023 | 12/4/2023 | 12/4/2023 | 12/14/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14790 | SCR422 | 1/23/2020 | 2/21/2020 | 5/5/2020 | 12/7/2023 | 12/15/2023 | Affirmed But Not RR |
| 14791 | SCRHYBRID | 11/15/2021 | 12/29/2021 | 3/15/2022 | 12/14/2023 | 12/15/2023 | Affirmed & RR |
| 14792 | SCR422 | 11/29/2021 | 1/19/2022 | 4/4/2022 | 12/14/2023 | 12/15/2023 | Amend to Legally Seal |
| 14793 | SCR422 | 8/1/2022 | 11/17/2022 | 2/8/2023 | 9/6/2023 | 12/15/2023 | Amend to Legally Seal |
| 14794 | SCR422 | 9/23/2022 | 12/28/2022 | 3/6/2023 | 11/17/2023 | 12/15/2023 | Affirmed & RR |
| 14795 | SCR422 | 9/16/2022 | 1/18/2023 | 3/3/2023 | 12/14/2023 | 12/15/2023 | Amend to Legally Seal |
| 14796 | SCR422 | 12/28/2022 | 4/20/2023 | 7/12/2023 | 12/14/2023 | 12/15/2023 | Affirmed but not RR and Reversed |
| 14797 | SCR422 | 1/6/2023 | 4/20/2023 | 7/7/2023 | 12/8/2023 | 12/15/2023 | Amend to Legally Seal |
| 14798 | SCRHYBRID | 2/24/2023 | 5/31/2023 | 8/15/2023 | 12/7/2023 | 12/15/2023 | Affirmed & RR |
| 14799 | SCR422 | 3/28/2023 | 6/5/2023 | 8/25/2023 | 11/29/2023 | 12/15/2023 | Affirmed But Not RR |
| 14800 | SCR422 | 3/7/2023 | 6/5/2023 | 8/25/2023 | 12/1/2023 | 12/15/2023 | Affirmed But Not RR |
| 14801 | SCRHYBRID | 3/6/2023 | 6/20/2023 | 10/6/2023 | 12/8/2023 | 12/15/2023 | Amend to Legally Seal |
| 14802 | SCRHYBRID | 5/30/2023 | 7/3/2023 | 9/22/2023 | 12/13/2023 | 12/15/2023 | Affirmed But Not RR |
| 14803 | SCR422 | 4/10/2023 | 7/24/2023 | 9/26/2023 | 11/29/2023 | 12/15/2023 | Amend to Legally Seal |
| 14804 | SCR422 | 4/20/2023 | 8/31/2023 | 9/26/2023 | 11/28/2023 | 12/15/2023 | Amend to Legally Seal |
| 14805 | SCRHYBRID | 7/13/2023 | 9/7/2023 | 11/21/2023 | 11/21/2023 | 12/15/2023 | Affirmed & RR |
| 14806 | SCR422 | 5/15/2023 | 9/10/2023 | 12/1/2023 | 12/14/2023 | 12/15/2023 | Affirmed & RR |
| 14807 | SCRHYBRID | 8/2/2023 | 10/10/2023 | 12/1/2023 | 12/1/2023 | 12/15/2023 | Affirmed & RR |
| 14808 | SCRHYBRID | 9/7/2023 | 10/31/2023 | 12/1/2023 | 12/1/2023 | 12/15/2023 | Affirmed & RR |
| 14809 | SCR422 | 1/27/2020 | 3/12/2020 | 6/16/2020 | 6/2/2023 | 12/18/2023 | Affirmed But Not RR |
| 14810 | SCRHYBRID | 2/17/2022 | 3/31/2022 | 6/21/2022 | 7/10/2023 | 12/18/2023 | Reversed |
| 14811 | SCR422 | 3/28/2022 | 5/16/2022 | 8/16/2022 | 4/21/2023 | 12/18/2023 | Reversed |
| 14812 | SCR422 | 7/1/2022 | 10/3/2022 | 12/20/2022 | 7/14/2023 | 12/18/2023 | Reversed |
| 14813 | SCR422 | 9/19/2022 | 12/22/2022 | 3/1/2023 | 12/13/2023 | 12/18/2023 | Amend to Legally Seal |
| 14814 | SCRHYBRID | 2/22/2023 | 6/5/2023 | 8/15/2023 | 12/5/2023 | 12/18/2023 | Amend to Legally Seal |
| 14815 | SCRHYBRID | 8/11/2023 | 10/25/2023 | 1/16/2024 | 1/16/2024 | 12/18/2023 | Amend to Legally Seal |
| 14816 | SCR422 | 7/27/2023 | 11/13/2023 | 1/16/2024 | 1/16/2024 | 12/18/2023 | Amend to Legally Seal |
| 14817 | SCR422 | 11/12/2019 | 12/17/2019 | 3/17/2020 | 12/18/2023 | 12/19/2023 | Affirmed |
| 14818 | SCR422 | 6/25/2020 | 8/20/2020 | 10/19/2020 | 11/17/2023 | 12/19/2023 | Amend to Legally Seal |
| 14819 | SCR422 | 12/21/2020 | 1/28/2021 | 4/20/2021 | 11/17/2023 | 12/19/2023 | Amend the Record |
| 14820 | SCR422 | 9/13/2021 | 10/26/2021 | 1/21/2022 | 11/29/2023 | 12/19/2023 | Amend to Legally Seal |
| 14821 | SCRHYBRID | 11/8/2021 | 12/15/2021 | 3/9/2022 | 9/22/2023 | 12/19/2023 | Affirmed But Not RR |
| 14822 | SCR422 | 12/28/2021 | 12/28/2021 | 2/18/2022 | 5/3/2023 | 12/19/2023 | Amend to Legally Seal |
| 14823 | SCRHYBRID | 12/31/2021 | 2/7/2022 | 3/25/2022 | 12/14/2023 | 12/19/2023 | Affirmed & RR |
| 14824 | SCR422 | 1/10/2022 | 3/11/2022 | 5/9/2022 | 11/6/2023 | 12/19/2023 | Affirmed & RR |
| 14825 | SCR422 | 5/11/2022 | 8/24/2022 | 11/14/2022 | 11/15/2023 | 12/19/2023 | Reversed |
| 14826 | SCRCOMBO | 12/3/2023 | 8/24/2022 | 11/2/2022 | 8/10/2023 | 12/19/2023 | Amend to Legally Seal |
| 14827 | SCR422 | 5/11/2022 | 8/25/2022 | 11/18/2022 | 12/14/2023 | 12/19/2023 | Affirmed |
| 14828 | SCR422 | 9/26/2022 | 1/23/2023 | 4/18/2023 | 9/14/2023 | 12/19/2023 | Affirmed but not RR and Reversed |
| 14829 | SCR422 | 10/12/2022 | 1/25/2023 | 4/6/2023 | 12/18/2023 | 12/19/2023 | Amend to Legally Seal |
| 14830 | SCR422 | 10/17/2022 | 1/27/2023 | 4/17/2023 | 10/23/2023 | 12/19/2023 | Amend the Record |
| 14831 | SCR422 | 12/14/2022 | 3/2/2023 | 5/15/2023 | 11/8/2023 | 12/19/2023 | Amend to Legally Seal |
| 14832 | SCRHYBRID | 2/10/2023 | 3/20/2023 | 5/17/2023 | 12/7/2023 | 12/19/2023 | Affirmed But Not RR |
| 14833 | SCR422 | 1/20/2023 | 5/4/2023 | 7/11/2023 | 12/19/2023 | 12/19/2023 | Amend the Record |
| 14834 | SCR422 | 2/13/2023 | 5/24/2023 | 8/25/2023 | 12/6/2023 | 12/19/2023 | Amend to Legally Seal |
| 14835 | SCR422 | 2/17/2023 | 5/25/2023 | 8/9/2023 | 12/19/2023 | 12/19/2023 | Amend to Legally Seal |
| 14836 | SCR422 | 2/21/2023 | 5/25/2023 | 9/14/2023 | 12/1/2023 | 12/19/2023 | Affirmed But Not RR |
| 14837 | SCRHYBRID | 3/10/2023 | 6/20/2023 | 9/18/2023 | 12/19/2023 | 12/19/2023 | Amend the Record |
| 14838 | SCRHYBRID | 3/27/2023 | 6/27/2023 | 10/23/2023 | 12/19/2023 | 12/19/2023 | Affirmed But Not RR |
| 14839 | SCR422 | 5/19/2023 | 9/11/2023 | 11/30/2023 | 11/30/2023 | 12/19/2023 | Affirmed & RR |
| 14840 | SCR422 | 5/22/2023 | 9/12/2023 | 11/22/2023 | 12/14/2023 | 12/19/2023 | Affirmed |
| 14841 | SCR422 | 5/25/2023 | 9/13/2023 | 11/6/2023 | 12/19/2023 | 12/19/2023 | Amend to Legally Seal |
| 14842 | SCR422 | 6/1/2023 | 9/17/2023 | 12/5/2023 | 12/5/2023 | 12/19/2023 | Amend to Legally Seal |
| 14843 | SCR422 | 9/20/2023 | 9/21/2023 | 10/11/2023 | 10/11/2023 | 12/19/2023 | Amend the Record |
| 14844 | SCRHYBRID | 7/24/2023 | 10/7/2023 | 12/7/2023 | 12/7/2023 | 12/19/2023 | Affirmed & RR |
| 14845 | SCRHYBRID | 7/28/2023 | 10/10/2023 | 12/12/2023 | 12/12/2023 | 12/19/2023 | Affirmed But Not RR |
| 14846 | SCR422 | 7/3/2023 | 10/15/2023 | 1/19/2024 | 12/19/2023 | 12/19/2023 | Amend & Seal and Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14847 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 12/15/2023 | 12/15/2023 | 12/19/2023 | Amend the Record |
| 14848 | SCRCOMBO | 11/8/2023 | 11/8/2023 | 12/12/2023 | 12/12/2023 | 12/19/2023 | Amend the Record |
| 14849 | SCR422 | 8/25/2022 | 11/28/2022 | 1/10/2024 | 12/19/2023 | 12/19/2023 | Affirmed & RR |
| 14850 | SCR422 | 5/9/2019 | 6/24/2019 | 8/6/2019 | 9/26/2023 | 12/20/2023 | Amend the Record |
| 14851 | SCR422 | 9/21/2021 | 11/3/2021 | 1/18/2022 | 6/6/2023 | 12/20/2023 | Affirmed but not RR and Reversed |
| 14852 | SCRHYBRID | 12/9/2022 | 3/18/2023 | 6/8/2023 | 11/9/2023 | 12/20/2023 | Affirmed But Not RR |
| 14853 | SCR422 | 1/18/2023 | 4/28/2023 | 7/11/2023 | 11/14/2023 | 12/20/2023 | Amend the Record |
| 14854 | SCRHYBRID | 2/6/2023 | 5/8/2023 | 7/13/2023 | 11/9/2023 | 12/20/2023 | Affirmed & RR |
| 14855 | SCRHYBRID | 2/13/2023 | 5/15/2023 | 8/3/2023 | 11/9/2023 | 12/20/2023 | Amend to Legally Seal |
| 14856 | SCR422 | 5/15/2023 | 9/10/2023 | 11/8/2023 | 11/8/2023 | 12/20/2023 | Affirmed & RR |
| 14857 | SCR422 | 5/11/2023 | 9/13/2023 | 11/8/2023 | 11/8/2023 | 12/20/2023 | Affirmed & RR |
| 14858 | SCRHYBRID | 8/25/2023 | 10/24/2023 | 12/1/2023 | 12/1/2023 | 12/20/2023 | Affirmed & RR |
| 14859 | SCR422 | 2/13/2023 | 11/29/2023 | 7/11/2023 | 11/14/2023 | 12/20/2023 | Affirmed & RR |
| 14860 | SCR422 | 3/23/2021 | 5/18/2021 | 8/11/2021 | 11/27/2023 | 12/21/2023 | Amend the Record |
| 14861 | SCR422 | 6/13/2022 | 9/29/2022 | 12/20/2022 | 12/4/2023 | 12/21/2023 | Amend to Legally Seal |
| 14862 | SCRHYBRID | 10/12/2022 | 11/7/2022 | 12/15/2022 | 12/15/2022 | 12/21/2023 | Amend to Legally Seal |
| 14863 | SCR422 | 8/11/2022 | 11/18/2022 | 2/21/2023 | 9/7/2023 | 12/21/2023 | Affirmed & RR |
| 14864 | SCRHYBRID | 11/14/2022 | 2/15/2023 | 5/10/2023 | 10/17/2023 | 12/21/2023 | Amend to Legally Seal |
| 14865 | SCR422 | 11/7/2022 | 3/14/2023 | 6/7/2023 | 12/18/2023 | 12/21/2023 | Amend the Record |
| 14866 | SCRHYBRID | 1/13/2023 | 4/25/2023 | 7/28/2023 | 12/4/2023 | 12/21/2023 | Affirmed But Not RR |
| 14867 | SCR422 | 3/8/2023 | 6/1/2023 | 8/2/2023 | 11/30/2023 | 12/21/2023 | Amend to Legally Seal |
| 14868 | SCR422 | 6/13/2023 | 6/13/2023 | 6/20/2023 | 3/19/2024 | 12/21/2023 | Affirmed & RR |
| 14869 | SCRHYBRID | 3/6/2023 | 6/20/2023 | 8/15/2023 | 9/19/2023 | 12/21/2023 | Amend the Record |
| 14870 | SCR422 | 3/15/2023 | 6/20/2023 | 9/12/2023 | 2/13/2024 | 12/21/2023 | Amend to Legally Seal |
| 14871 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 9/5/2023 | 12/21/2023 | 12/21/2023 | Affirmed But Not RR |
| 14872 | SCR422 | 6/1/2023 | 9/18/2023 | 12/6/2023 | 12/6/2023 | 12/21/2023 | Affirmed & RR |
| 14873 | SCR422 | 6/5/2023 | 9/19/2023 | 12/6/2023 | 12/6/2023 | 12/21/2023 | Affirmed & RR |
| 14874 | SCRHYBRID | 9/6/2022 | 9/19/2023 | 12/19/2023 | 12/19/2023 | 12/21/2023 | Affirmed & RR |
| 14875 | SCR422 | 6/6/2023 | 9/20/2023 | 12/19/2023 | 12/19/2023 | 12/21/2023 | Affirmed & RR |
| 14876 | SCR422 | 6/7/2023 | 9/20/2023 | 12/7/2023 | 12/7/2023 | 12/21/2023 | Affirmed & RR |
| 14877 | SCR422 | 6/9/2023 | 9/25/2023 | 12/19/2023 | 12/19/2023 | 12/21/2023 | Affirmed & RR |
| 14878 | SCRHYBRID | 8/4/2023 | 9/27/2023 | 12/19/2023 | 12/19/2023 | 12/21/2023 | Affirmed But Not RR |
| 14879 | SCRHYBRID | 7/24/2023 | 10/2/2023 | 12/19/2023 | 12/19/2023 | 12/21/2023 | Affirmed & RR |
| 14880 | SCRHYBRID | 7/31/2023 | 10/7/2023 | 12/19/2023 | 12/19/2023 | 12/21/2023 | Affirmed & RR |
| 14881 | SCR422 | 6/29/2023 | 10/11/2023 | 12/6/2023 | 12/6/2023 | 12/21/2023 | Affirmed & RR |
| 14882 | SCR422 | 7/10/2023 | 10/19/2023 | 1/4/2024 | 12/21/2023 | 12/21/2023 | Amend to Legally Seal |
| 14883 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 10/19/2023 | 12/21/2023 | 12/22/2023 | Amend the Record |
| 14884 | SCR422 | 5/30/2023 | 9/16/2023 | 12/18/2023 | 12/18/2023 | 12/22/2023 | Amend to Legally Seal |
| 14885 | SCR422 | 9/9/2019 | 11/8/2019 | 2/18/2020 | 6/13/2023 | 12/26/2023 | Affirmed But Not RR |
| 14886 | SCRHYBRID | 7/17/2023 | 9/21/2023 | 12/19/2023 | 12/19/2023 | 12/26/2023 | Affirmed & RR |
| 14887 | SCRHYBRID | 7/20/2023 | 9/21/2023 | 12/19/2023 | 12/19/2023 | 12/26/2023 | Affirmed & RR |
| 14888 | SCR422 | 7/27/2019 | 10/17/2019 | 1/6/2020 | 12/15/2023 | 12/27/2023 | Affirmed & RR |
| 14889 | SCRHYBRID | 9/8/2021 | 10/6/2021 | 12/21/2021 | 10/23/2023 | 12/27/2023 | Amend the Record |
| 14890 | SCR422 | 11/2/2021 | 12/22/2021 | 3/9/2022 | 12/15/2023 | 12/27/2023 | Amend to Legally Seal |
| 14891 | SCR422 | 3/22/2022 | 5/16/2022 | 8/1/2022 | 11/30/2023 | 12/27/2023 | Affirmed But Not RR |
| 14892 | SCR422 | 9/2/2022 | 6/22/2023 | 9/13/2023 | 12/21/2023 | 12/27/2023 | Amend to Legally Seal |
| 14893 | SCR422 | 4/17/2023 | 7/24/2023 | 9/18/2023 | 12/6/2023 | 12/27/2023 | Affirmed But Not RR |
| 14894 | SCRHYBRID | 6/26/2023 | 8/4/2023 | 9/18/2023 | 12/14/2023 | 12/27/2023 | Amend to Legally Seal |
| 14895 | SCR422 | 5/30/2023 | 9/18/2023 | 12/13/2023 | 12/13/2023 | 12/27/2023 | Affirmed & RR |
| 14896 | SCR422 | 6/5/2023 | 9/20/2023 | 12/13/2023 | 12/13/2023 | 12/27/2023 | Affirmed & RR |
| 14897 | SCR422 | 6/2/2023 | 10/4/2023 | 12/13/2023 | 12/13/2023 | 12/27/2023 | Affirmed & RR |
| 14898 | SCRHYBRID | 8/1/2023 | 10/10/2023 | 12/13/2023 | 12/13/2023 | 12/27/2023 | Affirmed & RR |
| 14899 | SCRHYBRID | 8/23/2023 | 10/20/2023 | 1/11/2024 | 12/27/2023 | 12/27/2023 | Amend the Record |
| 14900 | SCRHYBRID | 8/24/2023 | 10/24/2023 | 12/18/2023 | 12/27/2023 | 12/27/2023 | Amend to Legally Seal |
| 14901 | SCR422 | 1/14/2024 | 6/2/2022 | 8/16/2022 | 12/18/2023 | 12/28/2023 | Amend to Legally Seal |
| 14902 | SCR422 | 1/12/2023 | 4/27/2023 | 7/5/2023 | 10/6/2023 | 12/28/2023 | Affirmed & RR |
| 14903 | SCRHYBRID | 6/14/2023 | 8/2/2023 | 10/3/2023 | 12/19/2023 | 12/28/2023 | Amend to Legally Seal |
| 14904 | SCR422 | 5/23/2023 | 9/13/2023 | 12/1/2023 | 12/1/2023 | 12/28/2023 | Affirmed & RR |
| 14905 | SCR422 | 7/18/2022 | 9/18/2023 | 12/19/2023 | 12/19/2023 | 12/28/2023 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14906 | SCR422 | 6/20/2023 | 9/28/2023 | 12/19/2023 | 12/19/2023 | 12/28/2023 | Affirmed & RR |
| 14907 | SCRHYBRID | 8/11/2023 | 10/24/2023 | 1/9/2024 | 1/9/2024 | 12/28/2023 | Amend to Legally Seal |
| 14908 | SCR422 | 7/10/2023 | 11/4/2023 | 1/9/2024 | 1/9/2024 | 12/28/2023 | Amend to Legally Seal |
| 14909 | SCR422 | 7/21/2023 | 11/7/2023 | 1/9/2024 | 1/9/2024 | 12/28/2023 | Amend to Legally Seal |
| 14910 | SCR422 | 8/2/2023 | 11/14/2023 | 1/9/2024 | 1/9/2024 | 12/28/2023 | Amend to Legally Seal |
| 14911 | SCRHYBRID | 5/4/2023 | 7/7/2023 | 10/23/2023 | 12/19/2023 | 12/29/2023 | Affirmed But Not RR |
| 14912 | SCR422 | 7/21/2020 | 9/1/2020 | 10/22/2020 | 11/9/2023 | 1/2/2024 | Affirmed & RR |
| 14913 | SCRHYBRID | 4/10/2023 | 6/28/2023 | 9/19/2023 | 12/21/2023 | 1/2/2024 | Affirmed & RR |
| 14914 | SCRHYBRID | 4/27/2023 | 7/7/2023 | 12/19/2023 | 12/19/2023 | 1/2/2024 | Affirmed & RR |
| 14915 | SCR422 | 4/4/2023 | 7/16/2023 | 10/11/2023 | 12/13/2023 | 1/2/2024 | Affirmed & RR |
| 14916 | SCR422 | 4/17/2023 | 7/26/2023 | 12/19/2023 | 12/19/2023 | 1/2/2024 | Affirmed & RR |
| 14917 | SCR422 | 4/28/2023 | 8/9/2023 | 12/19/2023 | 12/19/2023 | 1/2/2024 | Affirmed & RR |
| 14918 | SCRHYBRID | 7/3/2023 | 9/9/2023 | 12/19/2023 | 12/19/2023 | 1/2/2024 | Affirmed & RR |
| 14919 | SCR422 | 5/25/2023 | 9/13/2023 | 11/16/2023 | 1/2/2024 | 1/2/2024 | Amend to Legally Seal |
| 14920 | SCR422 | 6/5/2023 | 9/19/2023 | 12/19/2023 | 12/19/2023 | 1/2/2024 | Affirmed & RR |
| 14921 | SCR422 | 6/5/2023 | 11/1/2023 | 1/11/2024 | 1/2/2024 | 1/2/2024 | Amend the Record |
| 14922 | SCR422 | 8/11/2023 | 12/4/2023 | 1/10/2024 | 1/2/2024 | 1/2/2024 | Affirmed & RR |
| 14923 | SCR422 | 11/2/2021 | 12/10/2021 | 2/10/2022 | 12/19/2023 | 1/3/2024 | Affirmed & RR |
| 14924 | SCR422 | 7/18/2022 | 11/5/2022 | 2/14/2023 | 1/2/2024 | 1/3/2024 | Affirmed But Not RR |
| 14925 | SCR422 | 11/8/2022 | 3/14/2023 | 5/17/2023 | 11/20/2023 | 1/3/2024 | Affirmed But Not RR |
| 14926 | SCR422 | 1/12/2023 | 5/2/2023 | 7/13/2023 | 12/19/2023 | 1/3/2024 | Affirmed & RR |
| 14927 | SCR422 | 2/10/2023 | 5/19/2023 | 8/8/2023 | 1/3/2024 | 1/3/2024 | Amend to Legally Seal |
| 14928 | SCR422 | 3/9/2023 | 6/6/2023 | 9/14/2023 | 12/19/2023 | 1/3/2024 | Amend the Record |
| 14929 | SCR422 | 4/13/2023 | 7/23/2023 | 10/11/2023 | 12/11/2023 | 1/3/2024 | Amend the Record |
| 14930 | SCR422 | 4/24/2023 | 7/30/2023 | 11/15/2023 | 1/3/2024 | 1/3/2024 | Amend to Legally Seal |
| 14931 | SCR422 | 5/24/2023 | 9/13/2023 | 11/28/2023 | 11/28/2023 | 1/3/2024 | Affirmed & RR |
| 14932 | SCR422 | 5/30/2023 | 9/18/2023 | 12/12/2023 | 1/3/2024 | 1/3/2024 | Amend to Legally Seal |
| 14933 | SCRHYBRID | 4/14/2022 | 9/18/2023 | 12/1/2023 | 12/1/2023 | 1/3/2024 | Affirmed & RR |
| 14934 | SCRHYBRID | 9/14/2023 | 10/26/2023 | 1/2/2024 | 1/2/2024 | 1/3/2024 | Amend to Legally Seal |
| 14935 | SCRHYBRID | 9/5/2023 | 11/10/2023 | 12/18/2023 | 12/18/2023 | 1/3/2024 | Affirmed & RR |
| 14936 | SCR422 | 8/4/2023 | 11/15/2023 | 2/7/2024 | 1/3/2024 | 1/3/2024 | Amend to Legally Seal |
| 14937 | SCRHYBRID | 10/2/2023 | 11/29/2023 | 2/7/2024 | 1/3/2024 | 1/3/2024 | Amend the Record |
| 14938 | SCRHYBRID | 2/14/2023 | 4/7/2023 | 6/13/2023 | 12/21/2023 | 1/4/2024 | Affirmed But Not RR |
| 14939 | SCR422 | 12/27/2022 | 4/19/2023 | 7/12/2023 | 1/4/2024 | 1/4/2024 | Amend to Legally Seal |
| 14940 | SCR422 | 12/27/2022 | 4/20/2023 | 6/21/2023 | 11/29/2023 | 1/4/2024 | Affirmed & RR |
| 14941 | SCRHYBRID | 1/30/2023 | 5/5/2023 | 7/13/2023 | 11/13/2023 | 1/4/2024 | Affirmed But Not RR |
| 14942 | SCR422 | 12/5/2022 | 5/20/2023 | 7/11/2023 | 12/8/2023 | 1/4/2024 | Affirmed But Not RR |
| 14943 | SCR422 | 12/5/2022 | 5/20/2023 | 7/11/2023 | 12/8/2023 | 1/4/2024 | Affirmed But Not RR |
| 14944 | SCR422 | 2/17/2023 | 5/23/2023 | 9/14/2023 | 11/27/2023 | 1/4/2024 | Affirmed & RR |
| 14945 | SCRCOMBO | 5/23/2023 | 6/22/2023 | 9/13/2023 | 1/4/2024 | 1/4/2024 | Amend to Legally Seal |
| 14946 | SCRHYBRID | 6/12/2023 | 7/14/2023 | 10/18/2023 | 12/18/2023 | 1/4/2024 | Amend to Legally Seal |
| 14947 | SCR422 | 5/5/2023 | 8/27/2023 | 11/6/2023 | 1/4/2024 | 1/4/2024 | Amend to Legally Seal |
| 14948 | SCRHYBRID | 7/3/2023 | 9/9/2023 | 11/20/2023 | 12/7/2023 | 1/4/2024 | Amend the Record |
| 14949 | SCR422 | 6/5/2023 | 9/18/2023 | 12/18/2023 | 12/18/2023 | 1/4/2024 | Affirmed & RR |
| 14950 | SCR422 | 6/5/2023 | 9/19/2023 | 12/18/2023 | 12/18/2023 | 1/4/2024 | Affirmed & RR |
| 14951 | SCRHYBRID | 7/20/2023 | 9/19/2023 | 12/20/2023 | 12/20/2023 | 1/4/2024 | Affirmed & RR |
| 14952 | SCRCOMBO | 12/15/2023 | 9/20/2023 | 12/21/2023 | 12/21/2023 | 1/4/2024 | Affirmed & RR |
| 14953 | SCR422 | 6/12/2023 | 9/25/2023 | 12/20/2023 | 12/20/2023 | 1/4/2024 | Affirmed & RR |
| 14954 | SCR422 | 6/12/2023 | 9/26/2023 | 12/18/2023 | 12/18/2023 | 1/4/2024 | Affirmed & RR |
| 14955 | SCRHYBRID | 8/7/2023 | 10/14/2023 | 12/15/2023 | 12/15/2023 | 1/4/2024 | Affirmed & RR |
| 14956 | SCR422 | 6/16/2023 | 10/15/2023 | 12/21/2023 | 12/21/2023 | 1/4/2024 | Affirmed & RR |
| 14957 | SCRHYBRID | 8/14/2023 | 10/23/2023 | 1/3/2024 | 1/3/2024 | 1/4/2024 | Affirmed & RR |
| 14958 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 12/6/2023 | 1/4/2024 | 1/4/2024 | Amend the Record |
| 14959 | SCRHYBRID | 10/16/2023 | 11/9/2023 | 12/14/2023 | 12/14/2023 | 1/4/2024 | Affirmed & RR |
| 14960 | SCRHYBRID | 10/10/2023 | 12/1/2023 | 1/16/2024 | 1/4/2024 | 1/4/2024 | Amend the Record |
| 14961 | SCR422 | 12/4/2023 | 12/5/2023 | 12/28/2023 | 12/28/2023 | 1/4/2024 | Affirmed & RR |
| 14962 | SCR422 | 1/21/2021 | 2/25/2021 | 4/6/2021 | 7/31/2023 | 1/5/2024 | Deceased Appellant |
| 14963 | SCR422 | 8/18/2021 | 10/12/2021 | 12/14/2021 | 12/11/2023 | 1/5/2024 | Affirmed & RR |
| 14964 | SCR422 | 10/29/2021 | 12/15/2021 | 2/28/2022 | 1/10/2024 | 1/5/2024 | Amend the Record |
| 14965 | SCR422 | 11/1/2021 | 12/22/2021 | 2/2/2022 | 12/15/2023 | 1/5/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 14966 | SCRHYBRID | 6/23/2022 | 8/4/2022 | 10/12/2022 | 9/14/2023 | 1/5/2024 | Affirmed but not RR and Reversed |
| 14967 | SCRHYBRID | 11/7/2022 | 12/5/2022 | 2/21/2023 | 12/15/2023 | 1/5/2024 | Amend to Legally Seal |
| 14968 | SCR422 | 10/21/2022 | 2/7/2023 | 4/11/2023 | 12/11/2023 | 1/5/2024 | Affirmed & RR |
| 14969 | SCR422 | 12/8/2022 | 4/7/2023 | 6/7/2023 | 12/4/2023 | 1/5/2024 | Amend to Legally Seal |
| 14970 | SCRHYBRID | 1/23/2023 | 4/17/2023 | 7/5/2023 | 1/4/2024 | 1/5/2024 | Amend to Legally Seal |
| 14971 | SCR422 | 1/4/2023 | 4/20/2023 | 7/11/2023 | 12/8/2023 | 1/5/2024 | Amend to Legally Seal |
| 14972 | SCRHYBRID | 4/28/2023 | 7/7/2023 | 9/13/2023 | 1/5/2024 | 1/5/2024 | Affirmed & RR |
| 14973 | SCRCOMBO | 12/18/2023 | 7/28/2023 | 10/10/2023 | 11/27/2023 | 1/5/2024 | Affirmed But Not RR |
| 14974 | SCR422 | 6/5/2023 | 9/19/2023 | 12/6/2023 | 1/5/2024 | 1/5/2024 | Amend to Legally Seal |
| 14975 | SCR422 | 6/5/2023 | 10/4/2023 | 12/6/2023 | 1/4/2024 | 1/5/2024 | Reversed |
| 14976 | SCR422 | 7/3/2023 | 10/16/2023 | 1/2/2024 | 1/2/2024 | 1/5/2024 | Affirmed & RR |
| 14977 | SCRHYBRID | 8/14/2023 | 10/23/2023 | 1/3/2024 | 1/3/2024 | 1/5/2024 | Affirmed & RR |
| 14978 | SCRHYBRID | 1/27/2023 | 10/24/2023 | 1/3/2024 | 1/3/2024 | 1/5/2024 | Affirmed & RR |
| 14979 | SCR422 | 5/24/2023 | 11/1/2023 | 1/3/2024 | 1/3/2024 | 1/5/2024 | Affirmed & RR |
| 14980 | SCR422 | 6/26/2023 | 11/2/2023 | 1/3/2024 | 1/3/2024 | 1/5/2024 | Affirmed & RR |
| 14981 | SCR422 | 7/24/2023 | 11/8/2023 | 1/3/2024 | 1/3/2024 | 1/5/2024 | Affirmed & RR |
| 14982 | SCR422 | 5/31/2022 | 9/20/2022 | 12/8/2022 | 9/21/2023 | 1/8/2024 | Affirmed But Not RR |
| 14983 | SCR422 | 7/20/2022 | 11/6/2022 | 1/4/2023 | 9/21/2023 | 1/8/2024 | Affirmed But Not RR |
| 14984 | SCR422 | 10/6/2022 | 1/21/2023 | 4/27/2023 | 9/13/2023 | 1/8/2024 | Amend to Legally Seal |
| 14985 | SCR422 | 11/14/2022 | 3/16/2023 | 6/5/2023 | 9/8/2023 | 1/8/2024 | Affirmed & RR |
| 14986 | SCR422 | 11/23/2022 | 3/24/2023 | 6/13/2023 | 1/4/2024 | 1/8/2024 | Affirmed But Not RR |
| 14987 | SCR422 | 11/30/2022 | 3/27/2023 | 6/5/2023 | 9/22/2023 | 1/8/2024 | Amend to Legally Seal |
| 14988 | SCR422 | 1/9/2023 | 4/24/2023 | 7/21/2023 | 10/12/2023 | 1/8/2024 | Amend the Record |
| 14989 | SCR422 | 6/2/2023 | 9/17/2023 | 12/1/2023 | 12/1/2023 | 1/8/2024 | Affirmed & RR |
| 14990 | SCR422 | 7/3/2023 | 10/16/2023 | 12/5/2023 | 12/5/2023 | 1/8/2024 | Affirmed & RR |
| 14991 | SCR422 | 7/7/2023 | 10/19/2023 | 1/3/2024 | 1/8/2024 | 1/8/2024 | Amend to Legally Seal |
| 14992 | SCR422 | 7/20/2023 | 10/22/2023 | 1/8/2024 | 1/8/2024 | 1/8/2024 | Amend to Legally Seal |
| 14993 | SCRHYBRID | 8/11/2023 | 10/23/2023 | 12/15/2023 | 1/8/2024 | 1/8/2024 | Amend the Record |
| 14994 | SCR422 | 8/1/2022 | 11/28/2023 | 2/5/2024 | | 1/8/2024 | Deceased Appellant |
| 14995 | SCR422 | 12/19/2022 | 4/11/2023 | 6/20/2023 | 1/9/2024 | 1/10/2024 | Affirmed & RR |
| 14996 | SCR422 | 3/8/2023 | 6/6/2023 | 8/9/2023 | 1/10/2024 | 1/10/2024 | Amend to Legally Seal |
| 14997 | SCRHYBRID | 4/7/2023 | 6/28/2023 | 8/28/2023 | 12/19/2023 | 1/10/2024 | Affirmed & RR |
| 14998 | SCRCOMBO | 8/7/2023 | 10/4/2023 | 12/19/2024 | 6/4/2024 | 1/10/2024 | Amend to Legally Seal |
| 14999 | SCR422 | 6/20/2023 | 10/18/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15000 | SCR422 | 7/19/2023 | 10/22/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15001 | SCRCOMBO | 9/1/2022 | 10/23/2023 | 1/9/2024 | 1/9/2024 | 1/10/2024 | Affirmed But Not RR |
| 15002 | SCR422 | 10/11/2022 | 10/26/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15003 | SCRHYBRID | 9/13/2023 | 10/26/2023 | 12/19/2023 | 12/19/2024 | 1/10/2024 | Affirmed & RR |
| 15004 | SCRHYBRID | 9/15/2023 | 10/26/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15005 | SCR422 | 7/10/2023 | 11/4/2023 | 1/9/2024 | 1/9/2024 | 1/10/2024 | Affirmed & RR |
| 15006 | SCR422 | 7/6/2023 | 11/4/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15007 | SCR422 | 12/15/2022 | 11/6/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15008 | SCR422 | 7/27/2023 | 11/13/2023 | 1/3/2024 | 1/3/2024 | 1/10/2024 | Affirmed & RR |
| 15009 | SCRHYBRID | 10/27/2023 | 12/4/2023 | 1/9/2024 | 1/9/2024 | 1/10/2024 | Amend the Record |
| 15010 | SCR422 | 8/26/2022 | 12/1/2022 | 2/27/2023 | | 1/11/2024 | |
| 15011 | SCR422 | 11/14/2022 | 3/15/2023 | 6/7/2023 | 1/11/2024 | 1/11/2024 | Affirmed & RR |
| 15012 | SCR422 | 11/25/2022 | 3/24/2023 | 6/14/2023 | 11/28/2023 | 1/11/2024 | Amend to Legally Seal |
| 15013 | SCRHYBRID | 12/27/2022 | 3/28/2023 | 6/1/2023 | 11/29/2023 | 1/11/2024 | Affirmed But Not RR |
| 15014 | SCR422 | 1/25/2023 | 5/4/2023 | 7/17/2023 | 1/11/2024 | 1/11/2024 | Amend to Legally Seal |
| 15015 | SCR422 | 5/23/2022 | 5/15/2023 | 8/9/2023 | 1/9/2024 | 1/11/2024 | Affirmed & RR |
| 15016 | SCR422 | 2/7/2023 | 5/17/2023 | 8/24/2023 | 1/4/2024 | 1/11/2024 | Amend to Legally Seal |
| 15017 | SCRHYBRID | 4/14/2023 | 6/28/2023 | 9/13/2023 | 1/12/2024 | 1/11/2024 | Affirmed but not RR and Reversed |
| 15018 | SCR422 | 4/4/2023 | 7/5/2023 | 9/12/2023 | 1/12/2024 | 1/11/2024 | Amend to Legally Seal |
| 15019 | SCRHYBRID | 4/24/2023 | 7/6/2023 | 9/13/2023 | 1/11/2024 | 1/11/2024 | Amend to Legally Seal |
| 15020 | SCRHYBRID | 4/28/2023 | 7/7/2023 | 9/13/2023 | 1/11/2024 | 1/11/2024 | Amend to Legally Seal |
| 15021 | SCR422 | 5/8/2023 | 8/30/2023 | 11/1/2023 | 1/12/2024 | 1/11/2024 | Amend to Legally Seal |
| 15022 | SCR422 | 5/18/2023 | 9/11/2023 | 12/19/2023 | 12/19/2023 | 1/11/2024 | Affirmed & RR |
| 15023 | SCR422 | 3/20/2023 | 9/13/2023 | 12/19/2023 | 12/19/2023 | 1/11/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15024 | SCRHYBRID | 8/16/2023 | 10/23/2023 | 1/10/2024 | 1/10/2024 | 1/11/2024 | Affirmed & RR |
| 15025 | SCRHYBRID | 8/24/2023 | 10/26/2023 | 1/10/2024 | 1/11/2024 | 1/11/2024 | Affirmed & RR |
| 15026 | SCR422 | 7/11/2023 | 11/4/2023 | 1/10/2024 | 1/10/2024 | 1/11/2024 | Affirmed & RR |
| 15027 | SCR422 | 7/20/2023 | 11/6/2023 | 1/10/2024 | 1/10/2024 | 1/11/2024 | Affirmed & RR |
| 15028 | SCRHYBRID | 9/25/2023 | 11/14/2023 | 12/7/2023 | 1/4/2024 | 1/11/2024 | Amend the Record |
| 15029 | SCR422 | 3/5/2020 | 5/6/2020 | 8/12/2020 | 10/31/2023 | 1/12/2024 | Affirmed & RR |
| 15030 | SCR424a | 11/9/2020 | 12/2/2020 | 1/13/2021 | 12/13/2023 | 1/12/2024 | Amend to Legally Seal |
| 15031 | SCRHYBRID | 8/30/2021 | 10/4/2021 | 12/21/2021 | 9/29/2023 | 1/12/2024 | Reversed |
| 15032 | SCR422 | 10/7/2022 | 1/24/2023 | 4/12/2023 | 11/1/2023 | 1/12/2024 | Amend the Record |
| 15033 | SCR422 | 5/3/2023 | 7/25/2023 | 10/2/2023 | 12/20/2023 | 1/12/2024 | Amend to Legally Seal |
| 15034 | SCR422 | 4/27/2023 | 8/9/2023 | 10/2/2023 | 12/19/2023 | 1/12/2024 | Amend to Legally Seal |
| 15035 | SCRHYBRID | 8/2/2023 | 8/30/2023 | 11/1/2023 | 2/8/2024 | 1/12/2024 | Amend to Legally Seal |
| 15036 | SCR422 | 5/9/2023 | 9/5/2023 | 11/1/2023 | 2/12/2024 | 1/12/2024 | Amend to Legally Seal |
| 15037 | SCR424a | 1/27/2020 | 2/26/2020 | 4/23/2020 | 7/5/2023 | 1/16/2024 | Mistaken Appellant Id |
| 15038 | SCR422 | 1/5/2021 | 2/19/2021 | 5/5/2021 | 1/3/2024 | 1/16/2024 | Amend to Legally Seal |
| 15039 | SCRHYBRID | 3/14/2022 | 4/13/2022 | 7/19/2022 | 6/30/2023 | 1/16/2024 | Reversed |
| 15040 | SCR422 | 7/26/2022 | 11/9/2022 | 1/11/2023 | 1/9/2024 | 1/16/2024 | Amend to Legally Seal |
| 15041 | SCR422 | 8/23/2022 | 1/23/2023 | 4/5/2023 | 1/16/2024 | 1/16/2024 | Amend to Legally Seal |
| 15042 | SCR422 | 9/28/2022 | 2/1/2023 | 4/5/2023 | 12/12/2023 | 1/16/2024 | Reversed |
| 15043 | SCRHYBRID | 3/6/2023 | 6/14/2023 | 9/7/2023 | 1/9/2024 | 1/16/2024 | Amend to Legally Seal |
| 15044 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 9/19/2023 | 1/8/2024 | 1/16/2024 | Affirmed & RR |
| 15045 | SCR422 | 3/2/2022 | 7/19/2023 | 10/17/2023 | 1/11/2024 | 1/16/2024 | Affirmed & RR |
| 15046 | SCR422 | 4/17/2023 | 7/24/2023 | 10/17/2023 | 1/11/2024 | 1/16/2024 | Amend to Legally Seal |
| 15047 | SCRCOMBO | 6/12/2023 | 8/9/2023 | 11/1/2023 | 1/10/2024 | 1/16/2024 | Amend to Legally Seal |
| 15048 | SCR422 | 6/2/2023 | 9/7/2023 | 11/1/2023 | 1/16/2024 | 1/16/2024 | Amend to Legally Seal |
| 15049 | SCR422 | 6/22/2023 | 10/3/2023 | 12/22/2023 | 2/28/2024 | 1/16/2024 | Amend to Legally Seal |
| 15050 | SCRHYBRID | 7/24/2023 | 10/5/2023 | 12/6/2023 | 1/24/2024 | 1/16/2024 | Amend to Legally Seal |
| 15051 | SCRCOMBO | 12/3/2023 | 10/18/2023 | 1/16/2024 | 1/16/2024 | 1/16/2024 | |
| 15052 | SCRHYBRID | 8/23/2023 | 10/24/2023 | 1/3/2024 | 1/3/2024 | 1/16/2024 | Affirmed & RR |
| 15053 | SCRHYBRID | 5/3/2022 | 10/24/2023 | 1/3/2024 | 1/3/2024 | 1/16/2024 | Affirmed & RR |
| 15054 | SCRHYBRID | 8/24/2023 | 10/24/2023 | 1/10/2024 | 1/10/2024 | 1/16/2024 | Amend to Legally Seal |
| 15055 | SCR422 | 10/5/2022 | 10/26/2023 | 1/10/2024 | 1/10/2024 | 1/16/2024 | Affirmed & RR |
| 15056 | SCRHYBRID | 8/31/2023 | 10/26/2023 | 1/3/2024 | 1/3/2024 | 1/16/2024 | Affirmed & RR |
| 15057 | SCRHYBRID | 9/1/2023 | 10/26/2023 | 1/10/2024 | 1/10/2024 | 1/16/2024 | Affirmed But Not RR |
| 15058 | SCRHYBRID | 9/12/2023 | 10/26/2023 | 1/3/2024 | 1/3/2024 | 1/16/2024 | Affirmed But Not RR |
| 15059 | SCR422 | 7/10/2023 | 11/4/2023 | 1/10/2024 | 1/10/2024 | 1/16/2024 | Affirmed & RR |
| 15060 | SCR422 | 3/1/2023 | 11/6/2023 | 1/10/2024 | 1/10/2024 | 1/16/2024 | Affirmed & RR |
| 15061 | SCRHYBRID | 12/6/2023 | 11/8/2023 | 1/3/2024 | 1/3/2024 | 1/16/2024 | Affirmed & RR |
| 15062 | SCRCOMBO | 1/14/2024 | 11/13/2023 | 1/10/2024 | 1/10/2024 | 1/16/2024 | Amend to Legally Seal |
| 15063 | SCRHYBRID | 9/29/2023 | 11/15/2023 | 2/20/2024 | 2/20/2024 | 1/16/2024 | Amend to Legally Seal |
| 15064 | SCRCOMBO | 10/15/2023 | 12/11/2023 | 2/20/2024 | 2/20/2024 | 1/16/2024 | Amend to Legally Seal |
| 15065 | SCR422 | 1/12/2024 | 1/12/2024 | 11/2/2023 | 12/1/2023 | 1/16/2024 | Amend to Legally Seal |
| 15066 | SCR422 | 8/2/2022 | 11/15/2022 | 2/8/2023 | 1/17/2024 | 1/17/2024 | Amend the Record |
| 15067 | SCR422 | 9/13/2022 | 1/11/2023 | 3/20/2023 | 2/29/2024 | 1/17/2024 | Affirmed But Not RR |
| 15068 | SCR422 | 9/12/2022 | 2/14/2023 | 4/5/2023 | 1/17/2024 | 1/17/2024 | Affirmed & RR |
| 15069 | SCRCOMBO | 11/2/2023 | 5/18/2023 | 8/9/2023 | 1/17/2024 | 1/17/2024 | Amend the Record |
| 15070 | SCR422 | 3/13/2023 | 6/8/2023 | 8/9/2023 | 1/4/2024 | 1/17/2024 | Amend to Legally Seal |
| 15071 | SCR422 | 4/6/2023 | 7/18/2023 | 10/10/2023 | 1/9/2024 | 1/17/2024 | Affirmed & RR |
| 15072 | SCRHYBRID | 7/20/2023 | 9/19/2023 | 12/5/2023 | 1/9/2024 | 1/17/2024 | Amend to Legally Seal |
| 15073 | SCR422 | 6/15/2023 | 10/15/2023 | 12/5/2023 | 1/2/2024 | 1/17/2024 | Affirmed & RR |
| 15074 | SCR422 | 7/5/2023 | 10/16/2023 | 1/2/2024 | 1/2/2024 | 1/17/2024 | Affirmed & RR |
| 15075 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 1/2/2024 | 1/2/2024 | 1/17/2024 | Affirmed & RR |
| 15076 | SCR422 | 9/18/2015 | 10/26/2015 | 1/13/2016 | 12/22/2023 | 1/18/2024 | Amend to Legally Seal |
| 15077 | SCR422 | 6/25/2021 | 9/2/2021 | 11/10/2021 | 1/18/2024 | 1/18/2024 | Amend to Legally Seal |
| 15078 | SCRHYBRID | 1/10/2022 | 2/17/2022 | 3/21/2022 | 1/3/2024 | 1/18/2024 | Affirmed But Not RR |
| 15079 | SCR422 | 11/4/2022 | 11/4/2022 | 5/2/2023 | 7/13/2023 | 1/18/2024 | Affirmed & RR |
| 15080 | SCR422 | 12/21/2022 | 4/14/2023 | 7/18/2023 | 1/11/2024 | 1/18/2024 | Amend to Legally Seal |
| 15081 | SCR422 | 1/11/2023 | 4/25/2023 | 7/19/2023 | 10/11/2023 | 1/18/2024 | Amend the Record |
| 15082 | SCR422 | 1/17/2023 | 4/27/2023 | 7/12/2023 | 1/18/2024 | 1/18/2024 | Amend to Legally Seal |
| 15083 | SCR422 | 2/2/2023 | 5/9/2023 | 7/12/2023 | 1/17/2024 | 1/18/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15084 | SCRCOMBO | 1/3/2023 | 5/15/2023 | 8/9/2023 | 1/16/2024 | 1/18/2024 | Affirmed & RR |
| 15085 | SCRHYBRID | 7/3/2023 | 9/1/2023 | 9/8/2023 | 1/26/2024 | 1/18/2024 | Affirmed But Not RR |
| 15086 | SCRHYBRID | 7/18/2023 | 9/8/2023 | 11/1/2023 | 2/6/2024 | 1/18/2024 | Amend to Legally Seal |
| 15087 | SCR422 | 7/11/2023 | 10/17/2023 | 1/3/2024 | 1/19/2024 | 1/18/2024 | Amend to Legally Seal |
| 15088 | SCR422 | 6/27/2023 | 11/3/2023 | 1/17/2024 | 1/17/2024 | 1/18/2024 | Affirmed & RR |
| 15089 | SCR422 | 3/7/2022 | 4/26/2022 | 7/6/2022 | 1/24/2024 | 1/19/2024 | Amend to Legally Seal |
| 15090 | SCR422 | 5/8/2023 | 8/18/2023 | 11/8/2023 | 1/19/2024 | 1/19/2024 | Affirmed & RR |
| 15091 | SCR422 | 5/17/2023 | 9/11/2023 | 12/15/2023 | 1/19/2024 | 1/19/2024 | Amend the Record |
| 15092 | SCR422 | 6/2/2023 | 9/17/2023 | 12/12/2023 | 1/18/2024 | 1/19/2024 | Amend to Legally Seal |
| 15093 | SCRHYBRID | 7/24/2023 | 10/8/2023 | 12/1/2023 | 1/18/2024 | 1/19/2024 | Amend the Record |
| 15094 | SCR422 | 6/29/2023 | 10/10/2023 | 1/16/2024 | 1/16/2024 | 1/19/2024 | Amend to Legally Seal |
| 15095 | SCR422 | 7/20/2023 | 10/22/2023 | 1/16/2024 | 1/16/2024 | 1/19/2024 | Amend to Legally Seal |
| 15096 | SCRHYBRID | 10/10/2023 | 11/30/2023 | 1/5/2024 | 1/19/2024 | 1/19/2024 | Amend to Legally Seal |
| 15097 | SCRHYBRID | 8/9/2023 | 1/11/2024 | 12/1/2023 | 1/10/2024 | 1/19/2024 | Amend to Legally Seal |
| 15098 | SCR422 | 10/5/2021 | 11/24/2021 | 2/15/2022 | 1/18/2024 | 1/22/2024 | Amend to Legally Seal |
| 15099 | SCR422 | 2/17/2023 | 5/25/2023 | 8/15/2023 | 1/10/2024 | 1/22/2024 | Affirmed & RR |
| 15100 | SCR422 | 4/11/2023 | 7/22/2023 | 10/11/2023 | 1/18/2024 | 1/22/2024 | Affirmed But Not RR |
| 15101 | SCR422 | 7/6/2023 | 10/17/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15102 | SCR422 | 7/7/2023 | 10/19/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15103 | SCRHYBRID | 8/31/2023 | 10/25/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15104 | SCRHYBRID | 9/12/2023 | 10/26/2023 | 1/3/2024 | 1/18/2024 | 1/22/2024 | Reversed |
| 15105 | SCRHYBRID | 9/19/2023 | 10/27/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15106 | SCRCOMBO | 11/21/2023 | 10/30/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15107 | SCRHYBRID | 9/5/2023 | 11/10/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15108 | SCRHYBRID | 9/21/2023 | 11/13/2023 | 1/16/2024 | 1/16/2024 | 1/22/2024 | Affirmed & RR |
| 15109 | SCR422 | 8/24/2023 | 12/18/2023 | 3/15/2024 | 1/22/2024 | 1/22/2024 | Affirmed & RR |
| 15110 | SCR422 | 9/22/2023 | 1/10/2024 | 1/22/2024 | 1/22/2024 | 1/22/2024 | |
| 15111 | SCR422 | 12/10/2021 | 2/17/2022 | 4/6/2022 | 11/22/2023 | 1/23/2024 | Amend the Record |
| 15112 | SCR422 | 2/17/2022 | 4/16/2022 | 7/13/2022 | 11/15/2023 | 1/23/2024 | Amend the Record |
| 15113 | SCR422 | 3/3/2022 | 4/22/2022 | 7/12/2022 | 11/16/2023 | 1/23/2024 | Amend the Record |
| 15114 | SCR422 | 3/7/2022 | 4/22/2022 | 6/21/2022 | 11/21/2023 | 1/23/2024 | Amend to Legally Seal |
| 15115 | SCR422 | 6/27/2022 | 10/24/2022 | 1/27/2023 | 12/19/2023 | 1/23/2024 | Amend to Legally Seal |
| 15116 | SCRHYBRID | 11/18/2022 | 1/8/2023 | 3/9/2023 | 12/6/2023 | 1/23/2024 | Affirmed & RR |
| 15117 | SCR422 | 7/14/2022 | 2/3/2023 | 4/19/2023 | 8/11/2023 | 1/23/2024 | Amend the Record |
| 15118 | SCR422 | 11/4/2022 | 3/9/2023 | 5/3/2023 | 11/15/2023 | 1/23/2024 | Amend to Legally Seal |
| 15119 | SCR422 | 4/8/2022 | 3/23/2023 | 6/13/2023 | 9/26/2023 | 1/23/2024 | Affirmed & RR |
| 15120 | SCRHYBRID | 3/13/2023 | 4/12/2023 | 6/8/2023 | 12/7/2023 | 1/23/2024 | Affirmed & RR |
| 15121 | SCR422 | 12/22/2022 | 4/14/2023 | 6/20/2023 | 11/28/2023 | 1/23/2024 | Amend the Record |
| 15122 | SCR422 | 1/17/2023 | 4/28/2023 | 7/12/2023 | 12/6/2023 | 1/23/2024 | Amend the Record |
| 15123 | SCRHYBRID | 3/27/2023 | 6/7/2023 | 8/2/2023 | 11/22/2023 | 1/23/2024 | Affirmed & RR |
| 15124 | SCR422 | 3/22/2023 | 6/15/2023 | 10/5/2023 | 10/5/2023 | 1/23/2024 | Amend the Record |
| 15125 | SCRHYBRID | 5/12/2023 | 7/11/2023 | 10/4/2023 | 11/29/2023 | 1/23/2024 | Affirmed & RR |
| 15126 | SCR422 | 4/11/2023 | 7/22/2023 | 10/5/2023 | 10/5/2023 | 1/23/2024 | Amend to Legally Seal |
| 15127 | SCR422 | 5/2/2023 | 8/16/2023 | 11/8/2023 | 1/11/2024 | 1/23/2024 | Affirmed But Not RR |
| 15128 | SCR422 | 5/25/2023 | 9/13/2023 | 12/5/2023 | 1/23/2024 | 1/23/2024 | Amend the Record |
| 15129 | SCR422 | 5/19/2023 | 9/16/2023 | 12/5/2023 | 12/5/2023 | 1/23/2024 | Affirmed & RR |
| 15130 | SCRHYBRID | 7/19/2023 | 9/21/2023 | 12/6/2023 | 12/6/2023 | 1/23/2024 | Affirmed & RR |
| 15131 | SCR422 | 6/12/2023 | 9/25/2023 | 12/12/2023 | 1/18/2024 | 1/23/2024 | Affirmed & RR |
| 15132 | SCR422 | 6/13/2023 | 9/27/2023 | 12/5/2023 | 1/18/2024 | 1/23/2024 | Amend to Legally Seal |
| 15133 | SCR422 | 8/1/2022 | 4/12/2023 | 6/26/2023 | 1/18/2024 | 1/24/2024 | Affirmed & RR |
| 15134 | SCR422 | 12/22/2022 | 4/14/2023 | 6/21/2023 | 12/4/2023 | 1/24/2024 | Affirmed & RR |
| 15135 | SCR422 | 2/21/2023 | 5/26/2023 | 8/9/2023 | 1/22/2024 | 1/24/2024 | Amend to Legally Seal |
| 15136 | SCR422 | 4/10/2023 | 6/23/2023 | 9/11/2023 | 1/12/2024 | 1/24/2024 | Affirmed & RR |
| 15137 | SCRHYBRID | 3/23/2023 | 6/27/2023 | 9/13/2023 | 1/19/2024 | 1/24/2024 | Amend to Legally Seal |
| 15138 | SCR422 | 5/1/2023 | 8/13/2023 | 11/14/2023 | 11/14/2023 | 1/24/2024 | Affirmed & RR |
| 15139 | SCRHYBRID | 7/13/2023 | 9/7/2023 | 11/14/2023 | 11/14/2023 | 1/24/2024 | Amend the Record |
| 15140 | SCR422 | 5/22/2023 | 9/12/2023 | 11/14/2023 | 11/14/2023 | 1/24/2024 | Affirmed & RR |
| 15141 | SCR422 | 5/30/2023 | 9/14/2023 | 11/14/2023 | 11/14/2023 | 1/24/2024 | Affirmed & RR |
| 15142 | SCR422 | 5/19/2023 | 10/3/2023 | 1/16/2024 | 1/16/2024 | 1/24/2024 | Amend to Legally Seal |
| 15143 | SCR422 | 4/20/2018 | 7/31/2018 | 10/10/2018 | 1/25/2024 | 1/25/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15144 | SCR422 | 11/30/2018 | 3/5/2019 | 6/5/2019 | 1/24/2024 | 1/25/2024 | Affirmed & RR |
| 15145 | SCR424a | 2/10/2020 | 3/3/2020 | 7/30/2020 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15146 | SCR422 | 1/22/2021 | 3/11/2021 | 5/18/2021 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15147 | SCR422 | 4/22/2021 | 6/21/2021 | 9/9/2021 | 1/23/2024 | 1/25/2024 | Affirmed & RR |
| 15148 | SCRHYBRID | 4/1/2022 | 6/8/2022 | 1/9/2023 | 11/30/2023 | 1/25/2024 | Affirmed But Not RR |
| 15149 | SCRHYBRID | 10/27/2022 | 1/28/2023 | 4/27/2023 | 10/31/2023 | 1/25/2024 | Amend the Record |
| 15150 | SCR422 | 1/4/2023 | 3/28/2023 | 6/7/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15151 | SCRHYBRID | 1/9/2023 | 4/3/2023 | 6/29/2023 | 10/2/2023 | 1/25/2024 | Affirmed But Not RR |
| 15152 | SCR422 | 2/21/2023 | 4/26/2023 | 7/28/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15153 | SCR422 | 2/10/2023 | 5/22/2023 | 9/18/2023 | 12/20/2023 | 1/25/2024 | Amend the Record |
| 15154 | SCR422 | 2/21/2023 | 5/25/2023 | 9/7/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15155 | SCR422 | 2/21/2023 | 5/25/2023 | 8/15/2023 | 1/22/2024 | 1/25/2024 | Amend the Record |
| 15156 | SCR422 | 2/27/2023 | 5/31/2023 | 8/15/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15157 | SCR422 | 2/22/2023 | 6/2/2023 | 9/14/2023 | 12/11/2023 | 1/25/2024 | Affirmed & RR |
| 15158 | SCR422 | 3/21/2023 | 6/23/2023 | 9/19/2023 | 1/18/2024 | 1/25/2024 | Amend the Record |
| 15159 | SCRHYBRID | 4/24/2023 | 7/6/2023 | 10/30/2023 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15160 | SCRHYBRID | 5/19/2023 | 7/7/2023 | 10/11/2023 | 1/8/2024 | 1/25/2024 | Affirmed But Not RR |
| 15161 | SCRHYBRID | 4/26/2023 | 7/7/2023 | 9/13/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15162 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 10/11/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15163 | SCRHYBRID | 5/30/2023 | 7/20/2023 | 10/18/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15164 | SCRHYBRID | 7/31/2023 | 9/6/2023 | 11/21/2023 | 12/27/2023 | 1/25/2024 | Affirmed & RR |
| 15165 | SCRHYBRID | 7/13/2023 | 9/7/2023 | 11/20/2023 | 12/21/2023 | 1/25/2024 | Amend the Record |
| 15166 | SCRHYBRID | 7/17/2023 | 9/15/2023 | 12/20/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15167 | SCRCOMBO | 9/14/2023 | 9/16/2023 | 12/6/2023 | 1/18/2024 | 1/25/2024 | Amend to Legally Seal |
| 15168 | SCR422 | 5/30/2023 | 9/18/2023 | 12/20/2023 | 12/20/2023 | 1/25/2024 | Affirmed & RR |
| 15169 | SCR422 | 6/5/2023 | 9/20/2023 | 12/5/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15170 | SCR422 | 6/8/2023 | 9/25/2023 | 12/20/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15171 | SCR422 | 6/8/2023 | 9/25/2023 | 12/6/2023 | 1/30/2024 | 1/25/2024 | Amend to Legally Seal |
| 15172 | SCR422 | 6/13/2023 | 9/27/2023 | 12/7/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15173 | SCR422 | 6/13/2023 | 9/27/2023 | 12/5/2023 | 1/26/2024 | 1/25/2024 | Amend to Legally Seal |
| 15174 | SCRHYBRID | 8/7/2023 | 10/11/2023 | 12/5/2023 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15175 | SCR422 | 6/15/2023 | 10/13/2023 | 12/6/2023 | 1/23/2024 | 1/25/2024 | Amend to Legally Seal |
| 15176 | SCRCOMBO | 8/10/2023 | 10/13/2023 | 12/7/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15177 | SCR422 | 7/3/2023 | 10/16/2023 | 12/18/2023 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15178 | SCR422 | 7/3/2023 | 10/16/2023 | 1/12/2024 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15179 | SCR422 | 6/23/2023 | 10/18/2023 | 1/18/2024 | 1/18/2024 | 1/25/2024 | Affirmed & RR |
| 15180 | SCRHYBRID | 9/7/2023 | 11/1/2023 | 1/9/2024 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15181 | SCR422 | 7/18/2023 | 11/5/2023 | 1/9/2024 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15182 | SCR422 | 7/20/2023 | 11/6/2023 | 1/12/2024 | 1/12/2024 | 1/25/2024 | Affirmed & RR |
| 15183 | SCRHYBRID | 9/25/2023 | 11/15/2023 | 1/19/2024 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15184 | SCR422 | 7/31/2023 | 11/18/2023 | 1/4/2024 | 1/4/2024 | 1/25/2024 | Affirmed & RR |
| 15185 | SCR422 | 8/4/2023 | 11/28/2023 | 2/6/2024 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15186 | SCRHYBRID | 11/3/2023 | 12/5/2023 | 1/4/2024 | 1/25/2024 | 1/25/2024 | Amend to Legally Seal |
| 15187 | SCR422 | 8/28/2023 | 12/27/2023 | 3/5/2024 | 1/25/2024 | 1/25/2024 | Amend the Record |
| 15188 | SCR422 | 10/13/2020 | 1/22/2024 | 2/16/2021 | 4/11/2024 | 1/25/2024 | Amend the Record |
| 15189 | SCR422 | 11/21/2022 | 4/5/2023 | 6/8/2023 | 1/23/2024 | 1/26/2024 | Affirmed & RR |
| 15190 | SCRCOMBO | 4/19/2023 | 4/19/2023 | 7/12/2023 | 1/9/2024 | 1/26/2024 | Affirmed But Not RR |
| 15191 | SCR422 | 5/30/2023 | 9/16/2023 | 12/12/2023 | 12/12/2023 | 1/26/2024 | Affirmed & RR |
| 15192 | SCRHYBRID | 5/18/2022 | 9/27/2023 | 12/12/2023 | 12/12/2023 | 1/26/2024 | Affirmed & RR |
| 15193 | SCRHYBRID | 6/22/2023 | 9/27/2023 | 12/5/2023 | 1/26/2024 | 1/26/2024 | Amend the Record |
| 15194 | SCRHYBRID | 8/9/2023 | 10/14/2023 | 12/12/2023 | 12/12/2023 | 1/26/2024 | Amend the Record |
| 15195 | SCR422 | 6/28/2023 | 11/4/2023 | 1/11/2024 | 1/26/2024 | 1/26/2024 | Amend to Legally Seal |
| 15196 | SCR422 | 8/7/2023 | 11/28/2023 | 2/13/2024 | 2/13/2024 | 1/26/2024 | Amend to Legally Seal |
| 15197 | SCR422 | 8/19/2020 | 10/14/2020 | 1/13/2021 | 2/5/2024 | 1/30/2024 | Amend the Record |
| 15198 | SCR422 | 4/15/2022 | 6/21/2022 | 9/20/2022 | 7/10/2023 | 1/30/2024 | Reversed |
| 15199 | SCR422 | 7/19/2022 | 11/3/2022 | 1/18/2023 | 12/13/2023 | 1/30/2024 | Amend the Record |
| 15200 | SCRHYBRID | 9/26/2022 | 12/3/2022 | 2/8/2023 | 1/30/2024 | 1/30/2024 | Affirmed & RR |
| 15201 | SCR422 | 10/13/2022 | 1/25/2023 | 3/8/2023 | 11/7/2023 | 1/30/2024 | Affirmed & RR |
| 15202 | SCR422 | 1/18/2024 | 3/9/2023 | 8/6/2019 | 12/12/2023 | 1/30/2024 | Amend the Record |
| 15203 | SCR422 | 11/14/2022 | 3/17/2023 | 6/14/2023 | 12/4/2023 | 1/30/2024 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15204 | SCR422 | 12/20/2022 | 4/12/2023 | 6/7/2023 | 12/13/2023 | 1/30/2024 | Amend to Legally Seal |
| 15205 | SCRHYBRID | 1/12/2023 | 4/20/2023 | 7/12/2023 | 12/20/2023 | 1/30/2024 | Affirmed & RR |
| 15206 | SCRCOMBO | 5/1/2023 | 5/4/2023 | 7/11/2023 | 1/30/2024 | 1/30/2024 | Amend the Record |
| 15207 | SCR422 | 1/30/2023 | 5/17/2023 | 7/13/2023 | 1/30/2024 | 1/30/2024 | Amend to Legally Seal |
| 15208 | SCR422 | 2/17/2023 | 5/31/2023 | 8/9/2023 | 1/29/2024 | 1/30/2024 | Amend the Record |
| 15209 | SCRHYBRID | 4/3/2023 | 6/30/2023 | 9/13/2023 | 12/20/2023 | 1/30/2024 | Affirmed & RR |
| 15210 | SCRHYBRID | 4/17/2023 | 7/5/2023 | 9/13/2023 | 12/20/2023 | 1/30/2024 | Amend the Record |
| 15211 | SCRHYBRID | 4/27/2023 | 7/7/2023 | 12/19/2023 | 1/30/2024 | 1/30/2024 | Amend to Legally Seal |
| 15212 | SCR422 | 4/10/2023 | 7/21/2023 | 10/27/2023 | 1/30/2024 | 1/30/2024 | Amend the Record |
| 15213 | SCR422 | 4/14/2023 | 7/23/2023 | 10/27/2023 | 1/30/2024 | 1/30/2024 | Amend to Legally Seal |
| 15214 | SCR422 | 4/21/2023 | 7/26/2023 | 10/4/2023 | 11/8/2023 | 1/30/2024 | Amend to Legally Seal |
| 15215 | SCR422 | 5/5/2023 | 8/20/2023 | 11/14/2023 | 1/24/2024 | 1/30/2024 | Amend the Record |
| 15216 | SCR422 | 5/8/2023 | 8/27/2023 | 11/1/2023 | 1/25/2024 | 1/30/2024 | Amend to Legally Seal |
| 15217 | SCR422 | 5/10/2023 | 9/7/2023 | 11/1/2023 | 1/9/2024 | 1/30/2024 | Amend the Record |
| 15218 | SCRHYBRID | 7/18/2023 | 9/8/2023 | 11/9/2023 | 1/30/2024 | 1/30/2024 | Amend the Record |
| 15219 | SCR422 | 5/8/2023 | 9/13/2023 | 11/8/2023 | 1/30/2024 | 1/30/2024 | Amend to Legally Seal |
| 15220 | SCR422 | 6/29/2023 | 10/11/2023 | 12/13/2023 | 2/15/2024 | 1/30/2024 | Amend to Legally Seal |
| 15221 | SCR422 | 6/15/2023 | 10/13/2023 | 12/4/2023 | 1/30/2024 | 1/30/2024 | Amend to Legally Seal |
| 15222 | SCR422 | 7/6/2023 | 10/17/2023 | 1/9/2024 | 1/9/2024 | 1/30/2024 | Affirmed & RR |
| 15223 | SCRHYBRID | 10/2/2023 | 11/21/2023 | 1/9/2024 | 1/9/2024 | 1/30/2024 | Affirmed & RR |
| 15224 | SCRHYBRID | 10/16/2023 | 12/3/2023 | 1/10/2024 | 1/10/2024 | 1/30/2024 | Affirmed & RR |
| 15225 | SCR422 | 11/23/2021 | 1/31/2022 | 4/4/2022 | 8/14/2023 | 1/31/2024 | Reversed |
| 15226 | SCR422 | 4/26/2022 | 6/16/2022 | 9/20/2022 | 12/18/2023 | 1/31/2024 | Affirmed & RR |
| 15227 | SCR422 | 7/5/2022 | 10/24/2022 | 1/11/2023 | 11/15/2023 | 1/31/2024 | Affirmed & RR |
| 15228 | SCR422 | 8/11/2022 | 11/28/2022 | 2/15/2023 | 1/30/2024 | 1/31/2024 | Affirmed & RR |
| 15229 | SCR422 | 11/7/2022 | 3/13/2023 | 5/3/2023 | 10/23/2023 | 1/31/2024 | Affirmed But Not RR |
| 15230 | SCR422 | 9/12/2022 | 4/5/2023 | 6/7/2023 | 11/6/2023 | 1/31/2024 | Affirmed & RR |
| 15231 | SCR422 | 2/1/2023 | 4/21/2023 | 7/12/2023 | 1/30/2024 | 1/31/2024 | Amend the Record |
| 15232 | SCRHYBRID | 6/23/2023 | 8/2/2023 | 10/4/2023 | 1/24/2024 | 1/31/2024 | Affirmed But Not RR |
| 15233 | SCR422 | 9/18/2023 | 1/7/2024 | 3/4/2024 | 3/4/2024 | 1/31/2024 | Amend to Legally Seal |
| 15234 | SCRHYBRID | 12/1/2023 | 1/11/2024 | 3/4/2024 | 3/4/2024 | 1/31/2024 | Amend to Legally Seal |
| 15235 | SCRHYBRID | 11/9/2022 | 2/27/2023 | 5/4/2023 | 1/26/2024 | 2/1/2024 | Affirmed But Not RR |
| 15236 | SCR422 | 11/28/2022 | 3/24/2023 | 6/9/2023 | 1/11/2024 | 2/1/2024 | Affirmed & RR |
| 15237 | SCR422 | 1/13/2023 | 4/28/2023 | 7/10/2023 | 2/1/2024 | 2/1/2024 | Affirmed & RR |
| 15238 | SCR422 | 1/10/2023 | 5/1/2023 | 7/28/2023 | 1/17/2024 | 2/1/2024 | Amend to Legally Seal |
| 15239 | SCR422 | 2/13/2023 | 5/24/2023 | 8/9/2023 | 1/11/2024 | 2/1/2024 | Affirmed & RR |
| 15240 | SCR422 | 2/22/2023 | 5/25/2023 | 8/11/2023 | 2/1/2024 | 2/1/2024 | Amend to Legally Seal |
| 15241 | SCR422 | 2/23/2023 | 5/30/2023 | 9/18/2023 | 2/1/2024 | 2/1/2024 | Amend the Record |
| 15242 | SCR422 | 2/23/2023 | 5/31/2023 | 8/21/2023 | 1/25/2024 | 2/1/2024 | Affirmed But Not RR |
| 15243 | SCRHYBRID | 2/27/2023 | 6/14/2023 | 8/8/2023 | 12/4/2023 | 2/1/2024 | Amend the Record |
| 15244 | SCRHYBRID | 4/24/2023 | 7/6/2023 | 10/30/2023 | 1/9/2024 | 2/1/2024 | Affirmed & RR |
| 15245 | SCRHYBRID | 5/12/2023 | 7/11/2023 | 10/18/2023 | 1/3/2024 | 2/1/2024 | Affirmed But Not RR |
| 15246 | SCR422 | 4/5/2023 | 7/16/2023 | 10/30/2023 | 1/25/2024 | 2/1/2024 | Affirmed & RR |
| 15247 | SCRHYBRID | 6/2/2023 | 7/24/2023 | 10/17/2023 | 2/1/2024 | 2/1/2024 | Amend to Legally Seal |
| 15248 | SCR422 | 4/24/2023 | 8/1/2023 | 10/17/2023 | 1/30/2024 | 2/1/2024 | Amend to Legally Seal |
| 15249 | SCRHYBRID | 6/29/2023 | 8/24/2023 | 11/20/2023 | 1/4/2024 | 2/1/2024 | Affirmed & RR |
| 15250 | SCR422 | 6/9/2023 | 9/13/2023 | 12/18/2023 | 2/1/2024 | 2/1/2024 | Amend the Record |
| 15251 | SCR422 | 5/30/2023 | 9/17/2023 | 12/18/2023 | 1/22/2024 | 2/1/2024 | Affirmed & RR |
| 15252 | SCR422 | 6/13/2023 | 9/27/2023 | 12/12/2023 | 1/30/2024 | 2/1/2024 | Amend the Record |
| 15253 | SCRHYBRID | 10/4/2023 | 10/4/2023 | 12/15/2023 | 1/19/2024 | 2/1/2024 | Amend the Record |
| 15254 | SCR422 | 6/26/2023 | 10/5/2023 | 1/19/2024 | 1/19/2024 | 2/1/2024 | Affirmed & RR |
| 15255 | SCR422 | 6/16/2023 | 10/15/2023 | 1/5/2024 | 1/5/2024 | 2/1/2024 | Affirmed & RR |
| 15256 | SCR422 | 7/10/2023 | 10/19/2023 | 1/5/2024 | 1/5/2024 | 2/1/2024 | Affirmed & RR |
| 15257 | SCR422 | 7/19/2023 | 10/22/2023 | 1/17/2024 | 1/17/2024 | 2/1/2024 | Affirmed & RR |
| 15258 | SCR422 | 7/14/2023 | 10/23/2023 | 1/16/2024 | 1/16/2024 | 2/1/2024 | Affirmed & RR |
| 15259 | SCRHYBRID | 8/14/2023 | 10/23/2023 | 1/19/2024 | 1/19/2024 | 2/1/2024 | Affirmed & RR |
| 15260 | SCR422 | 10/23/2023 | 10/24/2023 | 1/17/2024 | 1/17/2024 | 2/1/2024 | Affirmed & RR |
| 15261 | SCR422 | 9/11/2023 | 10/26/2023 | 1/16/2024 | 1/16/2024 | 2/1/2024 | Affirmed & RR |
| 15262 | SCRCOMBO | 9/7/2023 | 10/27/2023 | 1/17/2024 | 1/17/2024 | 2/1/2024 | Affirmed & RR |
| 15263 | SCRCOMBO | 10/24/2023 | 11/2/2023 | 1/17/2024 | 1/17/2024 | 2/1/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15264 | SCR422 | 6/26/2023 | 11/2/2023 | 1/17/2024 | 1/17/2024 | 2/1/2024 | Affirmed & RR |
| 15265 | SCR422 | 6/23/2023 | 11/2/2023 | 1/22/2024 | 1/22/2024 | 2/1/2024 | Amend to Legally Seal |
| 15266 | SCR422 | 7/24/2023 | 11/9/2023 | 1/16/2024 | 1/16/2024 | 2/1/2024 | Affirmed & RR |
| 15267 | SCR422 | 7/26/2023 | 11/13/2023 | 1/17/2024 | 1/17/2024 | 2/1/2024 | Affirmed & RR |
| 15268 | SCRHYBRID | 7/31/2023 | 11/13/2023 | 1/19/2024 | 1/19/2024 | 2/1/2024 | Affirmed & RR |
| 15269 | SCRHYBRID | 10/2/2023 | 11/21/2023 | 1/22/2024 | 1/22/2024 | 2/1/2024 | Amend the Record |
| 15270 | SCRHYBRID | 10/15/2023 | 12/3/2023 | 1/19/2024 | 1/19/2024 | 2/1/2024 | Affirmed & RR |
| 15271 | SCRHYBRID | 10/30/2023 | 12/5/2023 | 1/19/2024 | 1/19/2024 | 2/1/2024 | Affirmed & RR |
| 15272 | SCRHYBRID | 11/10/2023 | 12/5/2023 | 1/22/2024 | 1/22/2024 | 2/1/2024 | Affirmed & RR |
| 15273 | SCR422 | 8/16/2023 | 12/8/2023 | 2/7/2024 | 2/1/2024 | 2/1/2024 | Amend to Legally Seal |
| 15274 | SCRHYBRID | 3/21/2023 | 1/3/2024 | 3/7/2024 | 2/1/2024 | 2/1/2024 | Amend the Record |
| 15275 | SCRHYBRID | 12/14/2023 | 1/19/2024 | 2/20/2024 | 2/1/2024 | 2/1/2024 | Amend the Record |
| 15276 | SCRHYBRID | 12/1/2022 | 2/24/2023 | 5/24/2023 | 10/3/2023 | 2/2/2024 | Amend to Legally Seal |
| 15277 | SCRHYBRID | 2/23/2023 | 4/5/2023 | 6/21/2023 | 10/16/2023 | 2/2/2024 | Affirmed & RR |
| 15278 | SCRHYBRID | 4/4/2023 | 7/6/2023 | 9/22/2023 | 1/16/2024 | 2/2/2024 | Amend to Legally Seal |
| 15279 | SCR422 | 3/21/2023 | 7/7/2023 | 10/10/2023 | 2/1/2024 | 2/2/2024 | Affirmed & RR |
| 15280 | SCRHYBRID | 6/9/2023 | 7/25/2023 | 10/12/2023 | 1/30/2024 | 2/2/2024 | Amend to Legally Seal |
| 15281 | SCR422 | 4/24/2023 | 7/30/2023 | 10/12/2023 | 1/30/2024 | 2/2/2024 | Amend the Record |
| 15282 | SCRHYBRID | 5/2/2023 | 8/1/2023 | 10/10/2023 | 1/16/2024 | 2/2/2024 | Affirmed & RR |
| 15283 | SCR422 | 5/22/2023 | 9/12/2023 | 11/8/2023 | 1/17/2024 | 2/2/2024 | Amend the Record |
| 15284 | SCR422 | 6/12/2023 | 9/27/2023 | 12/14/2023 | 2/2/2024 | 2/2/2024 | Affirmed & RR |
| 15285 | SCR422 | 7/6/2023 | 10/17/2023 | 1/26/2024 | 1/26/2024 | 2/2/2024 | Affirmed |
| 15286 | SCR422 | 7/6/2023 | 10/17/2023 | 1/2/2024 | 1/2/2024 | 2/2/2024 | Affirmed |
| 15287 | SCR422 | 6/22/2023 | 10/18/2023 | 1/2/2024 | 1/2/2024 | 2/2/2024 | Affirmed |
| 15288 | SCR422 | 3/11/2023 | 10/20/2023 | 1/24/2024 | 1/24/2024 | 2/2/2024 | Affirmed & RR |
| 15289 | SCRHYBRID | 8/24/2023 | 10/23/2023 | 1/24/2024 | 1/24/2024 | 2/2/2024 | Affirmed & RR |
| 15290 | SCRHYBRID | 8/24/2023 | 10/24/2023 | 1/2/2024 | 1/2/2024 | 2/2/2024 | Affirmed |
| 15291 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 1/26/2024 | 1/26/2024 | 2/2/2024 | Affirmed |
| 15292 | SCR422 | 3/13/2023 | 10/29/2023 | 1/2/2024 | 1/2/2024 | 2/2/2024 | Affirmed |
| 15293 | SCR422 | 6/23/2023 | 11/1/2023 | 1/2/2024 | 1/2/2024 | 2/2/2024 | Amend to Legally Seal |
| 15294 | SCR422 | 6/23/2023 | 11/1/2023 | 1/26/2024 | 1/26/2024 | 2/2/2024 | Affirmed |
| 15295 | SCR422 | 6/23/2023 | 11/1/2023 | 1/26/2024 | 1/26/2024 | 2/2/2024 | Affirmed |
| 15296 | SCR422 | 7/17/2023 | 11/5/2023 | 1/24/2024 | 1/24/2024 | 2/2/2024 | Affirmed & RR |
| 15297 | SCR422 | 7/17/2023 | 11/5/2023 | 1/2/2024 | 2/6/2024 | 2/2/2024 | Amend to Legally Seal |
| 15298 | SCR422 | 7/24/2023 | 11/8/2023 | 1/2/2024 | 1/2/2024 | 2/2/2024 | Amend to Legally Seal |
| 15299 | SCR422 | 7/24/2023 | 11/8/2023 | 1/26/2024 | 1/26/2024 | 2/2/2024 | Affirmed |
| 15300 | SCR422 | 7/21/2023 | 11/14/2023 | 1/26/2024 | 1/26/2024 | 2/2/2024 | Affirmed |
| 15301 | SCRHYBRID | 10/30/2023 | 12/27/2023 | 3/13/2024 | 2/2/2024 | 2/2/2024 | Amend to Legally Seal |
| 15302 | SCR422 | 9/18/2023 | 1/7/2024 | 3/19/2024 | 3/19/2024 | 2/2/2024 | Amend to Legally Seal |
| 15303 | SCRHYBRID | 11/24/2023 | 1/10/2024 | 3/13/2024 | 2/2/2024 | 2/2/2024 | Amend to Legally Seal |
| 15304 | SCR422 | 7/30/2024 | 10/14/2021 | 1/5/2022 | 2/1/2024 | 2/5/2024 | Amend to Legally Seal |
| 15305 | SCR422 | 12/7/2021 | 2/9/2022 | 4/19/2022 | 11/9/2023 | 2/5/2024 | Amend the Record |
| 15306 | SCR422 | 11/21/2022 | 3/24/2023 | 6/20/2023 | 1/31/2024 | 2/5/2024 | Amend to Legally Seal |
| 15307 | SCR422 | 2/6/2023 | 5/16/2023 | 8/18/2023 | 11/15/2023 | 2/5/2024 | Affirmed & RR |
| 15308 | SCRCOMBO | 6/2/2023 | 7/24/2023 | 10/17/2023 | 2/8/2024 | 2/5/2024 | Amend to Legally Seal |
| 15309 | SCRHYBRID | 8/23/2023 | 9/20/2023 | 12/19/2023 | 6/3/2024 | 2/5/2024 | Amend to Legally Seal |
| 15310 | SCR422 | 6/13/2022 | 9/28/2023 | 1/5/2024 | 1/5/2024 | 2/5/2024 | Affirmed & RR |
| 15311 | SCR422 | 6/28/2023 | 10/10/2023 | 1/5/2024 | 1/5/2024 | 2/5/2024 | Affirmed & RR |
| 15312 | SCR422 | 7/6/2023 | 10/17/2023 | 1/8/2024 | 2/5/2024 | 2/5/2024 | Amend to Legally Seal |
| 15313 | SCRCOMBO | 12/4/2023 | 10/17/2023 | 1/16/2024 | 2/16/2024 | 2/5/2024 | Affirmed & RR & Affirmed but not RR |
| 15314 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 12/6/2023 | 1/31/2024 | 2/5/2024 | Amend to Legally Seal |
| 15315 | SCR422 | 7/17/2023 | 11/5/2023 | 2/20/2024 | 2/5/2024 | 2/5/2024 | Amend to Legally Seal |
| 15316 | SCR422 | 7/21/2023 | 11/7/2023 | 1/16/2024 | 2/1/2024 | 2/5/2024 | Amend to Legally Seal |
| 15317 | SCR422 | 3/14/2022 | 11/28/2023 | 2/7/2024 | 2/5/2024 | 2/5/2024 | Amend to Legally Seal |
| 15318 | SCR422 | 10/12/2023 | 1/22/2024 | 4/2/2024 | 2/5/2024 | 2/5/2024 | Deceased Appellant |
| 15319 | SCR422 | 9/12/2022 | 12/28/2022 | 3/8/2023 | 2/28/2024 | 2/6/2024 | Amend to Legally Seal |
| 15320 | SCR422 | 9/14/2022 | 1/12/2023 | 3/8/2023 | 10/16/2023 | 2/6/2024 | Affirmed But Not RR |
| 15321 | SCR422 | 10/11/2022 | 1/23/2023 | 4/28/2023 | 1/30/2024 | 2/6/2024 | Affirmed But Not RR |
| 15322 | SCR422 | 3/1/2023 | 6/5/2023 | 8/9/2023 | 1/4/2024 | 2/6/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15323 | SCR422 | 3/21/2023 | 6/23/2023 | 9/6/2023 | 2/5/2024 | 2/6/2024 | Amend to Legally Seal |
| 15324 | SCRHYBRID | 4/20/2023 | 7/5/2023 | 9/7/2023 | 1/22/2024 | 2/6/2024 | Affirmed & RR |
| 15325 | SCRHYBRID | 5/22/2023 | 7/11/2023 | 9/13/2023 | 2/8/2024 | 2/6/2024 | Amend to Legally Seal |
| 15326 | SCR422 | 7/11/2023 | 11/4/2023 | 1/10/2024 | 2/1/2024 | 2/6/2024 | Mistaken Appellant Id |
| 15327 | SCR422 | 10/18/2023 | 1/30/2024 | 2/6/2024 | 2/6/2024 | 2/6/2024 | |
| 15328 | SCRCOMBO | 4/30/2018 | 11/22/2017 | 2/14/2018 | 1/10/2024 | 2/7/2024 | Amend to Legally Seal |
| 15329 | SCRHYBRID | 12/21/2022 | 4/11/2023 | 6/7/2023 | 1/23/2024 | 2/7/2024 | Affirmed & RR |
| 15330 | SCRHYBRID | 3/17/2023 | 6/27/2023 | 9/13/2023 | 2/7/2024 | 2/7/2024 | Affirmed & RR |
| 15331 | SCRHYBRID | 4/25/2023 | 7/7/2023 | 9/7/2023 | 2/7/2024 | 2/7/2024 | Amend to Legally Seal |
| 15332 | SCR422 | 3/28/2023 | 7/16/2023 | 10/11/2023 | 1/10/2024 | 2/7/2024 | Amend the Record |
| 15333 | SCR422 | 4/10/2023 | 7/20/2023 | 10/4/2023 | 1/29/2024 | 2/7/2024 | Affirmed but not RR and Reversed |
| 15334 | SCR422 | 5/25/2023 | 9/13/2023 | 12/19/2023 | 1/25/2024 | 2/7/2024 | Affirmed & RR |
| 15335 | SCR422 | 6/9/2023 | 9/26/2023 | 12/14/2023 | 2/8/2024 | 2/7/2024 | Amend to Legally Seal |
| 15336 | SCR422 | 7/24/2023 | 11/7/2023 | 2/20/2024 | 2/7/2024 | 2/7/2024 | Amend to Legally Seal |
| 15337 | SCR422 | 6/22/2023 | 11/14/2023 | 2/7/2024 | 2/15/2024 | 2/7/2024 | Affirmed & RR |
| 15338 | SCRHYBRID | 11/2/2023 | 12/5/2023 | 1/26/2024 | 2/7/2024 | 2/7/2024 | Amend to Legally Seal |
| 15339 | SCR422 | 8/14/2023 | 12/13/2023 | 2/8/2024 | 2/7/2024 | 2/7/2024 | Amend to Legally Seal |
| 15340 | SCRHYBRID | 11/29/2023 | 1/11/2024 | 1/26/2024 | 2/7/2024 | 2/7/2024 | Amend the Record |
| 15341 | SCRCOMBO | 1/25/2024 | 10/3/2023 | 12/19/2023 | 2/7/2024 | 2/8/2024 | Amend to Legally Seal |
| 15342 | SCR422 | 6/29/2023 | 10/10/2023 | 12/6/2023 | 1/16/2024 | 2/8/2024 | Amend to Legally Seal |
| 15343 | SCR422 | 7/3/2023 | 10/19/2023 | 1/11/2024 | 2/8/2024 | 2/8/2024 | Amend to Legally Seal |
| 15344 | SCR422 | 7/28/2023 | 11/13/2023 | 2/7/2024 | 2/7/2024 | 2/8/2024 | Affirmed & RR |
| 15345 | SCR422 | 7/31/2023 | 11/18/2023 | 2/7/2024 | 2/7/2024 | 2/8/2024 | Affirmed & RR |
| 15346 | SCRCOMBO | 1/23/2024 | 12/12/2023 | 2/7/2024 | 2/7/2024 | 2/8/2024 | Affirmed & RR |
| 15347 | SCR422 | 12/7/2022 | 4/7/2023 | 6/21/2023 | 12/15/2023 | 2/9/2024 | Affirmed & RR |
| 15348 | SCR422 | 4/21/2023 | 7/26/2023 | 10/11/2023 | 1/22/2024 | 2/9/2024 | Amend to Legally Seal |
| 15349 | SCR422 | 4/24/2023 | 8/2/2023 | 10/20/2023 | 2/8/2024 | 2/9/2024 | Amend to Legally Seal |
| 15350 | SCR422 | 4/25/2023 | 8/4/2023 | 10/4/2023 | 2/6/2024 | 2/9/2024 | Amend the Record |
| 15351 | SCR422 | 6/6/2023 | 9/25/2023 | 12/22/2023 | 2/16/2024 | 2/9/2024 | Amend to Legally Seal |
| 15352 | SCRHYBRID | 9/27/2023 | 9/27/2023 | 10/17/2023 | 10/17/2023 | 2/9/2024 | Affirmed & RR |
| 15353 | SCR422 | 4/21/2022 | 9/28/2023 | 1/2/2024 | 1/2/2024 | 2/9/2024 | Affirmed & RR |
| 15354 | SCRHYBRID | 8/9/2023 | 10/15/2023 | 12/1/2023 | 1/10/2024 | 2/9/2024 | Affirmed But Not RR |
| 15355 | SCR422 | 7/7/2023 | 10/18/2023 | 1/25/2024 | 1/25/2024 | 2/9/2024 | Affirmed & RR |
| 15356 | SCRHYBRID | 9/15/2023 | 10/26/2023 | 1/2/2024 | 2/20/2024 | 2/9/2024 | Amend to Legally Seal |
| 15357 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 12/18/2023 | 2/9/2024 | 2/9/2024 | Amend the Record |
| 15358 | SCR422 | 7/18/2023 | 11/5/2023 | 1/3/2024 | 6/25/2024 | 2/9/2024 | Amend to Legally Seal |
| 15359 | SCRHYBRID | 9/5/2023 | 11/8/2023 | 12/6/2023 | 2/1/2024 | 2/9/2024 | Affirmed & RR |
| 15360 | SCR422 | 8/23/2023 | 12/13/2023 | 2/6/2024 | 2/6/2024 | 2/9/2024 | Amend to Legally Seal |
| 15361 | SCRHYBRID | 11/15/2023 | 12/19/2023 | 1/26/2024 | 2/9/2024 | 2/9/2024 | Amend to Legally Seal |
| 15362 | SCRHYBRID | 10/30/2023 | 12/19/2023 | 1/12/2024 | 1/12/2024 | 2/9/2024 | Affirmed & RR |
| 15363 | SCRHYBRID | 11/20/2023 | 1/9/2024 | 2/20/2024 | 2/9/2024 | 2/9/2024 | Amend to Legally Seal |
| 15364 | SCRHYBRID | 7/23/2018 | 8/23/2018 | 9/27/2018 | 10/17/2023 | 2/12/2024 | Affirmed But Not RR |
| 15365 | SCRCOMBO | 1/16/2024 | 10/28/2022 | 1/11/2024 | 2/6/2024 | 2/12/2024 | Amend to Legally Seal |
| 15366 | SCR422 | 4/6/2023 | 7/18/2023 | 10/4/2023 | 2/13/2024 | 2/12/2024 | Amend to Legally Seal |
| 15367 | SCRHYBRID | 7/21/2023 | 9/19/2023 | 12/19/2023 | 6/20/2024 | 2/12/2024 | Amend to Legally Seal |
| 15368 | SCR422 | 10/20/2020 | 11/25/2020 | 2/3/2021 | 2/15/2024 | 2/13/2024 | Amend to Legally Seal |
| 15369 | SCR422 | 6/11/2021 | 8/20/2021 | 11/10/2021 | 2/13/2024 | 2/13/2024 | Amend to Legally Seal |
| 15370 | SCR422 | 10/12/2022 | 10/12/2022 | 12/6/2022 | 12/21/2023 | 2/13/2024 | Affirmed But Not RR |
| 15371 | SCR422 | 10/18/2022 | 1/28/2024 | 4/5/2023 | 1/23/2024 | 2/13/2024 | Reversed |
| 15372 | SCR422 | 9/9/2022 | 2/13/2023 | 4/17/2023 | 12/14/2023 | 2/13/2024 | Amend the Record |
| 15373 | SCR422 | 10/24/2022 | 2/16/2023 | 5/19/2023 | 9/7/2023 | 2/13/2024 | Affirmed & RR |
| 15374 | SCR422 | 11/28/2022 | 3/24/2023 | 6/16/2023 | 11/6/2023 | 2/13/2024 | Affirmed & RR |
| 15375 | SCR422 | 12/27/2022 | 4/5/2023 | 6/6/2023 | 12/21/2023 | 2/13/2024 | Amend to Legally Seal |
| 15376 | SCR422 | 1/5/2023 | 4/20/2023 | 6/21/2023 | 2/13/2024 | 2/13/2024 | Amend to Legally Seal |
| 15377 | SCR422 | 1/19/2023 | 5/3/2023 | 7/10/2023 | 2/13/2024 | 2/13/2024 | Amend to Legally Seal |
| 15378 | SCR422 | 1/31/2023 | 5/24/2023 | 8/2/2023 | 11/1/2023 | 2/13/2024 | Affirmed But Not RR |
| 15379 | SCR422 | 2/15/2023 | 6/1/2023 | 8/8/2023 | 1/16/2024 | 2/13/2024 | Affirmed & RR |
| 15380 | SCR422 | 3/2/2023 | 6/1/2023 | 8/14/2023 | 2/13/2024 | 2/13/2024 | Amend to Legally Seal |
| 15381 | SCR422 | 3/13/2023 | 6/20/2023 | 9/14/2023 | 12/13/2023 | 2/13/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15382 | SCR422 | 3/20/2023 | 6/26/2023 | 9/12/2023 | 12/21/2023 | 2/13/2024 | Amend to Legally Seal |
| 15383 | SCRHYBRID | 3/31/2023 | 6/30/2023 | 10/18/2023 | 12/18/2023 | 2/13/2024 | Affirmed But Not RR |
| 15384 | SCRHYBRID | 4/20/2023 | 7/6/2023 | 10/18/2023 | 1/5/2024 | 2/13/2024 | Affirmed & RR |
| 15385 | SCR422 | 3/30/2023 | 7/12/2023 | 9/13/2023 | 2/13/2024 | 2/13/2024 | Amend to Legally Seal |
| 15386 | SCR422 | 4/17/2023 | 7/25/2023 | 10/4/2023 | 2/13/2024 | 2/13/2024 | Amend to Legally Seal |
| 15387 | SCR422 | 4/24/2023 | 7/30/2023 | 10/4/2023 | 1/29/2024 | 2/13/2024 | Reversed |
| 15388 | SCRHYBRID | 7/7/2023 | 9/11/2023 | 11/20/2023 | 1/23/2024 | 2/13/2024 | Amend the Record |
| 15389 | SCRHYBRID | 7/31/2023 | 10/9/2023 | 12/18/2023 | 1/25/2024 | 2/13/2024 | Amend the Record |
| 15390 | SCRHYBRID | 8/1/2023 | 10/10/2023 | 12/12/2023 | 2/9/2024 | 2/13/2024 | Amend the Record |
| 15391 | SCRHYBRID | 8/4/2023 | 10/18/2023 | 1/19/2024 | 1/19/2024 | 2/13/2024 | Affirmed & RR |
| 15392 | SCRHYBRID | 8/23/2023 | 10/23/2023 | 1/19/2024 | 1/19/2024 | 2/13/2024 | Affirmed But Not RR |
| 15393 | SCRCOMBO | 8/22/2023 | 10/24/2023 | 1/18/2024 | 2/13/2024 | 2/13/2024 | Affirmed & RR |
| 15394 | SCRHYBRID | 9/13/2023 | 10/26/2023 | 1/3/2024 | 2/13/2024 | 2/13/2024 | Affirmed But Not RR |
| 15395 | SCR422 | 8/23/2023 | 11/28/2023 | 1/30/2024 | 2/13/2024 | 2/13/2024 | Amend the Record |
| 15396 | SCR422 | 8/7/2023 | 11/30/2023 | 2/7/2024 | 2/7/2024 | 2/13/2024 | Affirmed & RR |
| 15397 | SCR422 | 8/23/2023 | 12/18/2023 | 2/9/2024 | 2/13/2024 | 2/13/2024 | Affirmed & RR |
| 15398 | SCR422 | 5/14/2021 | 7/21/2021 | 10/19/2021 | 2/21/2024 | 2/14/2024 | Amend to Legally Seal |
| 15399 | SCR422 | 4/26/2022 | 6/21/2022 | 9/23/2022 | 10/13/2023 | 2/14/2024 | Affirmed But Not RR |
| 15400 | SCRHYBRID | 11/7/2022 | 12/9/2022 | 2/1/2023 | 7/10/2023 | 2/14/2024 | Affirmed But Not RR |
| 15401 | SCR422 | 10/11/2022 | 1/25/2023 | 4/28/2023 | 2/7/2024 | 2/14/2024 | Affirmed But Not RR |
| 15402 | SCRHYBRID | 3/27/2023 | 7/18/2023 | 10/4/2023 | 2/14/2024 | 2/14/2024 | Amend to Legally Seal |
| 15403 | SCR422 | 4/17/2023 | 7/25/2023 | 10/4/2023 | 2/15/2024 | 2/14/2024 | Amend to Legally Seal |
| 15404 | SCRHYBRID | 6/26/2023 | 8/4/2023 | 10/4/2023 | 2/13/2024 | 2/14/2024 | Affirmed & RR |
| 15405 | SCR422 | 7/24/2023 | 11/13/2023 | 2/9/2024 | 2/9/2024 | 2/14/2024 | Affirmed & RR |
| 15406 | SCRHYBRID | 9/21/2023 | 11/13/2023 | 1/3/2024 | 2/5/2024 | 2/14/2024 | Affirmed & RR |
| 15407 | SCR422 | 8/2/2023 | 11/14/2023 | 2/6/2024 | 2/6/2024 | 2/14/2024 | Affirmed & RR |
| 15408 | SCR422 | 1/5/2024 | 2/14/2024 | 2/14/2024 | 2/14/2024 | 2/14/2024 | Amend to Legally Seal |
| 15409 | SCR422 | 4/17/2019 | 6/20/2019 | 9/17/2019 | 8/30/2023 | 2/15/2024 | Amend to Legally Seal |
| 15410 | SCRCOMBO | 2/4/2022 | 10/20/2020 | 1/19/2021 | 2/15/2024 | 2/15/2024 | Amend the Record |
| 15411 | SCR422 | 7/6/2022 | 10/25/2022 | 1/17/2023 | 1/12/2024 | 2/15/2024 | Amend the Record |
| 15412 | SCR422 | 12/12/2022 | 4/7/2023 | 6/29/2023 | 9/26/2023 | 2/15/2024 | Amend to Legally Seal |
| 15413 | SCRHYBRID | 1/9/2023 | 4/8/2023 | 6/14/2023 | 1/30/2024 | 2/15/2024 | Affirmed But Not RR |
| 15414 | SCR422 | 1/3/2023 | 4/20/2023 | 7/13/2023 | 10/31/2023 | 2/15/2024 | Affirmed & RR |
| 15415 | SCR422 | 1/6/2023 | 4/20/2023 | 6/12/2023 | 11/30/2023 | 2/15/2024 | Affirmed But Not RR |
| 15416 | SCR422 | 1/30/2023 | 5/13/2023 | 7/19/2023 | 1/12/2024 | 2/15/2024 | Affirmed & RR |
| 15417 | SCR422 | 2/16/2023 | 5/24/2023 | 8/2/2023 | 1/11/2024 | 2/15/2024 | Amend the Record |
| 15418 | SCR422 | 3/20/2023 | 6/21/2023 | 8/14/2023 | 2/15/2024 | 2/15/2024 | Amend to Legally Seal |
| 15419 | SCRHYBRID | 4/28/2023 | 7/7/2023 | 9/21/2023 | 1/31/2024 | 2/15/2024 | Affirmed & RR |
| 15420 | SCRHYBRID | 5/8/2023 | 7/11/2023 | 10/17/2023 | 2/15/2024 | 2/15/2024 | Amend to Legally Seal |
| 15421 | SCR422 | 3/31/2023 | 7/12/2023 | 10/30/2023 | 2/15/2024 | 2/15/2024 | Amend to Legally Seal |
| 15422 | SCRHYBRID | 6/22/2023 | 7/26/2023 | 10/4/2023 | 2/15/2024 | 2/15/2024 | Affirmed & RR |
| 15423 | SCRHYBRID | 6/9/2023 | 7/27/2023 | 10/18/2023 | 1/8/2024 | 2/15/2024 | Amend the Record |
| 15424 | SCR422 | 4/28/2023 | 8/11/2023 | 11/8/2023 | 12/21/2023 | 2/15/2024 | Affirmed & RR |
| 15425 | SCR422 | 5/15/2023 | 9/13/2023 | 11/8/2023 | 2/15/2024 | 2/15/2024 | Amend to Legally Seal |
| 15426 | SCR422 | 5/25/2023 | 9/13/2023 | 12/19/2023 | 2/15/2024 | 2/15/2024 | Amend the Record |
| 15427 | SCRHYBRID | 7/31/2023 | 9/18/2023 | 12/18/2023 | 12/18/2023 | 2/15/2024 | Affirmed & RR |
| 15428 | SCR422 | 6/5/2023 | 9/19/2023 | 12/5/2023 | 1/24/2024 | 2/15/2024 | Amend to Legally Seal |
| 15429 | SCR422 | 6/12/2023 | 9/26/2023 | 12/18/2023 | 12/18/2023 | 2/15/2024 | Affirmed & RR |
| 15430 | SCR422 | 6/12/2023 | 9/26/2023 | 12/18/2023 | 12/18/2023 | 2/15/2024 | Affirmed & RR |
| 15431 | SCR422 | 6/20/2023 | 9/28/2023 | 12/18/2023 | 2/15/2024 | 2/15/2024 | Amend to Legally Seal |
| 15432 | SCR422 | 6/28/2023 | 10/10/2023 | 1/16/2024 | 1/16/2024 | 2/15/2024 | Affirmed & RR |
| 15433 | SCRHYBRID | 8/3/2023 | 10/13/2023 | 12/18/2023 | 12/18/2023 | 2/15/2024 | Affirmed & RR |
| 15434 | SCR422 | 6/16/2023 | 10/15/2023 | 12/18/2023 | 2/7/2024 | 2/15/2024 | Affirmed But Not RR |
| 15435 | SCR422 | 7/3/2023 | 10/16/2023 | 12/18/2023 | 12/18/2023 | 2/15/2024 | Affirmed & RR |
| 15436 | SCR422 | 7/14/2023 | 10/19/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15437 | SCR422 | 7/14/2023 | 10/23/2023 | 1/25/2024 | 1/25/2024 | 2/15/2024 | Affirmed & RR |
| 15438 | SCR422 | 2/24/2022 | 10/30/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15439 | SCR422 | 6/23/2023 | 11/2/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15440 | SCR422 | 7/10/2023 | 11/4/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15441 | SCR422 | 7/7/2023 | 11/4/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15442 | SCR422 | 7/13/2023 | 11/5/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15443 | SCR422 | 7/13/2023 | 11/6/2023 | 2/5/2024 | 2/5/2024 | 2/15/2024 | Affirmed & RR |
| 15444 | SCR422 | 6/23/2023 | 11/6/2023 | 1/4/2024 | 2/15/2024 | 2/15/2024 | Amend the Record |
| 15445 | SCR422 | 7/14/2023 | 11/6/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15446 | SCR422 | 7/24/2023 | 11/8/2023 | 1/30/2024 | 2/15/2024 | 2/15/2024 | Amend the Record |
| 15447 | SCR422 | 7/24/2023 | 11/8/2023 | 2/13/2024 | 2/13/2024 | 2/15/2024 | Amend to Legally Seal |
| 15448 | SCR422 | 7/27/2023 | 11/13/2023 | 2/13/2024 | 2/13/2024 | 2/15/2024 | Affirmed & RR |
| 15449 | SCR422 | 3/22/2022 | 11/14/2023 | 2/13/2024 | 2/13/2024 | 2/15/2024 | Affirmed & RR |
| 15450 | SCR422 | 7/14/2023 | 11/14/2023 | 2/9/2024 | 2/9/2024 | 2/15/2024 | Affirmed But Not RR |
| 15451 | SCRCOMBO | 9/19/2023 | 11/15/2023 | 2/7/2024 | 2/7/2024 | 2/15/2024 | Affirmed & RR |
| 15452 | SCR422 | 8/10/2023 | 11/21/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15453 | SCR422 | 2/10/2022 | 11/28/2023 | 2/5/2024 | 2/5/2024 | 2/15/2024 | Affirmed & RR |
| 15454 | SCR422 | 9/6/2022 | 11/28/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15455 | SCR422 | 8/7/2023 | 11/29/2023 | 2/7/2024 | 2/7/2024 | 2/15/2024 | Affirmed & RR |
| 15456 | SCR422 | 4/14/2022 | 11/29/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15457 | SCR422 | 4/14/2022 | 11/29/2023 | 1/30/2024 | 1/30/2024 | 2/15/2024 | Affirmed & RR |
| 15458 | SCRHYBRID | 10/27/2023 | 12/7/2023 | 2/9/2024 | 2/9/2024 | 2/15/2024 | Affirmed & RR |
| 15459 | SCR422 | 10/12/2022 | 1/24/2023 | 4/11/2023 | 6/21/2023 | 2/16/2024 | Affirmed But Not RR |
| 15460 | SCR422 | 4/7/2023 | 7/18/2023 | 10/27/2023 | 2/14/2024 | 2/16/2024 | Amend to Legally Seal |
| 15461 | SCRHYBRID | 1/2/2024 | 1/30/2024 | 4/10/2024 | 2/16/2024 | 2/16/2024 | Amend the Record |
| 15462 | SCR422 | 9/28/2020 | 11/16/2020 | 2/3/2021 | 5/16/2023 | 2/20/2024 | Amend the Record |
| 15463 | SCR422 | 8/1/2022 | 8/30/2022 | 10/18/2022 | 1/16/2024 | 2/20/2024 | Affirmed & RR |
| 15464 | SCR422 | 8/9/2022 | 11/21/2022 | 2/8/2023 | 2/1/2024 | 2/20/2024 | Affirmed but not RR and Reversed |
| 15465 | SCR422 | 9/2/2022 | 12/16/2022 | 2/15/2023 | 2/16/2024 | 2/20/2024 | Affirmed & RR |
| 15466 | SCR422 | 4/3/2023 | 7/16/2023 | 9/20/2023 | 2/20/2024 | 2/20/2024 | Amend to Legally Seal |
| 15467 | SCRHYBRID | 5/26/2023 | 7/21/2023 | 10/17/2023 | 2/15/2024 | 2/20/2024 | Affirmed But Not RR |
| 15468 | SCRCOMBO | 8/7/2024 | 8/27/2024 | 11/9/2024 | 1/30/2024 | 2/20/2024 | Amend to Legally Seal |
| 15469 | SCR422 | 6/5/2023 | 9/13/2023 | 11/9/2023 | 2/13/2024 | 2/20/2024 | Affirmed But Not RR |
| 15470 | SCR422 | 5/25/2023 | 9/13/2023 | 11/17/2023 | 2/20/2024 | 2/20/2024 | Amend to Legally Seal |
| 15471 | SCR422 | 6/9/2023 | 9/25/2023 | 12/20/2023 | 2/20/2024 | 2/20/2024 | Amend the Record |
| 15472 | SCR422 | 6/22/2023 | 10/4/2023 | 12/12/2023 | 2/15/2024 | 2/20/2024 | Affirm and RR and Reversed Amend and Seal |
| 15473 | SCRCOMBO | 11/8/2023 | 11/6/2023 | 2/13/2024 | 2/20/2024 | 2/20/2024 | Amend the Record |
| 15474 | SCR422 | 7/28/2023 | 11/13/2023 | 2/6/2024 | 2/6/2024 | 2/20/2024 | Affirmed & RR |
| 15475 | SCR422 | 8/7/2023 | 11/20/2023 | 2/14/2024 | 2/14/2024 | 2/20/2024 | Affirmed & RR |
| 15476 | SCR422 | 8/10/2023 | 11/21/2023 | 2/14/2024 | 2/14/2024 | 2/20/2024 | Affirmed & RR |
| 15477 | SCRHYBRID | 5/4/2023 | 11/27/2023 | 2/6/2024 | 2/6/2024 | 2/20/2024 | Affirmed & RR |
| 15478 | SCR422 | 6/2/2022 | 11/28/2023 | 2/7/2024 | 2/7/2024 | 2/20/2024 | Affirmed & RR |
| 15479 | SCRHYBRID | 10/15/2023 | 12/3/2023 | 2/7/2024 | 2/7/2024 | 2/20/2024 | Affirmed & RR |
| 15480 | SCR422 | 8/10/2023 | 12/4/2023 | 2/7/2024 | 2/7/2024 | 2/20/2024 | Affirmed & RR |
| 15481 | SCRHYBRID | 10/27/2023 | 12/7/2023 | 2/7/2024 | 2/7/2024 | 2/20/2024 | Affirmed & RR |
| 15482 | SCR422 | 5/18/2020 | 7/7/2020 | 9/9/2020 | 2/21/2024 | 2/21/2024 | Amend the Record |
| 15483 | SCR422 | 10/5/2022 | 1/21/2023 | 4/11/2023 | 2/20/2024 | 2/21/2024 | Affirmed But Not RR |
| 15484 | SCRHYBRID | 2/27/2023 | 6/20/2023 | 9/12/2023 | 1/18/2024 | 2/21/2024 | Affirmed & RR |
| 15485 | SCRCOMBO | 11/21/2023 | 8/13/2023 | 11/21/2023 | 4/3/2024 | 2/21/2024 | Amend to Legally Seal |
| 15486 | SCR422 | 5/15/2023 | 9/10/2023 | 11/1/2023 | 3/14/2024 | 2/21/2024 | Amend to Legally Seal |
| 15487 | SCR422 | 7/31/2023 | 11/13/2023 | 2/14/2024 | 2/14/2024 | 2/21/2024 | Affirmed & RR |
| 15488 | SCR422 | 10/31/2022 | 3/8/2023 | 5/4/2023 | 1/30/2024 | 2/22/2024 | Affirmed & RR |
| 15489 | SCRHYBRID | 2/2/2023 | 5/5/2023 | 7/12/2023 | 2/5/2024 | 2/22/2024 | Amend to Legally Seal |
| 15490 | SCR422 | 7/25/2023 | 7/26/2023 | 10/30/2023 | 1/30/2024 | 2/22/2024 | Affirmed & RR |
| 15491 | SCRHYBRID | 9/5/2023 | 11/10/2023 | 2/8/2024 | 2/8/2024 | 2/22/2024 | Affirmed But Not RR |
| 15492 | SCR422 | 8/3/2023 | 11/15/2023 | 2/14/2024 | 2/14/2024 | 2/22/2024 | Affirmed & RR |
| 15493 | SCR422 | 8/8/2023 | 11/20/2023 | 2/14/2024 | 2/14/2024 | 2/22/2024 | Affirmed & RR |
| 15494 | SCRHYBRID | 10/10/2023 | 11/30/2023 | 2/8/2024 | 2/8/2024 | 2/22/2024 | Affirmed But Not RR |
| 15495 | SCR422 | 8/23/2023 | 12/12/2023 | 2/12/2024 | 2/12/2024 | 2/22/2024 | Affirmed But Not RR |
| 15496 | SCR422 | 8/23/2023 | 12/14/2023 | 2/8/2024 | 2/8/2024 | 2/22/2024 | Affirmed But Not RR |
| 15497 | SCR422 | 8/23/2023 | 12/18/2023 | 2/12/2024 | 2/12/2024 | 2/22/2024 | Affirmed & RR |
| 15498 | SCR422 | 12/5/2022 | 12/19/2023 | 2/12/2024 | 2/12/2024 | 2/22/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15499 | SCRHYBRID | 11/2/2023 | 12/29/2023 | 2/12/2024 | 2/12/2024 | 2/22/2024 | Affirmed But Not RR |
| 15500 | SCR422 | 10/4/2019 | 11/22/2019 | 2/3/2020 | 2/15/2024 | 2/23/2024 | Amend to Legally Seal |
| 15501 | SCR422 | 3/3/2022 | 4/22/2022 | 7/6/2022 | 2/29/2024 | 2/23/2024 | Amend to Legally Seal |
| 15502 | SCR422 | 6/6/2022 | 9/21/2022 | 12/20/2022 | 2/26/2024 | 2/23/2024 | Amend to Legally Seal |
| 15503 | SCR422 | 10/26/2022 | 2/17/2023 | 5/16/2023 | 2/13/2024 | 2/23/2024 | Amend to Legally Seal |
| 15504 | SCRCOMBO | 4/24/2023 | 4/24/2023 | 7/28/2023 | 1/16/2024 | 2/23/2024 | Amend to Legally Seal |
| 15505 | SCR422 | 5/17/2023 | 8/17/2023 | 8/18/2023 | 11/3/2023 | 2/23/2024 | Amend to Legally Seal |
| 15506 | SCRHYBRID | 3/20/2023 | 6/22/2023 | 9/6/2023 | 1/15/2024 | 2/23/2024 | Amend to Legally Seal |
| 15507 | SCRHYBRID | 5/1/2023 | 7/6/2023 | 9/13/2023 | 2/21/2024 | 2/23/2024 | Affirmed & RR |
| 15508 | SCRHYBRID | 5/22/2023 | 7/17/2023 | 10/11/2023 | 2/23/2024 | 2/23/2024 | Amend the Record |
| 15509 | SCR422 | 4/11/2023 | 7/22/2023 | 10/11/2023 | 2/23/2024 | 2/23/2024 | Amend to Legally Seal |
| 15510 | SCR422 | 4/24/2023 | 7/30/2023 | 10/11/2023 | 2/23/2024 | 2/23/2024 | Amend to Legally Seal |
| 15511 | SCR422 | 5/30/2023 | 9/14/2023 | 11/21/2023 | 4/19/2024 | 2/23/2024 | Amend to Legally Seal |
| 15512 | SCRHYBRID | 4/1/2022 | 9/14/2023 | 12/14/2023 | 2/15/2024 | 2/23/2024 | Amend the Record |
| 15513 | SCRHYBRID | 7/7/2023 | 9/18/2023 | 12/19/2023 | 2/8/2024 | 2/23/2024 | Affirmed & RR |
| 15514 | SCRHYBRID | 7/25/2023 | 10/8/2023 | 12/13/2023 | 2/29/2024 | 2/23/2024 | Amend to Legally Seal |
| 15515 | SCRHYBRID | 9/11/2023 | 10/19/2023 | 12/28/2023 | 1/26/2024 | 2/23/2024 | Affirmed & RR |
| 15516 | SCR422 | 8/11/2022 | 11/14/2023 | 2/16/2024 | 2/16/2024 | 2/23/2024 | Affirmed & RR |
| 15517 | SCR422 | 5/9/2023 | 11/14/2023 | 2/20/2024 | 2/20/2024 | 2/23/2024 | Affirmed & RR |
| 15518 | SCR422 | 8/2/2023 | 11/14/2023 | 2/20/2024 | 2/20/2024 | 2/23/2024 | Amend to Legally Seal |
| 15519 | SCR422 | 8/7/2023 | 11/20/2023 | 2/9/2024 | 2/9/2024 | 2/23/2024 | Affirmed & RR |
| 15520 | SCR422 | 8/9/2023 | 11/20/2023 | 2/16/2024 | 2/16/2024 | 2/23/2024 | Affirmed & RR |
| 15521 | SCR422 | 8/4/2023 | 11/28/2023 | 2/16/2024 | 2/16/2024 | 2/23/2024 | Affirmed & RR |
| 15522 | SCR422 | 5/24/2022 | 11/28/2023 | 2/16/2024 | 2/16/2024 | 2/23/2024 | Affirmed & RR |
| 15523 | SCR422 | 8/2/2023 | 11/29/2023 | 2/20/2024 | 2/20/2024 | 2/23/2024 | Affirmed & RR |
| 15524 | SCR422 | 8/3/2023 | 11/29/2023 | 2/9/2024 | 2/9/2024 | 2/23/2024 | Affirmed & RR |
| 15525 | SCR422 | 8/1/2023 | 11/30/2023 | 2/20/2024 | 2/20/2024 | 2/23/2024 | Amend to Legally Seal |
| 15526 | SCR422 | 10/4/2022 | 12/7/2023 | 2/20/2024 | 2/20/2024 | 2/23/2024 | Amend to Legally Seal |
| 15527 | SCR422 | 8/23/2023 | 12/18/2023 | 3/12/2024 | 3/12/2024 | 2/23/2024 | Amend to Legally Seal |
| 15528 | SCRHYBRID | 11/6/2023 | 1/3/2024 | 2/9/2024 | 2/23/2024 | 2/23/2024 | Amend to Legally Seal |
| 15529 | SCR422 | 9/19/2023 | 1/7/2024 | 3/12/2024 | 3/12/2024 | 2/23/2024 | Amend the Record |
| 15530 | SCR422 | 8/31/2023 | 1/9/2024 | 3/12/2024 | 3/12/2024 | 2/23/2024 | Amend the Record |
| 15531 | SCRHYBRID | 12/1/2023 | 1/11/2024 | 2/2/2024 | 2/2/2024 | 2/23/2024 | Affirmed & RR |
| 15532 | SCRHYBRID | 12/14/2023 | 1/18/2024 | 2/2/2024 | 2/16/2024 | 2/23/2024 | Amend the Record |
| 15533 | SCRHYBRID | 9/25/2023 | 2/15/2024 | 1/5/2024 | 2/16/2024 | 2/23/2024 | Amend to Legally Seal |
| 15534 | SCR422 | 4/3/2023 | 7/16/2023 | 10/4/2023 | 2/9/2024 | 2/26/2024 | Amend to Legally Seal |
| 15535 | SCRHYBRID | 5/31/2023 | 7/25/2023 | 10/10/2023 | 12/15/2023 | 2/26/2024 | Affirmed & RR |
| 15536 | SCR422 | 6/13/2023 | 9/27/2023 | 12/12/2023 | 2/22/2024 | 2/26/2024 | Amend to Legally Seal |
| 15537 | SCR422 | 6/20/2023 | 10/3/2023 | 12/22/2023 | 2/26/2024 | 2/26/2024 | Affirmed But Not RR |
| 15538 | SCR422 | 11/15/2023 | 2/14/2024 | 2/26/2024 | | 2/26/2024 | |
| 15539 | SCR422 | 6/5/2017 | 8/30/2017 | 11/17/2017 | 12/6/2023 | 2/27/2024 | Affirmed & RR |
| 15540 | SCR422 | 9/30/2020 | 11/18/2020 | 2/23/2021 | 2/27/2024 | 2/27/2024 | Affirmed & RR |
| 15541 | SCR422 | 1/11/2021 | 2/10/2021 | 4/20/2021 | 12/19/2023 | 2/27/2024 | Amend to Legally Seal |
| 15542 | SCRCOMBO | 5/5/2021 | 4/29/2021 | 7/14/2021 | 10/31/2023 | 2/27/2024 | Affirmed & RR |
| 15543 | SCRHYBRID | 6/21/2022 | 9/2/2022 | 11/7/2022 | 2/27/2024 | 2/27/2024 | Affirmed & RR |
| 15544 | SCR422 | 8/17/2022 | 11/29/2022 | 2/8/2023 | 10/26/2023 | 2/27/2024 | Reversed |
| 15545 | SCR422 | 2/7/2022 | 12/6/2022 | 2/1/2023 | 7/21/2023 | 2/27/2024 | Affirmed But Not RR |
| 15546 | SCR422 | 8/16/2022 | 12/9/2022 | 2/15/2023 | 2/21/2024 | 2/27/2024 | Affirmed & RR |
| 15547 | SCR422 | 9/16/2022 | 12/12/2022 | 2/2/2023 | 1/30/2024 | 2/27/2024 | Affirmed & RR |
| 15548 | SCR422 | 10/14/2022 | 1/27/2023 | 4/17/2023 | 2/15/2024 | 2/27/2024 | Affirmed & RR |
| 15549 | SCR422 | 11/14/2022 | 3/16/2023 | 6/29/2023 | 11/15/2023 | 2/27/2024 | Amend to Legally Seal |
| 15550 | SCR422 | 12/19/2022 | 4/11/2023 | 7/12/2023 | 11/30/2023 | 2/27/2024 | Affirmed But Not RR |
| 15551 | SCR422 | 1/9/2023 | 4/20/2023 | 7/21/2023 | 10/12/2023 | 2/27/2024 | Amend to Legally Seal |
| 15552 | SCR422 | 1/13/2023 | 4/27/2023 | 7/19/2023 | 9/20/2023 | 2/27/2024 | Amend the Record |
| 15553 | SCR422 | 1/18/2023 | 5/4/2023 | 7/26/2023 | 11/8/2023 | 2/27/2024 | Amend to Legally Seal |
| 15554 | SCR422 | 3/14/2023 | 5/25/2023 | 8/1/2023 | 12/19/2023 | 2/27/2024 | Affirmed but not RR and Reversed |
| 15555 | SCR422 | 3/10/2023 | 6/8/2023 | 8/9/2023 | 12/5/2023 | 2/27/2024 | Affirmed But Not RR |
| 15556 | SCRHYBRID | 3/13/2023 | 6/20/2023 | 8/10/2023 | 1/31/2024 | 2/27/2024 | Affirmed & RR |
| 15557 | SCRHYBRID | 4/11/2023 | 6/28/2023 | 10/30/2023 | 2/16/2024 | 2/27/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15558 | SCR422 | 4/7/2023 | 7/12/2023 | 12/19/2023 | 2/5/2024 | 2/27/2024 | Affirmed & RR |
| 15559 | SCR422 | 4/7/2023 | 7/12/2023 | 12/19/2023 | 2/5/2024 | 2/27/2024 | Affirmed & RR |
| 15560 | SCR422 | 3/28/2023 | 7/18/2023 | 10/4/2023 | 1/4/2024 | 2/27/2024 | Affirmed & RR |
| 15561 | SCR422 | 4/21/2023 | 7/29/2023 | 11/20/2023 | 2/27/2024 | 2/27/2024 | Amend the Record |
| 15562 | SCRHYBRID | 6/22/2023 | 8/2/2023 | 11/20/2023 | 2/27/2024 | 2/27/2024 | Amend to Legally Seal |
| 15563 | SCRHYBRID | 8/10/2023 | 9/11/2023 | 11/20/2023 | 2/22/2024 | 2/27/2024 | Affirmed But Not RR |
| 15564 | SCR422 | 8/4/2022 | 9/16/2023 | 12/7/2023 | 2/27/2024 | 2/27/2024 | Affirmed & RR |
| 15565 | SCRHYBRID | 5/30/2023 | 9/17/2023 | 12/19/2023 | 2/27/2024 | 2/27/2024 | Amend the Record |
| 15566 | SCRCOMBO | 1/27/2024 | 9/19/2023 | 12/5/2023 | 2/27/2024 | 2/27/2024 | Amend to Legally Seal |
| 15567 | SCR422 | 7/10/2023 | 11/3/2023 | 1/10/2024 | 2/15/2024 | 2/27/2024 | Affirmed & RR |
| 15568 | SCR422 | 7/13/2023 | 11/4/2023 | 2/21/2024 | 2/27/2024 | 2/27/2024 | Amend to Legally Seal |
| 15569 | SCR422 | 7/28/2023 | 11/13/2023 | 2/26/2024 | 2/26/2024 | 2/27/2024 | Amend the Record |
| 15570 | SCR422 | 7/28/2023 | 11/13/2023 | 1/30/2024 | 2/27/2024 | 2/27/2024 | Amend to Legally Seal |
| 15571 | SCR422 | 8/3/2023 | 11/15/2023 | 2/21/2024 | 2/21/2024 | 2/27/2024 | Affirmed & RR |
| 15572 | SCR422 | 8/7/2023 | 11/20/2023 | 2/21/2024 | 2/27/2024 | 2/27/2024 | Affirmed & RR |
| 15573 | SCR422 | 8/23/2023 | 12/14/2023 | 2/12/2024 | 2/27/2024 | 2/27/2024 | Amend the Record |
| 15574 | SCR422 | 5/14/2021 | 7/14/2021 | 9/7/2021 | 12/7/2023 | 2/28/2024 | Affirmed & RR |
| 15575 | SCRCOMBO | 4/24/2023 | 1/23/2023 | 4/12/2023 | 3/27/2024 | 2/28/2024 | Amend to Legally Seal |
| 15576 | SCR422 | 9/8/2022 | 2/13/2023 | 4/5/2023 | 2/27/2024 | 2/28/2024 | Affirmed & RR |
| 15577 | SCR422 | 4/13/2023 | 7/23/2023 | 10/10/2023 | 12/7/2023 | 2/28/2024 | Amend the Record |
| 15578 | SCR422 | 11/15/2023 | 11/16/2023 | 1/3/2024 | 2/28/2024 | 2/28/2024 | Amend to Legally Seal |
| 15579 | SCR422 | 4/26/2018 | 9/12/2018 | 11/7/2018 | 2/29/2024 | 2/29/2024 | Amend the Record |
| 15580 | SCR422 | 7/30/2018 | 9/27/2018 | 1/24/2019 | 2/28/2024 | 2/29/2024 | Amend to Legally Seal |
| 15581 | SCRHYBRID | 10/20/2022 | 12/19/2022 | 3/8/2023 | 2/8/2024 | 2/29/2024 | Amend to Legally Seal |
| 15582 | SCRHYBRID | 11/3/2022 | 12/30/2022 | 3/8/2023 | 2/19/2024 | 2/29/2024 | Amend to Legally Seal |
| 15583 | SCRHYBRID | 11/14/2022 | 1/5/2023 | 3/8/2023 | 10/12/2023 | 2/29/2024 | Reversed |
| 15584 | SCR422 | 1/9/2023 | 4/20/2023 | 7/26/2023 | 12/13/2023 | 2/29/2024 | Affirmed But Not RR |
| 15585 | SCR422 | 2/13/2023 | 5/24/2023 | 7/20/2023 | 10/25/2023 | 2/29/2024 | Affirmed & RR |
| 15586 | SCR422 | 3/13/2023 | 6/8/2023 | 8/9/2023 | 1/11/2024 | 2/29/2024 | Amend to Legally Seal |
| 15587 | SCR422 | 4/18/2023 | 7/24/2023 | 10/17/2023 | 3/28/2024 | 2/29/2024 | Amend to Legally Seal |
| 15588 | SCR422 | 5/8/2023 | 8/27/2023 | 11/28/2023 | 2/29/2024 | 2/29/2024 | Affirmed & RR |
| 15589 | SCR422 | 6/5/2023 | 9/18/2023 | 12/22/2023 | 2/20/2024 | 2/29/2024 | Affirmed But Not RR |
| 15590 | SCRHYBRID | 7/20/2023 | 9/19/2023 | 12/6/2023 | 2/16/2024 | 2/29/2024 | Amend the Record |
| 15591 | SCR422 | 8/7/2023 | 11/20/2023 | 2/20/2024 | 2/20/2024 | 2/29/2024 | Affirmed & RR |
| 15592 | SCRHYBRID | 10/13/2023 | 12/1/2023 | 2/7/2024 | 2/29/2024 | 2/29/2024 | Amend the Record |
| 15593 | SCR422 | 4/15/2022 | 1/3/2024 | 3/12/2024 | 2/29/2024 | 2/29/2024 | Amend the Record |
| 15594 | SCR422 | 8/28/2023 | 1/3/2024 | 3/12/2024 | 2/29/2024 | 2/29/2024 | Amend to Legally Seal |
| 15595 | SCR422 | 11/9/2023 | 1/14/2024 | 3/12/2024 | 3/12/2024 | 2/29/2024 | Amend to Legally Seal |
| 15596 | SCR422 | 10/13/2022 | 2/23/2024 | 3/12/2024 | 2/29/2024 | 2/29/2024 | Amend the Record |
| 15597 | SCR422 | 3/15/2023 | 3/15/2023 | 8/4/2023 | 2/27/2024 | 3/1/2024 | Affirmed but not RR and Reversed |
| 15598 | SCRHYBRID | 1/17/2023 | 4/17/2023 | 7/28/2023 | 3/1/2024 | 3/1/2024 | Amend to Legally Seal |
| 15599 | SCR422 | 4/7/2023 | 7/18/2023 | 9/1/2023 | 2/28/2024 | 3/1/2024 | Amend the Record |
| 15600 | SCR422 | 5/9/2023 | 8/30/2023 | 11/15/2023 | 2/28/2024 | 3/1/2024 | Affirmed But Not RR |
| 15601 | SCR422 | 6/26/2023 | 10/5/2023 | 1/8/2024 | 3/1/2024 | 3/1/2024 | Amend to Legally Seal |
| 15602 | SCR422 | 6/28/2023 | 10/10/2023 | 1/16/2024 | 3/1/2024 | 3/1/2024 | Amend to Legally Seal |
| 15603 | SCR422 | 7/6/2023 | 10/17/2023 | 1/8/2024 | 2/26/2024 | 3/1/2024 | Affirmed & RR |
| 15604 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 12/6/2023 | 1/31/2024 | 3/1/2024 | Affirmed But Not RR |
| 15605 | SCR422 | 7/17/2023 | 11/5/2023 | 2/9/2024 | 3/1/2024 | 3/1/2024 | Amend the Record |
| 15606 | SCRCOMBO | 10/1/2023 | 12/12/2023 | 1/8/2024 | 2/29/2024 | 3/1/2024 | Amend the Record |
| 15607 | SCRHYBRID | 11/6/2023 | 1/4/2024 | 2/1/2024 | 2/1/2024 | 3/1/2024 | Affirmed & RR |
| 15608 | SCR422 | 2/15/2023 | 5/23/2023 | 8/15/2023 | 2/27/2024 | 3/4/2024 | Amend to Legally Seal |
| 15609 | SCR422 | 2/16/2023 | 5/31/2023 | 8/17/2023 | 2/8/2024 | 3/4/2024 | Affirmed & RR |
| 15610 | SCRHYBRID | 2/17/2023 | 6/1/2023 | 8/15/2023 | 2/29/2024 | 3/4/2024 | Affirmed & RR |
| 15611 | SCR422 | 2/13/2023 | 6/7/2023 | 8/1/2023 | 11/9/2023 | 3/4/2024 | Amend to Legally Seal |
| 15612 | SCRCOMBO | 1/30/2024 | 7/19/2023 | 10/4/2023 | 3/1/2024 | 3/4/2024 | Affirmed & RR |
| 15613 | SCR422 | 5/8/2023 | 8/27/2023 | 11/21/2023 | 4/2/2024 | 3/4/2024 | Amend to Legally Seal |
| 15614 | SCR422 | 5/30/2023 | 9/17/2023 | 12/19/2023 | 2/1/2024 | 3/4/2024 | Amend to Legally Seal |
| 15615 | SCRHYBRID | 7/24/2023 | 10/7/2023 | 12/19/2023 | 4/5/2024 | 3/4/2024 | Amend to Legally Seal |
| 15616 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 1/10/2024 | 3/4/2024 | 3/4/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15617 | SCR422 | 7/17/2023 | 11/5/2023 | 1/3/2024 | 3/4/2024 | 3/4/2024 | Amend the Record |
| 15618 | SCR422 | 7/18/2023 | 11/14/2023 | 2/15/2024 | 2/15/2024 | 3/4/2024 | Affirmed & RR |
| 15619 | SCRHYBRID | 8/23/2023 | 11/14/2023 | 2/15/2024 | 2/15/2024 | 3/4/2024 | Affirmed & RR |
| 15620 | SCRHYBRID | 9/25/2023 | 11/16/2023 | 1/5/2024 | 2/6/2024 | 3/4/2024 | Affirmed But Not RR |
| 15621 | SCRCOMBO | 6/28/2023 | 12/1/2023 | 2/6/2024 | 2/29/2024 | 3/4/2024 | Affirmed & RR |
| 15622 | SCR422 | 10/19/2023 | 1/28/2024 | 4/2/2024 | 3/4/2024 | 3/4/2024 | Amend to Legally Seal |
| 15623 | SCR422 | 11/3/2023 | 1/31/2024 | 4/2/2024 | 3/4/2024 | 3/4/2024 | Amend to Legally Seal |
| 15624 | SCR422 | 6/9/2021 | 8/11/2021 | 10/5/2021 | 6/8/2023 | 3/5/2024 | Amend to Legally Seal |
| 15625 | SCR422 | 6/30/2022 | 10/26/2022 | 1/3/2023 | 11/15/2023 | 3/5/2024 | Amend to Legally Seal |
| 15626 | SCR422 | 7/26/2022 | 11/9/2022 | 1/23/2023 | 2/27/2024 | 3/5/2024 | Affirmed & RR |
| 15627 | SCR422 | 10/3/2022 | 1/24/2023 | 4/5/2023 | 2/26/2024 | 3/5/2024 | Amend to Legally Seal |
| 15628 | SCR422 | 11/29/2022 | 3/27/2023 | 6/7/2023 | 2/29/2024 | 3/5/2024 | Amend to Legally Seal |
| 15629 | SCRHYBRID | 3/13/2023 | 4/18/2023 | 7/11/2023 | 1/16/2024 | 3/5/2024 | Affirmed But Not RR |
| 15630 | SCR422 | 1/9/2023 | 4/20/2023 | 6/12/2023 | 12/20/2023 | 3/5/2024 | Amend to Legally Seal |
| 15631 | SCR422 | 1/13/2023 | 4/28/2023 | 7/28/2023 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15632 | SCR422 | 1/27/2023 | 5/8/2023 | 7/11/2023 | 2/28/2024 | 3/5/2024 | Amend the Record |
| 15633 | SCR422 | 2/3/2023 | 5/14/2023 | 7/28/2023 | 2/20/2024 | 3/5/2024 | Affirmed & RR |
| 15634 | SCR422 | 3/16/2023 | 6/8/2023 | 8/8/2023 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15635 | SCR422 | 2/14/2022 | 6/9/2023 | 11/30/2023 | 2/13/2024 | 3/5/2024 | Affirmed & RR |
| 15636 | SCRHYBRID | 6/16/2023 | 8/8/2023 | 10/10/2023 | 2/27/2024 | 3/5/2024 | Affirmed & RR |
| 15637 | SCR422 | 9/11/2023 | 9/12/2023 | 10/13/2023 | 3/5/2024 | 3/5/2024 | Amend the Record |
| 15638 | SCR422 | 6/8/2023 | 9/25/2023 | 12/6/2023 | 2/28/2024 | 3/5/2024 | Amend to Legally Seal |
| 15639 | SCR422 | 5/22/2023 | 10/4/2023 | 12/4/2023 | 3/5/2024 | 3/5/2024 | Amend the Record |
| 15640 | SCR422 | 6/15/2023 | 10/17/2023 | 1/16/2024 | 1/16/2024 | 3/5/2024 | Affirmed & RR |
| 15641 | SCRHYBRID | 8/15/2023 | 10/23/2023 | 1/16/2024 | 6/24/2024 | 3/5/2024 | Amend to Legally Seal |
| 15642 | SCRHYBRID | 8/15/2023 | 10/23/2023 | 1/16/2024 | 6/4/2024 | 3/5/2024 | Amend to Legally Seal |
| 15643 | SCRHYBRID | 9/11/2023 | 10/30/2023 | 1/10/2024 | 2/27/2024 | 3/5/2024 | Affirmed & RR |
| 15644 | SCR422 | 6/26/2023 | 11/2/2023 | 1/9/2024 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15645 | SCRHYBRID | 9/5/2023 | 11/10/2023 | 1/16/2024 | 1/16/2024 | 3/5/2024 | Amend to Legally Seal |
| 15646 | SCR422 | 8/7/2023 | 11/10/2023 | 1/16/2024 | 1/16/2024 | 3/5/2024 | Amend to Legally Seal |
| 15647 | SCRHYBRID | 9/25/2023 | 11/14/2023 | 2/6/2024 | 2/6/2024 | 3/5/2024 | Amend the Record |
| 15648 | SCR422 | 7/14/2023 | 11/15/2023 | 1/19/2024 | 2/21/2024 | 3/5/2024 | Affirmed But Not RR |
| 15649 | SCR422 | 12/6/2022 | 11/16/2023 | 2/13/2024 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15650 | SCR422 | 8/8/2023 | 11/20/2023 | 2/21/2024 | 2/21/2024 | 3/5/2024 | Affirmed & RR |
| 15651 | SCR422 | 8/10/2023 | 11/21/2023 | 2/26/2024 | 2/26/2024 | 3/5/2024 | Affirmed & RR |
| 15652 | SCR422 | 8/10/2023 | 12/4/2023 | 2/13/2024 | 2/13/2024 | 3/5/2024 | Affirmed & RR |
| 15653 | SCR422 | 8/14/2023 | 12/5/2023 | 2/26/2024 | 2/26/2024 | 3/5/2024 | Affirmed & RR |
| 15654 | SCR422 | 8/23/2023 | 12/12/2023 | 3/5/2024 | 3/11/2024 | 3/5/2024 | Affirmed & RR |
| 15655 | SCR422 | 8/23/2023 | 12/18/2023 | 3/19/2024 | 3/19/2024 | 3/5/2024 | Amend to Legally Seal |
| 15656 | SCRHYBRID | 11/6/2023 | 12/29/2023 | 2/21/2024 | 2/21/2024 | 3/5/2024 | Affirmed & RR |
| 15657 | SCRHYBRID | 8/25/2023 | 1/2/2024 | 3/13/2024 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15658 | SCR422 | 8/25/2023 | 1/3/2024 | 3/5/2024 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15659 | SCR422 | 9/20/2023 | 1/10/2024 | 3/20/2024 | 3/5/2024 | 3/5/2024 | Amend the Record |
| 15660 | SCRHYBRID | 12/4/2023 | 1/11/2024 | 4/16/2024 | 3/5/2024 | 3/5/2024 | Amend the Record |
| 15661 | SCRHYBRID | 12/18/2023 | 1/24/2024 | 4/16/2024 | 4/16/2024 | 3/5/2024 | Amend to Legally Seal |
| 15662 | SCR422 | 10/27/2023 | 1/28/2024 | 4/16/2024 | 3/5/2024 | 3/5/2024 | Amend to Legally Seal |
| 15663 | SCR422 | 7/20/2022 | 11/6/2022 | 1/6/2023 | 3/6/2024 | 3/6/2024 | Amend to Legally Seal |
| 15664 | SCR422 | 8/11/2022 | 11/18/2022 | 2/8/2023 | 11/20/2023 | 3/6/2024 | Reversed |
| 15665 | SCR422 | 1/26/2023 | 5/8/2023 | 7/17/2023 | 3/6/2024 | 3/6/2024 | Amend to Legally Seal |
| 15666 | SCR422 | 5/8/2023 | 8/27/2023 | 11/10/2023 | 12/20/2023 | 3/6/2024 | Affirmed But Not RR |
| 15667 | SCR422 | 7/31/2023 | 11/28/2023 | 2/16/2024 | 3/6/2024 | 3/6/2024 | Amend the Record |
| 15668 | SCR422 | 5/22/2023 | 12/29/2023 | 3/5/2024 | 3/5/2024 | 3/6/2024 | Affirmed & RR |
| 15669 | SCR422 | 8/28/2023 | 1/2/2024 | 3/5/2024 | 3/5/2024 | 3/6/2024 | Amend to Legally Seal |
| 15670 | SCR422 | 9/8/2023 | 1/3/2024 | 3/5/2024 | 3/5/2024 | 3/6/2024 | Amend to Legally Seal |
| 15671 | SCRHYBRID | 1/2/2024 | 1/26/2024 | 3/1/2024 | 3/6/2024 | 3/6/2024 | Amend to Legally Seal |
| 15672 | SCR422 | 10/1/2018 | 12/4/2018 | 3/13/2019 | 3/7/2024 | 3/7/2024 | Affirmed & RR |
| 15673 | SCR422 | 8/2/2021 | 9/29/2021 | 12/21/2021 | 3/13/2024 | 3/7/2024 | Amend to Legally Seal |
| 15674 | SCR422 | 4/15/2022 | 9/23/2022 | 9/20/2022 | 8/16/2023 | 3/7/2024 | Affirmed But Not RR |
| 15675 | SCR422 | 3/14/2022 | 12/7/2022 | 2/8/2024 | 2/1/2024 | 3/7/2024 | Affirmed & RR |
| 15676 | SCRHYBRID | 12/9/2022 | 3/16/2023 | 6/29/2023 | 10/4/2023 | 3/7/2024 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15677 | SCRHYBRID | 12/19/2022 | 3/21/2023 | 6/7/2023 | 1/31/2024 | 3/7/2024 | Affirmed but not RR and Reversed |
| 15678 | SCR422 | 2/3/2023 | 5/17/2023 | 8/15/2023 | 3/5/2024 | 3/7/2024 | Amend to Legally Seal |
| 15679 | SCRHYBRID | 6/12/2023 | 7/18/2023 | 10/19/2023 | 12/12/2023 | 3/7/2024 | Affirmed & RR |
| 15680 | SCR422 | 2/1/2023 | 7/19/2023 | 10/17/2023 | 3/6/2024 | 3/7/2024 | Amend to Legally Seal |
| 15681 | SCRCOMBO | 10/24/2023 | 7/24/2023 | 10/10/2023 | 2/15/2024 | 3/7/2024 | Amend to Legally Seal |
| 15682 | SCRHYBRID | 6/15/2023 | 7/26/2023 | 10/17/2023 | 3/5/2024 | 3/7/2024 | Affirmed & RR |
| 15683 | SCR422 | 7/10/2023 | 11/4/2023 | 1/17/2024 | 3/6/2024 | 3/7/2024 | Affirmed & RR |
| 15684 | SCR422 | 7/27/2023 | 11/13/2023 | 1/26/2024 | 2/27/2024 | 3/7/2024 | Amend to Legally Seal |
| 15685 | SCR422 | 8/31/2023 | 1/2/2024 | 3/7/2024 | 3/7/2024 | 3/7/2024 | Affirmed & RR |
| 15686 | SCRHYBRID | 11/6/2023 | 1/3/2024 | 3/20/2024 | 3/7/2024 | 3/7/2024 | Amend to Legally Seal |
| 15687 | SCR422 | 12/5/2022 | 3/30/2023 | 6/6/2023 | 2/28/2024 | 3/8/2024 | Affirmed & RR |
| 15688 | SCR422 | 6/5/2023 | 10/4/2023 | 12/19/2023 | 2/15/2024 | 3/8/2024 | Affirmed & RR |
| 15689 | SCRHYBRID | 9/5/2023 | 11/16/2023 | 2/23/2024 | 2/23/2024 | 3/8/2024 | Affirmed & RR |
| 15690 | SCR422 | 8/11/2023 | 11/21/2023 | 3/13/2024 | 3/8/2024 | 3/8/2024 | Amend to Legally Seal |
| 15691 | SCR422 | 9/15/2023 | 1/4/2024 | 3/5/2024 | 3/5/2024 | 3/8/2024 | Affirmed & RR |
| 15692 | SCRHYBRID | 11/6/2023 | 1/8/2024 | 3/12/2024 | 3/8/2024 | 3/8/2024 | Amend to Legally Seal |
| 15693 | SCR422 | 10/16/2023 | 1/23/2024 | 4/3/2024 | 3/8/2024 | 3/8/2024 | Amend the Record |
| 15694 | SCR422 | 3/6/2024 | 3/7/2024 | 3/7/2024 | 3/7/2024 | 3/8/2024 | Amend to Legally Seal |
| 15695 | SCRCOMBO | 1/13/2023 | 4/21/2021 | 7/20/2021 | 7/14/2023 | 3/11/2024 | Affirmed But Not RR |
| 15696 | SCR422 | 3/29/2021 | 6/18/2021 | 9/8/2021 | 3/7/2024 | 3/11/2024 | Affirmed & RR |
| 15697 | SCR422 | 8/23/2023 | 12/13/2023 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Affirmed & RR |
| 15698 | SCR422 | 8/23/2023 | 12/19/2023 | 3/5/2024 | 3/5/2024 | 3/11/2024 | Affirmed & RR |
| 15699 | SCRHYBRID | 11/3/2023 | 12/20/2023 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Affirmed & RR |
| 15700 | SCR422 | 8/30/2023 | 1/2/2024 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Affirmed & RR |
| 15701 | SCR422 | 9/11/2023 | 1/3/2024 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Amend to Legally Seal |
| 15702 | SCRHYBRID | 11/8/2023 | 1/4/2024 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Affirmed & RR |
| 15703 | SCRHYBRID | 11/13/2023 | 1/9/2024 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Affirmed & RR |
| 15704 | SCRHYBRID | 11/8/2023 | 9/9/2024 | 3/6/2024 | 3/6/2024 | 3/11/2024 | Affirmed & RR |
| 15705 | SCR422 | 9/23/2019 | 11/14/2019 | 2/6/2020 | 2/22/2024 | 3/12/2024 | Affirmed But Not RR |
| 15706 | SCR422 | 11/19/2020 | 1/5/2021 | 3/12/2021 | 1/3/2024 | 3/12/2024 | Affirmed & RR |
| 15707 | SCR422 | 1/6/2022 | 3/9/2022 | 5/27/2022 | 3/1/2024 | 3/12/2024 | Affirmed & RR |
| 15708 | SCR422 | 9/1/2022 | 9/2/2022 | 11/28/2022 | 3/11/2024 | 3/12/2024 | Affirmed & RR |
| 15709 | SCRHYBRID | 11/1/2022 | 1/23/2023 | 3/21/2023 | 2/21/2024 | 3/12/2024 | Affirmed But Not RR |
| 15710 | SCR422 | 10/21/2022 | 2/10/2023 | 4/18/2023 | 12/27/2023 | 3/12/2024 | Amend to Legally Seal |
| 15711 | SCRHYBRID | 9/1/2022 | 3/7/2023 | 5/10/2023 | 3/6/2024 | 3/12/2024 | Affirmed But Not RR |
| 15712 | SCR422 | 1/18/2023 | 4/27/2023 | 7/28/2023 | 3/6/2024 | 3/12/2024 | Amend to Legally Seal |
| 15713 | SCR422 | 1/26/2023 | 5/8/2023 | 7/10/2023 | 3/4/2024 | 3/12/2024 | Affirmed & RR |
| 15714 | SCRHYBRID | 3/9/2023 | 6/20/2023 | 9/12/2023 | 3/11/2024 | 3/12/2024 | Affirmed But Not RR |
| 15715 | SCR422 | 3/28/2023 | 7/13/2023 | 9/22/2023 | 3/11/2024 | 3/12/2024 | Amend to Legally Seal |
| 15716 | SCR422 | 4/19/2023 | 7/26/2023 | 10/30/2023 | 3/12/2024 | 3/12/2024 | Amend the Record |
| 15717 | SCR422 | 6/7/2022 | 9/16/2023 | 12/12/2023 | 3/12/2024 | 3/12/2024 | Amend to Legally Seal |
| 15718 | SCR422 | 7/6/2023 | 10/18/2023 | 1/11/2024 | 3/12/2024 | 3/12/2024 | Amend the Record |
| 15719 | SCRCOMBO | 3/14/2024 | 11/5/2023 | 1/19/2024 | 3/5/2024 | 3/12/2024 | Amend to Legally Seal |
| 15720 | SCRHYBRID | 10/2/2023 | 11/21/2023 | 2/13/2024 | 3/12/2024 | 3/12/2024 | Amend the Record |
| 15721 | SCRHYBRID | 12/5/2023 | 1/16/2024 | 2/20/2024 | 2/20/2024 | 3/12/2024 | Affirmed & RR |
| 15722 | SCR422 | 10/3/2023 | 1/16/2024 | 3/26/2024 | 3/12/2024 | 3/12/2024 | Amend the Record |
| 15723 | SCRHYBRID | 12/13/2023 | 1/18/2024 | 2/20/2024 | 2/20/2024 | 3/12/2024 | Affirmed But Not RR |
| 15724 | SCR422 | 11/9/2023 | 2/4/2024 | 4/16/2024 | 3/12/2024 | 3/12/2024 | Affirmed & RR |
| 15725 | SCRHYBRID | 3/7/2024 | 3/7/2024 | 3/12/2024 | 3/12/2024 | 3/12/2024 | Amend to Legally Seal |
| 15726 | SCR422 | 9/21/2020 | 11/10/2020 | 2/16/2021 | 7/25/2023 | 3/13/2024 | Affirmed & RR |
| 15727 | SCR422 | 4/12/2021 | 6/17/2021 | 9/1/2021 | 3/15/2024 | 3/13/2024 | Amend the Record |
| 15728 | SCRCOMBO | 6/6/2023 | 11/15/2022 | 2/1/2023 | 3/13/2024 | 3/13/2024 | Amend to Legally Seal |
| 15729 | SCR422 | 6/21/2022 | 12/30/2022 | 4/27/2023 | 2/27/2024 | 3/13/2024 | Affirmed But Not RR |
| 15730 | SCR422 | 5/13/2022 | 5/15/2023 | 8/15/2023 | 3/7/2024 | 3/13/2024 | Affirmed & RR |
| 15731 | SCRHYBRID | 4/3/2023 | 7/6/2023 | 10/17/2023 | 3/5/2024 | 3/13/2024 | Amend to Legally Seal |
| 15732 | SCR422 | 4/26/2023 | 8/9/2023 | 10/17/2023 | 1/18/2024 | 3/13/2024 | Amend to Legally Seal |
| 15733 | SCR422 | 8/30/2023 | 9/5/2023 | 11/3/2023 | 2/2/2024 | 3/13/2024 | Amend the Record |
| 15734 | SCR422 | 3/2/2022 | 9/10/2023 | 12/8/2023 | 3/7/2024 | 3/13/2024 | Affirmed & RR |
| 15735 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 12/18/2023 | 2/27/2024 | 3/13/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15736 | SCR422 | 9/11/2023 | 1/3/2024 | 3/7/2024 | 3/7/2024 | 3/13/2024 | Affirmed & RR |
| 15737 | SCR422 | 12/18/2023 | 2/23/2024 | 3/13/2024 | 3/13/2024 | 3/13/2024 | Affirmed & RR |
| 15738 | SCR422 | 7/14/2022 | 10/31/2022 | 1/18/2023 | 2/7/2024 | 3/14/2024 | Affirmed But Not RR |
| 15739 | SCR422 | 10/21/2022 | 2/10/2023 | 4/12/2023 | 3/14/2024 | 3/14/2024 | Amend the Record |
| 15740 | SCR422 | 3/3/2023 | 6/5/2023 | 9/14/2023 | 1/22/2024 | 3/14/2024 | Amend to Legally Seal |
| 15741 | SCR422 | 3/13/2023 | 6/8/2023 | 9/7/2023 | 1/24/2024 | 3/14/2024 | Amend to Legally Seal |
| 15742 | SCRHYBRID | 4/26/2023 | 7/7/2023 | 10/18/2023 | 1/10/2024 | 3/14/2024 | Amend to Legally Seal |
| 15743 | SCRHYBRID | 6/12/2023 | 7/25/2023 | 10/18/2023 | 3/1/2024 | 3/14/2024 | Affirmed & RR |
| 15744 | SCRHYBRID | 7/29/2023 | 10/8/2023 | 12/15/2023 | 1/19/2024 | 3/14/2024 | Affirmed but not RR and Reversed |
| 15745 | SCR422 | 7/12/2023 | 11/4/2023 | 1/16/2024 | 1/16/2024 | 3/14/2024 | Amend the Record |
| 15746 | SCR422 | 7/24/2023 | 11/7/2023 | 1/10/2024 | 4/18/2024 | 3/14/2024 | Amend to Legally Seal |
| 15747 | SCR422 | 9/18/2023 | 1/7/2024 | 3/7/2024 | 3/6/2024 | 3/14/2024 | Affirmed & RR |
| 15748 | SCR422 | 9/5/2023 | 1/9/2024 | 3/6/2024 | 3/6/2024 | 3/14/2024 | Affirmed & RR |
| 15749 | SCRHYBRID | 11/24/2023 | 1/11/2024 | 3/6/2024 | 3/6/2024 | 3/14/2024 | Affirmed & RR |
| 15750 | SCR422 | 10/2/2023 | 1/14/2024 | 3/6/2024 | 3/6/2024 | 3/14/2024 | Affirmed & RR |
| 15751 | SCR422 | 10/2/2023 | 1/16/2024 | 3/5/2024 | 3/5/2024 | 3/14/2024 | Affirmed & RR |
| 15752 | SCR422 | 10/2/2023 | 1/18/2024 | 3/5/2024 | 3/5/2024 | 3/14/2024 | Affirmed & RR |
| 15753 | SCR422 | 10/5/2023 | 1/18/2024 | 3/5/2024 | 3/5/2024 | 3/14/2024 | Affirmed & RR |
| 15754 | SCR422 | 10/10/2023 | 1/19/2024 | 3/7/2024 | 3/6/2024 | 3/14/2024 | Affirmed & RR |
| 15755 | SCR422 | 10/10/2023 | 1/20/2024 | 3/6/2024 | 3/6/2024 | 3/14/2024 | Affirmed & RR |
| 15756 | SCR422 | 10/10/2023 | 1/20/2024 | 3/5/2024 | 3/5/2024 | 3/14/2024 | Affirmed But Not RR |
| 15757 | SCR422 | 10/13/2023 | 1/20/2024 | 3/5/2024 | 3/5/2024 | 3/14/2024 | Affirmed & RR |
| 15758 | SCR422 | 8/4/2021 | 10/3/2021 | 12/21/2021 | 3/13/2024 | 3/15/2024 | Amend to Legally Seal |
| 15759 | SCR422 | 2/7/2022 | 2/11/2022 | 3/25/2022 | 3/15/2024 | 3/15/2024 | Affirmed & RR |
| 15760 | SCRHYBRID | 6/30/2022 | 9/22/2022 | 12/14/2022 | 3/6/2024 | 3/15/2024 | Amend to Legally Seal |
| 15761 | SCR422 | 9/8/2022 | 12/30/2022 | 3/8/2023 | 2/7/2024 | 3/15/2024 | Amend to Legally Seal |
| 15762 | SCR422 | 1/9/2023 | 4/20/2023 | 7/5/2023 | 3/15/2024 | 3/15/2024 | Amend the Record |
| 15763 | SCRHYBRID | 2/6/2023 | 5/18/2023 | 8/9/2023 | 3/8/2024 | 3/15/2024 | Amend to Legally Seal |
| 15764 | SCRHYBRID | 3/23/2023 | 6/21/2023 | 9/22/2023 | 2/22/2024 | 3/15/2024 | Affirmed But Not RR |
| 15765 | SCR422 | 4/3/2023 | 7/16/2023 | 9/22/2023 | 2/22/2024 | 3/15/2024 | Affirmed But Not RR |
| 15766 | SCR422 | 5/2/2023 | 8/16/2023 | 11/21/2023 | 4/10/2024 | 3/15/2024 | Amend to Legally Seal |
| 15767 | SCRHYBRID | 7/31/2023 | 10/9/2023 | 12/6/2023 | 3/4/2024 | 3/15/2024 | Amend the Record |
| 15768 | SCR422 | 7/24/2023 | 11/7/2023 | 1/9/2024 | 3/7/2024 | 3/15/2024 | Amend to Legally Seal |
| 15769 | SCR422 | 11/2/2023 | 1/9/2024 | 3/20/2024 | 3/18/2024 | 3/18/2024 | |
| 15770 | SCR422 | 1/15/2021 | 2/18/2021 | 4/7/2021 | 1/17/2024 | 3/19/2024 | Amend the Record |
| 15771 | SCR422 | 1/26/2022 | 3/22/2022 | 5/31/2022 | 1/30/2024 | 3/19/2024 | Amend to Legally Seal |
| 15772 | SCR422 | 12/8/2022 | 4/7/2023 | 6/20/2023 | 1/23/2024 | 3/19/2024 | Amend to Legally Seal |
| 15773 | SCR422 | 2/27/2023 | 6/1/2023 | 8/9/2023 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15774 | SCRCOMBO | 2/5/2024 | 7/12/2023 | 10/3/2023 | 1/25/2024 | 3/19/2024 | Amend to Legally Seal |
| 15775 | SCR422 | 5/1/2023 | 8/7/2023 | 10/11/2023 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15776 | SCRHYBRID | 9/23/2022 | 8/8/2023 | 10/11/2023 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15777 | SCR422 | 5/1/2023 | 8/27/2023 | 11/3/2023 | 3/19/2024 | 3/19/2024 | Amend the Record |
| 15778 | SCR422 | 5/5/2023 | 8/27/2023 | 11/8/2023 | 2/14/2024 | 3/19/2024 | Amend the Record |
| 15779 | SCRHYBRID | 7/24/2023 | 10/5/2023 | 12/20/2023 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15780 | SCRHYBRID | 8/23/2023 | 10/23/2023 | 1/17/2024 | 1/17/2024 | 3/19/2024 | Affirmed & RR |
| 15781 | SCRHYBRID | 9/15/2023 | 10/27/2023 | 1/10/2024 | 2/21/2024 | 3/19/2024 | Affirmed & RR |
| 15782 | SCR422 | 6/26/2023 | 11/2/2023 | 1/17/2024 | 1/17/2024 | 3/19/2024 | Amend to Legally Seal |
| 15783 | SCRHYBRID | 9/25/2023 | 11/14/2023 | 2/21/2024 | 2/21/2024 | 3/19/2024 | Affirmed & RR |
| 15784 | SCR422 | 7/18/2022 | 11/28/2023 | 3/13/2024 | 3/13/2024 | 3/19/2024 | Affirmed & RR |
| 15785 | SCRHYBRID | 10/10/2023 | 11/29/2023 | 3/13/2024 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15786 | SCRHYBRID | 10/27/2023 | 12/4/2023 | 3/13/2024 | 3/13/2024 | 3/19/2024 | Affirmed & RR |
| 15787 | SCR422 | 7/31/2023 | 12/5/2023 | 3/13/2024 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15788 | SCR422 | 8/23/2023 | 12/13/2023 | 2/9/2024 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15789 | SCRHYBRID | 11/17/2023 | 1/9/2024 | 3/4/2024 | 3/4/2024 | 3/19/2024 | Affirmed & RR |
| 15790 | SCR422 | 1/15/2021 | 1/24/2024 | 4/7/2021 | 1/17/2024 | 3/19/2024 | Affirmed & RR |
| 15791 | SCR422 | 2/26/2024 | 2/27/2024 | 3/19/2024 | 3/19/2024 | 3/19/2024 | Amend to Legally Seal |
| 15792 | SCR422 | 7/9/2020 | 8/21/2020 | 11/10/2020 | 8/30/2023 | 3/20/2024 | Affirmed But Not RR |
| 15793 | SCR422 | 1/27/2022 | 3/24/2022 | 6/21/2022 | 8/3/2023 | 3/20/2024 | Affirmed But Not RR |
| 15794 | SCR422 | 2/9/2023 | 5/16/2023 | 8/15/2023 | 3/14/2024 | 3/20/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15795 | SCR422 | 3/15/2023 | 6/8/2023 | 8/15/2023 | 3/12/2024 | 3/20/2024 | Affirmed & RR |
| 15796 | SCR422 | 5/8/2023 | 8/27/2023 | 11/21/2023 | 3/20/2024 | 3/20/2024 | Amend to Legally Seal |
| 15797 | SCRHYBRID | 11/2/2023 | 12/8/2023 | 2/20/2024 | 5/15/2024 | 3/20/2024 | Amend to Legally Seal |
| 15798 | SCR422 | 2/23/2024 | 2/27/2024 | 3/20/2024 | 3/20/2024 | 3/20/2024 | Affirmed But Not RR |
| 15799 | SCR422 | 5/25/2022 | 9/14/2022 | 11/15/2022 | 1/18/2024 | 3/21/2024 | Affirmed But Not RR |
| 15800 | SCRHYBRID | 7/13/2023 | 9/7/2023 | 11/20/2023 | 3/18/2024 | 3/21/2024 | Affirmed But Not RR |
| 15801 | SCR422 | 8/14/2023 | 11/15/2023 | 1/19/2024 | 3/11/2024 | 3/21/2024 | Amend to Legally Seal |
| 15802 | SCR422 | 8/23/2023 | 12/14/2023 | 3/19/2024 | 3/19/2024 | 3/21/2024 | Affirmed & RR |
| 15803 | SCR422 | 9/11/2023 | 1/3/2024 | 3/19/2024 | 3/19/2024 | 3/21/2024 | Affirmed & RR |
| 15804 | SCR422 | 8/28/2023 | 1/3/2024 | 3/19/2024 | 3/19/2024 | 3/21/2024 | Affirmed & RR |
| 15805 | SCR422 | 9/14/2023 | 1/6/2024 | 3/19/2024 | 3/19/2024 | 3/21/2024 | Affirmed & RR |
| 15806 | SCR422 | 11/9/2020 | 12/21/2020 | 3/10/2021 | 3/22/2024 | 3/22/2024 | Amend to Legally Seal |
| 15807 | SCR422 | 3/29/2023 | 3/29/2023 | 4/27/2023 | 12/13/2023 | 3/22/2024 | Amend to Legally Seal |
| 15808 | SCR422 | 1/10/2023 | 5/2/2023 | 7/5/2023 | 1/8/2024 | 3/22/2024 | Affirmed & RR |
| 15809 | SCR422 | 2/27/2023 | 5/31/2023 | 8/9/2023 | 12/6/2023 | 3/22/2024 | Affirmed But Not RR |
| 15810 | SCR422 | 2/27/2023 | 6/7/2023 | 8/8/2023 | 2/20/2024 | 3/22/2024 | Amend the Record |
| 15811 | SCR422 | 3/20/2023 | 6/28/2023 | 9/22/2023 | 3/22/2024 | 3/22/2024 | Amend to Legally Seal |
| 15812 | SCRCOMBO | 6/21/2023 | 7/24/2023 | 10/11/2023 | 3/21/2024 | 3/22/2024 | Amend the Record |
| 15813 | SCR422 | 8/29/2023 | 8/29/2023 | 11/20/2023 | 12/19/2023 | 3/22/2024 | Amend the Record |
| 15814 | SCR422 | 3/17/2023 | 9/18/2023 | 12/1/2023 | 3/7/2024 | 3/22/2024 | Affirmed & RR |
| 15815 | SCR422 | 7/21/2023 | 11/7/2023 | 2/13/2024 | 3/22/2024 | 3/22/2024 | Amend to Legally Seal |
| 15816 | SCRHYBRID | 9/21/2023 | 11/14/2023 | 3/6/2024 | 3/22/2024 | 3/22/2024 | Amend the Record |
| 15817 | SCR422 | 8/3/2023 | 11/15/2023 | 2/13/2024 | 6/11/2024 | 3/22/2024 | Amend the Record |
| 15818 | SCRHYBRID | 10/30/2023 | 12/11/2023 | 2/23/2024 | 2/23/2024 | 3/22/2024 | Affirmed |
| 15819 | SCR422 | 8/23/2023 | 12/13/2023 | 3/14/2024 | 3/14/2024 | 3/22/2024 | Affirmed & RR |
| 15820 | SCRHYBRID | 11/9/2023 | 12/14/2023 | 3/6/2024 | 3/6/2024 | 3/22/2024 | Amend the Record |
| 15821 | SCRCOMBO | 9/22/2023 | 12/19/2023 | 3/6/2024 | 3/22/2024 | 3/22/2024 | Amend the Record |
| 15822 | SCRHYBRID | 10/20/2023 | 12/29/2023 | 3/6/2024 | 3/6/2024 | 3/22/2024 | Affirmed & RR |
| 15823 | SCR422 | 8/24/2023 | 1/2/2024 | 3/6/2024 | 3/6/2024 | 3/22/2024 | Affirmed & RR |
| 15824 | SCR422 | 9/5/2023 | 1/3/2024 | 3/6/2024 | 3/6/2024 | 3/22/2024 | Affirmed & RR |
| 15825 | SCR422 | 9/5/2023 | 1/3/2024 | 3/6/2024 | 3/6/2024 | 3/22/2024 | Affirmed & RR |
| 15826 | SCR422 | 9/8/2023 | 1/3/2024 | 3/20/2024 | 3/20/2024 | 3/22/2024 | Affirmed & RR |
| 15827 | SCR422 | 9/12/2023 | 1/4/2024 | 3/14/2024 | 3/14/2024 | 3/22/2024 | Affirmed & RR |
| 15828 | SCR422 | 9/14/2023 | 1/4/2024 | 3/6/2024 | 3/6/2024 | 3/22/2024 | Affirmed & RR |
| 15829 | SCRHYBRID | 12/1/2023 | 1/10/2024 | 3/6/2024 | 3/22/2024 | 3/22/2024 | Amend the Record |
| 15830 | SCRHYBRID | 12/4/2023 | 1/11/2024 | 3/7/2024 | 3/20/2024 | 3/22/2024 | Amend the Record |
| 15831 | SCR422 | 1/8/2021 | 2/11/2021 | 4/16/2021 | 2/8/2024 | 3/25/2024 | Affirmed & RR |
| 15832 | SCRHYBRID | 7/20/2023 | 9/20/2023 | 12/1/2023 | 3/25/2024 | 3/25/2024 | Amend to Legally Seal |
| 15833 | SCR422 | 12/4/2023 | 2/17/2024 | 3/25/2024 | 3/25/2024 | 3/25/2024 | |
| 15834 | SCR422 | 6/21/2023 | 3/20/2024 | 3/25/2024 | 3/25/2024 | 3/25/2024 | |
| 15835 | SCR422 | 6/7/2019 | 9/11/2019 | 12/17/2019 | 3/26/2024 | 3/26/2024 | Amend to Legally Seal |
| 15836 | SCR422 | 9/12/2019 | 11/8/2019 | 2/18/2020 | 9/5/2023 | 3/26/2024 | Reversed |
| 15837 | SCRHYBRID | 10/9/2020 | 11/5/2020 | 1/19/2021 | 3/26/2024 | 3/26/2024 | Amend to Legally Seal |
| 15838 | SCR422 | 8/9/2021 | 10/8/2021 | 12/8/2021 | 3/26/2024 | 3/26/2024 | Affirmed & RR |
| 15839 | SCR422 | 10/5/2021 | 11/22/2021 | 2/15/2022 | 3/18/2024 | 3/26/2024 | Affirmed & RR |
| 15840 | SCR422 | 11/17/2021 | 1/24/2022 | 4/11/2022 | 3/22/2024 | 3/26/2024 | Affirmed & RR |
| 15841 | SCR422 | 1/24/2022 | 3/22/2022 | 6/8/2022 | 3/20/2024 | 3/26/2024 | Affirmed & RR |
| 15842 | SCR422 | 2/15/2022 | 4/8/2022 | 7/19/2022 | 3/18/2024 | 3/26/2024 | Affirmed But Not RR |
| 15843 | SCR422 | 7/25/2022 | 11/10/2022 | 1/11/2023 | 3/18/2024 | 3/26/2024 | Amend to Legally Seal |
| 15844 | SCR422 | 8/29/2022 | 12/14/2022 | 3/21/2023 | 3/20/2024 | 3/26/2024 | Amend to Legally Seal |
| 15845 | SCR422 | 10/11/2022 | 1/25/2023 | 3/13/2023 | 3/12/2024 | 3/26/2024 | Affirmed & RR |
| 15846 | SCR422 | 12/2/2022 | 3/27/2023 | 6/23/2023 | 3/22/2024 | 3/26/2024 | Affirmed |
| 15847 | SCR422 | 11/8/2022 | 4/25/2023 | 6/12/2023 | 12/29/2023 | 3/26/2024 | Amend the Record |
| 15848 | SCR422 | 1/25/2023 | 5/9/2023 | 7/28/2023 | 1/30/2024 | 3/26/2024 | Affirmed & RR |
| 15849 | SCR422 | 2/10/2023 | 5/22/2023 | 8/15/2023 | 12/12/2023 | 3/26/2024 | Affirmed & RR |
| 15850 | SCR422 | 2/13/2023 | 5/24/2023 | 8/9/2023 | 3/21/2024 | 3/26/2024 | Amend the Record |
| 15851 | SCR422 | 3/8/2023 | 6/1/2023 | 8/2/2023 | 3/28/2024 | 3/26/2024 | Amend to Legally Seal |
| 15852 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 10/12/2023 | 1/23/2024 | 3/26/2024 | Affirmed But Not RR |
| 15853 | SCR422 | 3/29/2023 | 7/12/2023 | 10/17/2023 | 4/9/2024 | 3/26/2024 | Amend to Legally Seal |
| 15854 | SCR422 | 4/5/2023 | 7/16/2023 | 10/11/2023 | 4/15/2024 | 3/26/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15855 | SCRHYBRID | 6/20/2023 | 7/25/2023 | 10/17/2023 | 3/27/2024 | 3/26/2024 | Affirmed & RR |
| 15856 | SCR422 | 5/1/2023 | 8/13/2023 | 11/21/2023 | 3/21/2024 | 3/26/2024 | Amend to Legally Seal |
| 15857 | SCR422 | 6/13/2023 | 9/27/2023 | 12/6/2023 | 3/27/2024 | 3/26/2024 | Amend to Legally Seal |
| 15858 | SCRHYBRID | 7/24/2023 | 10/5/2023 | 12/6/2023 | 3/13/2024 | 3/26/2024 | Amend to Legally Seal |
| 15859 | SCRHYBRID | 8/23/2023 | 10/23/2023 | 1/19/2024 | 3/11/2024 | 3/26/2024 | Affirmed But Not RR |
| 15860 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 1/19/2024 | 3/19/2024 | 3/26/2024 | Affirmed & RR |
| 15861 | SCR422 | 7/14/2023 | 11/6/2023 | 1/10/2024 | 3/26/2024 | 3/26/2024 | Affirmed & RR |
| 15862 | SCR422 | 1/27/2022 | 11/29/2023 | 2/20/2024 | 3/21/2024 | 3/26/2024 | Affirmed & RR |
| 15863 | SCRHYBRID | 10/15/2023 | 12/3/2023 | 1/19/2024 | 3/11/2024 | 3/26/2024 | Amend the Record |
| 15864 | SCRCOMBO | 8/6/2023 | 12/28/2023 | 3/13/2024 | 3/13/2024 | 3/26/2024 | Affirmed & RR |
| 15865 | SCR422 | 8/25/2023 | 1/2/2024 | 3/6/2024 | 3/26/2024 | 3/26/2024 | Amend the Record |
| 15866 | SCRHYBRID | 11/16/2023 | 1/9/2024 | 3/19/2024 | 3/19/2024 | 3/26/2024 | Affirmed & RR |
| 15867 | SCRHYBRID | 11/23/2023 | 1/11/2024 | 3/15/2024 | 3/15/2024 | 3/26/2024 | Affirmed & RR |
| 15868 | SCR422 | 10/20/2023 | 1/25/2024 | 4/3/2024 | 3/26/2024 | 3/26/2024 | Amend the Record |
| 15869 | SCR422 | 11/20/2018 | 1/28/2019 | 4/16/2019 | 3/25/2024 | 3/27/2024 | Affirmed & RR |
| 15870 | SCR422 | 11/12/2019 | 12/26/2019 | 3/17/2020 | 4/10/2024 | 3/27/2024 | Affirmed & RR |
| 15871 | SCR422 | 11/9/2020 | 12/13/2020 | 3/16/2021 | 3/25/2024 | 3/27/2024 | Affirmed & RR |
| 15872 | SCR422 | 8/9/2021 | 9/29/2021 | 12/7/2021 | 3/26/2024 | 3/27/2024 | Amend to Legally Seal |
| 15873 | SCRHYBRID | 5/11/2023 | 7/11/2023 | 10/11/2023 | 3/27/2024 | 3/27/2024 | Amend the Record |
| 15874 | SCR422 | 4/27/2023 | 8/9/2023 | 10/16/2023 | 3/27/2024 | 3/27/2024 | Amend to Legally Seal |
| 15875 | SCRCOMBO | 1/3/2024 | 9/13/2023 | 10/10/2023 | 3/26/2024 | 3/27/2024 | Affirmed & RR |
| 15876 | SCR422 | 9/11/2023 | 1/3/2024 | 3/19/2024 | 3/19/2024 | 3/27/2024 | Affirmed & RR |
| 15877 | SCRHYBRID | 11/20/2023 | 1/11/2024 | 3/13/2024 | 3/13/2024 | 3/27/2024 | Affirmed & RR |
| 15878 | SCR422 | 1/30/2023 | 5/8/2023 | 7/11/2023 | 3/27/2024 | 3/28/2024 | Affirmed & RR |
| 15879 | SCR422 | 3/14/2023 | 6/8/2023 | 9/5/2023 | 3/11/2024 | 3/28/2024 | Affirmed & RR |
| 15880 | SCR422 | 3/31/2023 | 7/12/2023 | 10/11/2023 | 3/28/2024 | 3/28/2024 | Amend to Legally Seal |
| 15881 | SCR422 | 4/3/2023 | 7/13/2023 | 9/5/2023 | 11/9/2023 | 3/28/2024 | Amend to Legally Seal |
| 15882 | SCRHYBRID | 6/23/2023 | 8/8/2023 | 11/20/2023 | 3/28/2024 | 3/28/2024 | Amend the Record |
| 15883 | SCR422 | 5/25/2023 | 9/13/2023 | 12/19/2023 | 3/28/2024 | 3/28/2024 | Amend the Record |
| 15884 | SCR422 | 11/4/2022 | 9/18/2023 | 12/18/2023 | 3/6/2024 | 3/28/2024 | Affirmed & RR |
| 15885 | SCR422 | 1/27/2022 | 9/27/2023 | 1/2/2024 | 3/7/2024 | 3/28/2024 | Affirmed But Not RR |
| 15886 | SCRHYBRID | 7/31/2023 | 10/9/2023 | 12/19/2023 | 4/22/2024 | 3/28/2024 | Amend to Legally Seal |
| 15887 | SCR422 | 7/19/2023 | 10/22/2023 | 1/16/2024 | 3/27/2024 | 3/28/2024 | Amend to Legally Seal |
| 15888 | SCRHYBRID | 8/15/2023 | 10/23/2023 | 1/2/2024 | 2/22/2024 | 3/28/2024 | Affirmed & RR |
| 15889 | SCRHYBRID | 8/25/2023 | 10/24/2023 | 1/16/2024 | 6/10/2024 | 3/28/2024 | Amend to Legally Seal |
| 15890 | SCRHYBRID | 8/28/2023 | 10/24/2023 | 1/30/2024 | 3/28/2024 | 3/28/2024 | Amend the Record |
| 15891 | SCR422 | 7/31/2023 | 11/14/2023 | 1/30/2024 | 3/28/2024 | 3/28/2024 | Amend to Legally Seal |
| 15892 | SCRHYBRID | 11/20/2023 | 11/22/2023 | 1/19/2024 | 3/28/2024 | 3/28/2024 | Amend the Record |
| 15893 | SCR422 | 8/23/2023 | 12/14/2023 | 3/18/2024 | 3/18/2024 | 3/28/2024 | Affirmed & RR |
| 15894 | SCR422 | 8/25/2023 | 1/2/2024 | 3/18/2024 | 3/28/2024 | 3/28/2024 | Amend to Legally Seal |
| 15895 | SCR422 | 8/23/2023 | 1/3/2024 | 3/18/2024 | 3/28/2024 | 3/28/2024 | Amend to Legally Seal |
| 15896 | SCR422 | 9/5/2023 | 1/3/2024 | 3/18/2024 | 3/28/2024 | 3/28/2024 | Amend to Legally Seal |
| 15897 | SCR422 | 8/29/2023 | 1/4/2024 | 3/18/2024 | 3/28/2024 | 3/28/2024 | Amend to Legally Seal |
| 15898 | SCRHYBRID | 11/20/2023 | 1/10/2024 | 3/18/2024 | 3/28/2024 | 3/28/2024 | Amend the Record |
| 15899 | SCRHYBRID | 11/24/2023 | 1/11/2024 | 2/20/2024 | 2/20/2024 | 3/28/2024 | Affirmed & RR |
| 15900 | SCR422 | 10/5/2023 | 1/16/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend to Legally Seal |
| 15901 | SCRHYBRID | 12/13/2023 | 1/18/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend the Record |
| 15902 | SCR422 | 10/23/2023 | 1/25/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend to Legally Seal |
| 15903 | SCR422 | 10/30/2023 | 1/29/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend to Legally Seal |
| 15904 | SCR422 | 11/3/2023 | 1/31/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend to Legally Seal |
| 15905 | SCR422 | 11/7/2023 | 2/5/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend to Legally Seal |
| 15906 | SCRHYBRID | 1/16/2024 | 2/8/2024 | 4/9/2024 | 4/9/2024 | 3/28/2024 | Amend to Legally Seal |
| 15907 | SCR422 | 11/29/2023 | 2/11/2024 | 4/17/2024 | 3/28/2024 | 3/28/2024 | |
| 15908 | SCR422 | 12/21/2023 | 2/29/2024 | 5/9/2024 | 3/28/2024 | 3/28/2024 | |
| 15909 | SCRCOMBO | 4/1/2024 | 6/26/2023 | 6/27/2023 | 3/29/2024 | 3/29/2024 | Amend to Legally Seal |
| 15910 | SCRHYBRID | 5/26/2023 | 7/19/2023 | 10/11/2023 | 3/29/2024 | 3/29/2024 | Amend the Record |
| 15911 | SCR422 | 4/17/2023 | 7/24/2023 | 10/11/2023 | 3/29/2024 | 3/29/2024 | Amend the Record |
| 15912 | SCRHYBRID | 8/10/2023 | 10/13/2023 | 12/13/2023 | 3/29/2024 | 3/29/2024 | Amend to Legally Seal |
| 15913 | SCRHYBRID | 9/20/2023 | 10/27/2023 | 1/17/2024 | 3/27/2024 | 3/29/2024 | Affirmed But Not RR |
| 15914 | SCR422 | 1/29/2024 | 3/9/2024 | 3/29/2024 | 3/22/2024 | 3/29/2024 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15915 | SCR422 | 8/16/2023 | 12/6/2023 | 3/18/2024 | 3/18/2024 | 4/1/2024 | |
| 15916 | SCRCOMBO | 3/1/2024 | 1/4/2024 | 4/1/2024 | 4/1/2024 | 4/1/2024 | |
| 15917 | SCR422 | 11/18/2021 | 1/24/2022 | 4/19/2022 | 8/25/2023 | 4/2/2024 | Affirmed & RR |
| 15918 | SCR422 | 10/17/2022 | 3/6/2023 | 5/2/2023 | 4/2/2024 | 4/2/2024 | Amend to Legally Seal |
| 15919 | SCR422 | 10/31/2022 | 3/7/2023 | 5/25/2023 | 2/6/2024 | 4/2/2024 | Affirmed & RR |
| 15920 | SCR422 | 4/4/2023 | 7/16/2023 | 10/17/2023 | 4/2/2024 | 4/2/2024 | Amend to Legally Seal |
| 15921 | SCRHYBRID | 6/26/2023 | 8/7/2023 | 11/3/2023 | 2/7/2024 | 4/2/2024 | Affirmed But Not RR |
| 15922 | SCR422 | 9/2/2022 | 9/16/2023 | 12/15/2023 | 3/15/2024 | 4/2/2024 | Amend to Legally Seal |
| 15923 | SCR422 | 6/5/2023 | 9/19/2023 | 12/12/2023 | 3/19/2024 | 4/2/2024 | Amend to Legally Seal |
| 15924 | SCR422 | 6/12/2023 | 9/25/2023 | 12/20/2023 | 3/4/2024 | 4/2/2024 | Affirmed But Not RR |
| 15925 | SCR422 | 6/12/2023 | 9/25/2023 | 12/12/2023 | 4/2/2024 | 4/2/2024 | Amend to Legally Seal |
| 15926 | SCR422 | 6/29/2023 | 10/10/2023 | 1/22/2024 | 4/2/2024 | 4/2/2024 | Amend to Legally Seal |
| 15927 | SCRHYBRID | 8/10/2023 | 10/17/2023 | 1/19/2024 | 3/22/2024 | 4/2/2024 | Affirmed & RR |
| 15928 | SCR422 | 7/7/2023 | 10/18/2023 | 1/5/2024 | 3/29/2024 | 4/2/2024 | Amend to Legally Seal |
| 15929 | SCRHYBRID | 8/28/2023 | 10/24/2023 | 1/3/2024 | 3/26/2024 | 4/2/2024 | Amend to Legally Seal |
| 15930 | SCRHYBRID | 8/31/2023 | 10/25/2023 | 1/11/2024 | 4/2/2024 | 4/2/2024 | Amend the Record |
| 15931 | SCRHYBRID | 9/1/2023 | 10/26/2023 | 1/11/2024 | 3/7/2024 | 4/2/2024 | Amend the Record |
| 15932 | SCR422 | 7/31/2023 | 11/14/2023 | 1/17/2024 | 3/21/2024 | 4/2/2024 | Affirmed & RR |
| 15933 | SCR422 | 7/31/2023 | 11/14/2023 | 2/26/2024 | 4/2/2024 | 4/2/2024 | Amend to Legally Seal |
| 15934 | SCR422 | 7/31/2023 | 11/14/2023 | 1/11/2024 | 3/8/2024 | 4/2/2024 | Affirmed & RR |
| 15935 | SCR422 | 8/7/2023 | 11/20/2023 | 2/8/2024 | 3/15/2024 | 4/2/2024 | Affirmed & RR |
| 15936 | SCR422 | 8/14/2023 | 12/11/2023 | 2/26/2024 | 4/2/2024 | 4/2/2024 | Amend to Legally Seal |
| 15937 | SCR422 | 9/11/2023 | 1/3/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15938 | SCR422 | 9/11/2023 | 1/3/2024 | 3/18/2024 | 3/18/2024 | 4/2/2024 | Affirmed & RR |
| 15939 | SCR422 | 8/29/2023 | 1/4/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15940 | SCR422 | 8/31/2023 | 1/4/2024 | 3/18/2024 | 3/18/2024 | 4/2/2024 | Affirmed & RR |
| 15941 | SCRHYBRID | 11/10/2023 | 1/5/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15942 | SCR422 | 8/31/2023 | 1/6/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15943 | SCR422 | 9/18/2023 | 1/6/2024 | 3/18/2024 | 3/18/2024 | 4/2/2024 | Affirmed & RR |
| 15944 | SCR422 | 10/6/2023 | 1/8/2024 | 4/5/2024 | 4/2/2024 | 4/2/2024 | Affirmed & RR |
| 15945 | SCR422 | 8/31/2023 | 1/8/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15946 | SCRHYBRID | 11/23/2023 | 1/11/2024 | 3/18/2024 | 3/18/2024 | 4/2/2024 | Affirmed & RR |
| 15947 | SCRHYBRID | 11/13/2023 | 1/11/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15948 | SCR422 | 9/25/2023 | 1/12/2024 | 3/20/2024 | 3/20/2024 | 4/2/2024 | Affirmed & RR |
| 15949 | SCR422 | 9/27/2023 | 1/12/2024 | 3/26/2024 | 3/26/2024 | 4/2/2024 | Affirmed & RR |
| 15950 | SCR422 | 10/2/2023 | 1/16/2024 | 3/26/2024 | 3/26/2024 | 4/2/2024 | Affirmed & RR |
| 15951 | SCR422 | 9/27/2023 | 1/16/2024 | 3/26/2024 | 3/26/2024 | 4/2/2024 | Affirmed But Not RR |
| 15952 | SCR422 | 10/2/2023 | 1/17/2024 | 3/7/2024 | 4/2/2024 | 4/2/2024 | Amend the Record |
| 15953 | SCRHYBRID | 12/11/2023 | 1/17/2024 | 3/18/2024 | 3/18/2024 | 4/2/2024 | Affirmed & RR |
| 15954 | SCRHYBRID | 2/23/2024 | 2/26/2024 | 4/2/2024 | 4/2/2024 | 4/2/2024 | Affirmed & RR |
| 15955 | SCR422 | 7/21/2020 | 9/15/2020 | 12/9/2020 | 1/31/2024 | 4/3/2024 | Amend to Legally Seal |
| 15956 | SCR422 | 11/14/2022 | 3/16/2023 | 5/16/2023 | 2/12/2024 | 4/3/2024 | Affirmed But Not RR |
| 15957 | SCR422 | 11/21/2022 | 3/23/2023 | 6/29/2023 | 3/11/2024 | 4/3/2024 | Affirmed But Not RR |
| 15958 | SCR422 | 3/30/2023 | 7/12/2023 | 10/10/2023 | 2/6/2024 | 4/3/2024 | Amend to Legally Seal |
| 15959 | SCR422 | 4/19/2023 | 7/26/2023 | 10/16/2023 | 3/19/2024 | 4/3/2024 | Affirmed & RR |
| 15960 | SCR422 | 5/1/2023 | 8/13/2023 | 11/2/2023 | 1/23/2024 | 4/3/2024 | Affirmed & RR |
| 15961 | SCR422 | 5/15/2023 | 9/10/2023 | 12/18/2023 | 3/26/2024 | 4/3/2024 | Affirmed & RR |
| 15962 | SCRHYBRID | 7/11/2023 | 9/18/2023 | 12/18/2023 | 3/27/2024 | 4/3/2024 | Affirmed & RR |
| 15963 | SCR422 | 11/9/2022 | 9/18/2023 | 12/18/2023 | 3/19/2024 | 4/3/2024 | Affirmed & RR |
| 15964 | SCR422 | 6/30/2023 | 10/11/2023 | 12/12/2023 | 3/26/2024 | 4/3/2024 | Affirmed But Not RR |
| 15965 | SCR422 | 7/31/2023 | 11/14/2023 | 2/6/2024 | 2/6/2024 | 4/3/2024 | Amend the Record |
| 15966 | SCR422 | 7/24/2023 | 11/27/2023 | 2/6/2024 | 2/6/2024 | 4/3/2024 | Amend to Legally Seal |
| 15967 | SCR422 | 7/31/2023 | 11/28/2023 | 2/6/2024 | 2/6/2024 | 4/3/2024 | Affirmed & RR |
| 15968 | SCR422 | 7/31/2023 | 11/28/2023 | 2/20/2024 | 2/20/2024 | 4/3/2024 | Affirmed But Not RR |
| 15969 | SCR422 | 8/14/2023 | 12/4/2023 | 2/6/2024 | 2/6/2024 | 4/3/2024 | Affirmed & RR |
| 15970 | SCRHYBRID | 11/2/2023 | 12/6/2023 | 1/16/2024 | 3/22/2024 | 4/3/2024 | Affirmed But Not RR |
| 15971 | SCRHYBRID | 11/17/2023 | 12/11/2023 | 2/6/2024 | 2/6/2024 | 4/3/2024 | Amend to Legally Seal |
| 15972 | SCR422 | 8/23/2023 | 12/12/2023 | 2/7/2024 | 2/7/2024 | 4/3/2024 | Affirmed & RR |
| 15973 | SCR422 | 8/23/2023 | 12/12/2023 | 2/7/2024 | 2/7/2024 | 4/3/2024 | Affirmed & RR |
| 15974 | SCR422 | 9/25/2023 | 1/10/2024 | 3/29/2024 | 4/25/2024 | 4/3/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 15975 | SCR422 | 5/21/2020 | 7/8/2020 | 9/9/2020 | 3/27/2024 | 4/4/2024 | Affirmed & RR |
| 15976 | SCR422 | 4/26/2021 | 6/25/2021 | 9/21/2021 | 9/22/2023 | 4/4/2024 | Affirmed But Not RR |
| 15977 | SCRHYBRID | 8/10/2021 | 9/17/2021 | 12/21/2021 | 9/27/2023 | 4/4/2024 | Affirmed & RR |
| 15978 | SCR422 | 11/4/2021 | 12/22/2021 | 3/9/2022 | 2/29/2024 | 4/4/2024 | Amend to Legally Seal |
| 15979 | SCRCOMBO | 12/3/2023 | 5/5/2022 | 7/19/2022 | 11/16/2023 | 4/4/2024 | Reversed |
| 15980 | SCR422 | 3/22/2022 | 5/26/2022 | 8/10/2022 | 4/4/2024 | 4/4/2024 | Amend the Record |
| 15981 | SCRHYBRID | 4/4/2022 | 8/15/2022 | 10/24/2022 | 5/9/2023 | 4/4/2024 | Affirmed But Not RR |
| 15982 | SCRCOMBO | 10/14/2023 | 1/30/2023 | 4/19/2023 | 1/10/2024 | 4/4/2024 | Affirmed But Not RR |
| 15983 | SCR422 | 10/19/2022 | 2/11/2023 | 4/17/2023 | 1/11/2024 | 4/4/2024 | Amend to Legally Seal |
| 15984 | SCR422 | 1/3/2023 | 4/19/2023 | 6/8/2023 | 4/4/2024 | 4/4/2024 | Amend to Legally Seal |
| 15985 | SCR422 | 1/6/2023 | 4/20/2023 | 6/14/2023 | 3/12/2024 | 4/4/2024 | Affirmed & RR |
| 15986 | SCR422 | 1/20/2023 | 5/4/2023 | 7/10/2023 | 1/3/2024 | 4/4/2024 | Amend to Legally Seal |
| 15987 | SCRCOMBO | 8/8/2023 | 5/16/2023 | 7/10/2023 | 1/4/2024 | 4/4/2024 | Amend to Legally Seal |
| 15988 | SCR422 | 2/8/2023 | 5/17/2023 | 7/28/2023 | 4/4/2024 | 4/4/2024 | Amend to Legally Seal |
| 15989 | SCR422 | 5/10/2023 | 9/9/2023 | 11/8/2023 | 4/3/2024 | 4/4/2024 | Amend the Record |
| 15990 | SCR422 | 7/20/2023 | 11/6/2023 | 1/3/2024 | 4/5/2024 | 4/4/2024 | Amend to Legally Seal |
| 15991 | SCR422 | 4/8/2022 | 11/7/2023 | 2/13/2024 | 4/2/2024 | 4/4/2024 | Affirmed But Not RR |
| 15992 | SCRHYBRID | 9/22/2023 | 11/14/2023 | 1/19/2024 | 4/4/2024 | 4/4/2024 | Amend to Legally Seal |
| 15993 | SCR422 | 7/18/2022 | 11/28/2023 | 3/25/2024 | 3/25/2024 | 4/4/2024 | Affirmed & RR |
| 15994 | SCR422 | 9/5/2023 | 1/3/2024 | 3/4/2024 | 4/4/2024 | 4/4/2024 | Amend the Record |
| 15995 | SCR422 | 9/18/2023 | 1/7/2024 | 3/13/2024 | 3/13/2024 | 4/4/2024 | Affirmed & RR |
| 15996 | SCR422 | 9/26/2023 | 1/11/2024 | 3/13/2024 | 3/13/2024 | 4/4/2024 | Affirmed & RR |
| 15997 | SCR422 | 9/25/2023 | 1/11/2024 | 3/29/2024 | 3/29/2024 | 4/4/2024 | Affirmed |
| 15998 | SCR422 | 10/2/2023 | 1/16/2024 | 4/3/2024 | 4/3/2024 | 4/4/2024 | Affirmed & RR |
| 15999 | SCRHYBRID | 12/15/2023 | 1/19/2024 | 4/3/2024 | 4/3/2024 | 4/4/2024 | Amend to Legally Seal |
| 16000 | SCR422 | 10/10/2023 | 1/20/2024 | 4/3/2024 | 4/3/2024 | 4/4/2024 | Affirmed & RR |
| 16001 | SCR422 | 10/10/2023 | 1/21/2024 | 4/10/2024 | 4/4/2024 | 4/4/2024 | Amend to Legally Seal |
| 16002 | SCRCOMBO | 8/21/2023 | 1/23/2024 | 4/3/2024 | 4/3/2024 | 4/4/2024 | Affirmed & RR |
| 16003 | SCR422 | 10/10/2023 | 1/23/2024 | 4/3/2024 | 4/3/2024 | 4/4/2024 | Affirmed & RR |
| 16004 | SCRHYBRID | 12/20/2023 | 1/25/2024 | 4/3/2024 | 4/3/2024 | 4/4/2024 | Affirmed & RR |
| 16005 | SCR422 | 9/5/2023 | 1/3/2024 | 3/29/2024 | 3/29/2024 | 4/5/2024 | Affirmed |
| 16006 | SCR422 | 8/29/2023 | 1/4/2024 | 3/29/2024 | 3/29/2024 | 4/5/2024 | Affirmed |
| 16007 | SCRHYBRID | 11/17/2023 | 1/9/2024 | 3/19/2024 | 4/19/2024 | 4/5/2024 | Amend to Legally Seal |
| 16008 | SCR422 | 10/10/2023 | 1/18/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Amend to Legally Seal |
| 16009 | SCR422 | 11/8/2023 | 1/29/2024 | 4/16/2024 | 4/16/2024 | 4/5/2024 | Amend to Legally Seal |
| 16010 | SCR422 | 11/3/2023 | 1/31/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Affirmed |
| 16011 | SCR422 | 11/6/2023 | 1/31/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Amend to Legally Seal |
| 16012 | SCR422 | 10/27/2023 | 2/1/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Affirmed |
| 16013 | SCR422 | 11/6/2023 | 2/1/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Affirmed |
| 16014 | SCRHYBRID | 1/2/2024 | 2/1/2024 | 4/16/2024 | 4/16/2024 | 4/5/2024 | Amend to Legally Seal |
| 16015 | SCRHYBRID | 1/8/2024 | 2/9/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Amend to Legally Seal |
| 16016 | SCR422 | 11/13/2023 | 2/12/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Affirmed |
| 16017 | SCRHYBRID | 1/2/2024 | 2/13/2024 | 4/2/2024 | 4/2/2024 | 4/5/2024 | Affirmed |
| 16018 | SCR422 | 7/11/2022 | 11/6/2022 | 1/17/2023 | 4/9/2024 | 4/9/2024 | Amend the Record |
| 16019 | SCRHYBRID | 9/21/2022 | 12/16/2022 | 2/15/2023 | 9/29/2023 | 4/9/2024 | Affirmed But Not RR |
| 16020 | SCR422 | 10/21/2022 | 2/6/2023 | 4/21/2023 | 2/13/2024 | 4/9/2024 | Affirmed But Not RR |
| 16021 | SCR422 | 10/21/2022 | 2/7/2023 | 4/5/2023 | 4/2/2024 | 4/9/2024 | Affirmed & RR |
| 16022 | SCR422 | 4/29/2022 | 2/27/2023 | 5/3/2023 | 3/28/2024 | 4/9/2024 | Amend to Legally Seal |
| 16023 | SCR422 | 12/5/2022 | 4/3/2023 | 6/20/2023 | 4/2/2024 | 4/9/2024 | Affirmed & RR |
| 16024 | SCR422 | 3/22/2023 | 6/28/2023 | 11/17/2023 | 4/9/2024 | 4/9/2024 | Amend to Legally Seal |
| 16025 | SCR422 | 5/1/2023 | 8/13/2023 | 10/17/2023 | 4/9/2024 | 4/9/2024 | Amend to Legally Seal |
| 16026 | SCR422 | 4/25/2023 | 8/16/2023 | 11/21/2023 | 4/2/2024 | 4/9/2024 | Amend to Legally Seal |
| 16027 | SCR422 | 5/3/2023 | 8/20/2023 | 11/21/2023 | 4/15/2024 | 4/9/2024 | Amend to Legally Seal |
| 16028 | SCR422 | 4/21/2023 | 9/1/2023 | 11/3/2023 | 4/3/2024 | 4/9/2024 | Amend the Record |
| 16029 | SCR422 | 5/16/2023 | 9/11/2023 | 11/17/2023 | 3/1/2024 | 4/9/2024 | Affirmed But Not RR |
| 16030 | SCR422 | 5/30/2023 | 9/17/2023 | 12/12/2023 | 3/12/2024 | 4/9/2024 | Affirmed But Not RR |
| 16031 | SCRHYBRID | 7/24/2023 | 9/19/2023 | 12/20/2023 | 4/3/2024 | 4/9/2024 | Affirmed & RR |
| 16032 | SCR422 | 6/22/2023 | 10/3/2023 | 12/4/2023 | 3/13/2024 | 4/9/2024 | Affirmed & RR |
| 16033 | SCR422 | 6/23/2023 | 11/2/2023 | 2/23/2024 | 2/23/2024 | 4/9/2024 | Affirmed & RR |
| 16034 | SCR422 | 7/13/2023 | 11/4/2023 | 1/10/2024 | 4/9/2024 | 4/9/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16035 | SCR422 | 7/24/2023 | 11/7/2023 | 1/3/2024 | 4/9/2024 | 4/9/2024 | Amend to Legally Seal |
| 16036 | SCR422 | 7/24/2023 | 11/8/2023 | 2/2/2024 | 2/2/2024 | 4/9/2024 | Affirmed & RR |
| 16037 | SCRHYBRID | 9/22/2023 | 11/15/2023 | 2/13/2024 | 4/2/2024 | 4/9/2024 | Affirmed But Not RR |
| 16038 | SCRHYBRID | 11/13/2023 | 12/5/2023 | 2/20/2024 | 4/2/2024 | 4/9/2024 | Amend to Legally Seal |
| 16039 | SCR422 | 2/28/2025 | 12/8/2023 | 3/5/2024 | 4/9/2024 | 4/9/2024 | Amend the Record |
| 16040 | SCRHYBRID | 11/6/2023 | 12/29/2023 | 2/9/2024 | 4/9/2024 | 4/9/2024 | Amend the Record |
| 16041 | SCRHYBRID | 11/17/2023 | 1/9/2024 | 3/13/2024 | 3/13/2024 | 4/9/2024 | Affirmed & RR |
| 16042 | SCR422 | 10/2/2023 | 1/16/2024 | 3/7/2024 | 4/9/2024 | 4/9/2024 | Amend to Legally Seal |
| 16043 | SCR422 | 10/5/2023 | 1/16/2024 | 4/2/2024 | 4/2/2024 | 4/9/2024 | Affirmed & RR |
| 16044 | SCR422 | 10/4/2023 | 1/18/2024 | 4/3/2024 | 4/3/2024 | 4/9/2024 | Affirmed & RR |
| 16045 | SCR422 | 10/13/2023 | 1/22/2024 | 4/3/2024 | 4/3/2024 | 4/9/2024 | Affirmed & RR |
| 16046 | SCR422 | 10/13/2023 | 1/23/2024 | 4/3/2024 | 4/3/2024 | 4/9/2024 | Affirmed & RR |
| 16047 | SCR422 | 10/19/2023 | 1/24/2024 | 4/4/2024 | 4/4/2024 | 4/9/2024 | Amend to Legally Seal |
| 16048 | SCRHYBRID | 12/1/2023 | 1/28/2024 | 3/1/2024 | 3/1/2024 | 4/9/2024 | Affirmed & RR |
| 16049 | SCR422 | 10/27/2023 | 1/28/2024 | 4/2/2024 | 4/2/2024 | 4/9/2024 | Affirmed & RR |
| 16050 | SCR422 | 11/3/2023 | 1/31/2024 | 4/4/2024 | 4/4/2024 | 4/9/2024 | Amend to Legally Seal |
| 16051 | SCRHYBRID | 12/26/2023 | 2/1/2024 | 4/3/2024 | 4/3/2024 | 4/9/2024 | Affirmed & RR |
| 16052 | SCR422 | 11/3/2023 | 1/29/2024 | 4/10/2024 | 4/10/2024 | 4/10/2024 | Affirmed & RR |
| 16053 | SCRHYBRID | 12/26/2023 | 1/31/2024 | 4/10/2024 | 4/11/2024 | 4/10/2024 | Affirmed & RR |
| 16054 | SCRHYBRID | 9/27/2019 | 11/6/2019 | 12/18/2019 | 3/13/2024 | 4/11/2024 | Amend to Legally Seal |
| 16055 | SCR424a | 10/24/2019 | 11/21/2019 | 1/24/2020 | 3/28/2024 | 4/11/2024 | Amend to Legally Seal |
| 16056 | SCR422 | 4/12/2021 | 6/17/2021 | 8/11/2021 | 3/12/2024 | 4/11/2024 | Amend the Record |
| 16057 | SCRHYBRID | 6/10/2021 | 7/22/2021 | 10/19/2021 | 6/3/2024 | 4/11/2024 | Affirmed & RR |
| 16058 | SCR422 | 7/26/2022 | 11/14/2022 | 2/8/2023 | 2/13/2024 | 4/11/2024 | Amend the Record |
| 16059 | SCR422 | 8/10/2022 | 11/20/2022 | 2/8/2023 | 3/14/2024 | 4/11/2024 | Amend the Record |
| 16060 | SCRHYBRID | 11/18/2022 | 2/15/2023 | 4/4/2023 | 3/28/2024 | 4/11/2024 | Affirmed & RR |
| 16061 | SCR422 | 11/18/2022 | 3/22/2023 | 6/20/2023 | 2/26/2024 | 4/11/2024 | Amend to Legally Seal |
| 16062 | SCRHYBRID | 2/3/2023 | 5/8/2023 | 7/12/2023 | 3/4/2024 | 4/11/2024 | Amend to Legally Seal |
| 16063 | SCRHYBRID | 4/20/2023 | 7/6/2023 | 9/22/2023 | 2/26/2024 | 4/11/2024 | Affirmed But Not RR |
| 16064 | SCRHYBRID | 5/1/2023 | 7/6/2023 | 9/13/2023 | 3/26/2024 | 4/11/2024 | Amend the Record |
| 16065 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 10/11/2023 | 4/9/2024 | 4/11/2024 | Affirmed & RR |
| 16066 | SCR422 | 6/15/2023 | 10/15/2023 | 12/13/2023 | 4/8/2024 | 4/11/2024 | Amend to Legally Seal |
| 16067 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 1/10/2024 | 4/4/2024 | 4/11/2024 | Affirmed But Not RR |
| 16068 | SCR422 | 7/24/2023 | 11/8/2023 | 1/11/2024 | 4/11/2024 | 4/11/2024 | Amend to Legally Seal |
| 16069 | SCR422 | 7/24/2023 | 11/9/2023 | 1/10/2024 | 4/9/2024 | 4/11/2024 | Amend the Record |
| 16070 | SCR422 | 8/9/2023 | 11/20/2023 | 2/7/2024 | 4/11/2024 | 4/11/2024 | Amend to Legally Seal |
| 16071 | SCRHYBRID | 10/2/2023 | 11/21/2023 | 3/14/2024 | 3/14/2024 | 4/11/2024 | Affirmed But Not RR |
| 16072 | SCR422 | 10/4/2023 | 1/8/2024 | 3/14/2024 | 4/9/2024 | 4/11/2024 | Amend to Legally Seal |
| 16073 | SCRHYBRID | 11/20/2023 | 1/16/2024 | 4/10/2024 | 4/10/2024 | 4/11/2024 | Amend to Legally Seal |
| 16074 | SCR422 | 10/2/2023 | 1/16/2024 | 4/2/2024 | 4/2/2024 | 4/11/2024 | Amend to Legally Seal |
| 16075 | SCR422 | 10/12/2023 | 1/22/2024 | 4/10/2024 | 4/11/2024 | 4/11/2024 | Amend to Legally Seal |
| 16076 | SCR422 | 11/22/2023 | 2/5/2024 | 4/2/2024 | 4/2/2024 | 4/11/2024 | Affirmed & RR |
| 16077 | SCRHYBRID | 1/31/2022 | 3/1/2022 | 5/17/2022 | 4/18/2024 | 4/12/2024 | Amend to Legally Seal |
| 16078 | SCRHYBRID | 8/4/2022 | 10/13/2022 | 12/5/2022 | 4/10/2024 | 4/12/2024 | Amend to Legally Seal |
| 16079 | SCRHYBRID | 12/21/2022 | 3/28/2023 | 6/20/2023 | 4/17/2024 | 4/12/2024 | Amend to Legally Seal |
| 16080 | SCR422 | 3/21/2023 | 6/28/2023 | 9/19/2023 | 4/4/2024 | 4/12/2024 | Affirmed & RR |
| 16081 | SCR422 | 4/12/2023 | 7/22/2023 | 10/4/2023 | 4/17/2024 | 4/12/2024 | Amend to Legally Seal |
| 16082 | SCRHYBRID | 6/26/2023 | 8/7/2023 | 9/11/2023 | 3/5/2024 | 4/12/2024 | Affirmed But Not RR |
| 16083 | SCR422 | 5/5/2023 | 8/20/2023 | 11/22/2023 | 4/12/2024 | 4/12/2024 | Amend to Legally Seal |
| 16084 | SCR422 | 6/16/2023 | 10/17/2023 | 1/16/2024 | 4/11/2024 | 4/12/2024 | Amend to Legally Seal |
| 16085 | SCR422 | 4/24/2023 | 11/1/2023 | 1/16/2024 | 4/8/2024 | 4/12/2024 | Amend to Legally Seal |
| 16086 | SCRHYBRID | 8/24/2023 | 11/8/2023 | 12/6/2023 | 3/5/2024 | 4/12/2024 | Affirmed But Not RR |
| 16087 | SCR422 | 8/24/2023 | 12/12/2023 | 3/19/2024 | 4/12/2024 | 4/12/2024 | Amend to Legally Seal |
| 16088 | SCR422 | 8/29/2023 | 1/2/2024 | 4/1/2024 | 4/1/2024 | 4/12/2024 | Amend to Legally Seal |
| 16089 | SCR422 | 9/5/2023 | 1/3/2024 | 4/1/2024 | 4/1/2024 | 4/12/2024 | Amend to Legally Seal |
| 16090 | SCR422 | 9/8/2023 | 1/3/2024 | 3/19/2024 | 4/24/2024 | 4/12/2024 | Amend to Legally Seal |
| 16091 | SCR422 | 8/29/2023 | 1/4/2024 | 4/1/2024 | 4/1/2024 | 4/12/2024 | Amend to Legally Seal |
| 16092 | SCRHYBRID | 1/2/2024 | 1/31/2024 | 4/3/2024 | 4/3/2024 | 4/12/2024 | Affirmed & RR |
| 16093 | SCRHYBRID | 1/8/2024 | 2/14/2024 | 5/1/2024 | 5/1/2024 | 4/12/2024 | Amend to Legally Seal |
| 16094 | SCR422 | 11/24/2023 | 2/22/2024 | 5/1/2024 | 5/1/2024 | 4/12/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16095 | SCRHYBRID | 2/5/2024 | 2/29/2024 | 5/1/2024 | 5/1/2024 | 4/12/2024 | Amend to Legally Seal |
| 16096 | SCRHYBRID | 11/8/2023 | 1/4/2024 | 3/13/2024 | 3/13/2024 | 4/15/2024 | Affirmed & RR |
| 16097 | SCR422 | 1/24/2020 | 3/10/2020 | 6/16/2020 | 10/31/2023 | 4/16/2024 | Affirmed But Not RR |
| 16098 | SCR422 | 11/23/2020 | 1/6/2021 | 3/16/2021 | 11/15/2023 | 4/16/2024 | Affirmed But Not RR |
| 16099 | SCRHYBRID | 5/27/2021 | 7/21/2021 | 10/12/2021 | 10/11/2023 | 4/16/2024 | Affirmed & RR |
| 16100 | SCR422 | 7/12/2022 | 11/5/2022 | 1/13/2023 | 1/9/2024 | 4/16/2024 | Amend to Legally Seal |
| 16101 | SCR422 | 8/4/2022 | 11/16/2022 | 1/23/2023 | 3/26/2024 | 4/16/2024 | Amend the Record |
| 16102 | SCR422 | 8/11/2022 | 11/20/2022 | 2/7/2023 | 2/13/2024 | 4/16/2024 | Amend the Record |
| 16103 | SCR422 | 9/9/2022 | 12/29/2022 | 3/21/2023 | 11/6/2023 | 4/16/2024 | Affirmed But Not RR |
| 16104 | SCR422 | 12/12/2022 | 4/6/2023 | 6/12/2023 | 4/16/2024 | 4/16/2024 | Amend to Legally Seal |
| 16105 | SCR422 | 12/21/2022 | 4/14/2023 | 7/20/2023 | 3/27/2024 | 4/16/2024 | Affirmed & RR |
| 16106 | SCR422 | 1/20/2023 | 5/4/2023 | 7/10/2023 | 1/8/2024 | 4/16/2024 | Affirmed & RR |
| 16107 | SCR422 | 1/18/2023 | 5/4/2023 | 7/12/2023 | 2/14/2024 | 4/16/2024 | Affirmed But Not RR |
| 16108 | SCR422 | 3/20/2023 | 6/23/2023 | 9/6/2023 | 12/19/2023 | 4/16/2024 | Affirmed But Not RR |
| 16109 | SCRHYBRID | 4/21/2023 | 7/6/2023 | 9/13/2023 | 4/11/2024 | 4/16/2024 | Affirmed & RR |
| 16110 | SCR422 | 3/27/2023 | 7/11/2023 | 10/4/2023 | 2/14/2024 | 4/16/2024 | Amend the Record |
| 16111 | SCR422 | 4/25/2023 | 8/8/2023 | 10/17/2023 | 4/16/2024 | 4/16/2024 | Amend to Legally Seal |
| 16112 | SCRHYBRID | 7/24/2023 | 8/29/2023 | 9/13/2023 | 4/5/2024 | 4/16/2024 | Affirmed & RR |
| 16113 | SCR422 | 8/28/2023 | 8/29/2023 | 3/13/2024 | 3/13/2024 | 4/16/2024 | Affirmed & RR |
| 16114 | SCR422 | 5/15/2023 | 9/10/2023 | 11/8/2023 | 3/6/2024 | 4/16/2024 | Amend to Legally Seal |
| 16115 | SCR422 | 6/12/2023 | 9/26/2023 | 12/18/2023 | 4/16/2024 | 4/16/2024 | Amend to Legally Seal |
| 16116 | SCR422 | 6/13/2023 | 9/27/2023 | 12/7/2023 | 2/8/2024 | 4/16/2024 | Affirmed & RR |
| 16117 | SCR422 | 6/14/2023 | 9/28/2023 | 12/20/2023 | 3/27/2024 | 4/16/2024 | Affirmed But Not RR |
| 16118 | SCR422 | 6/21/2023 | 10/3/2023 | 12/6/2023 | 4/16/2024 | 4/16/2024 | Amend the Record |
| 16119 | SCRHYBRID | 8/2/2023 | 10/3/2023 | 12/7/2023 | 2/8/2024 | 4/16/2024 | Amend the Record |
| 16120 | SCRHYBRID | 8/7/2023 | 10/14/2023 | 12/6/2023 | 4/12/2024 | 4/16/2024 | Affirmed & RR |
| 16121 | SCR422 | 6/16/2023 | 10/15/2023 | 12/12/2023 | 4/11/2024 | 4/16/2024 | Affirmed & RR |
| 16122 | SCR422 | 10/20/2023 | 10/20/2023 | 3/15/2024 | 4/16/2024 | 4/16/2024 | Amend to Legally Seal |
| 16123 | SCR422 | 7/14/2023 | 10/23/2023 | 1/10/2024 | 4/16/2024 | 4/16/2024 | Amend the Record |
| 16124 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 1/19/2024 | 4/4/2024 | 4/16/2024 | Affirmed But Not RR |
| 16125 | SCR422 | 9/7/2023 | 11/1/2023 | 1/10/2024 | 3/21/2024 | 4/16/2024 | Affirmed But Not RR |
| 16126 | SCRHYBRID | 9/20/2023 | 11/13/2023 | 2/13/2024 | 4/22/2024 | 4/16/2024 | Amend the Record |
| 16127 | SCRHYBRID | 10/3/2023 | 11/29/2023 | 1/17/2024 | 3/27/2024 | 4/16/2024 | Affirmed But Not RR |
| 16128 | SCRHYBRID | 10/12/2023 | 12/3/2023 | 4/11/2024 | 4/11/2024 | 4/16/2024 | Affirmed & RR |
| 16129 | SCRHYBRID | 10/25/2023 | 12/7/2023 | 4/11/2024 | 4/11/2024 | 4/16/2024 | Affirmed & RR |
| 16130 | SCRHYBRID | 8/16/2023 | 12/8/2023 | 4/11/2024 | 4/11/2024 | 4/16/2024 | Affirmed & RR |
| 16131 | SCR422 | 8/28/2023 | 12/15/2023 | 4/11/2024 | 4/11/2024 | 4/16/2024 | Affirmed & RR |
| 16132 | SCR422 | 9/11/2023 | 1/3/2024 | 4/16/2024 | 4/16/2024 | 4/16/2024 | |
| 16133 | SCR422 | 9/29/2023 | 1/16/2024 | 4/16/2024 | 4/16/2024 | 4/16/2024 | |
| 16134 | SCR422 | 10/19/2023 | 1/25/2024 | 4/16/2024 | 4/16/2024 | 4/16/2024 | Affirmed & RR |
| 16135 | SCR422 | 10/30/2023 | 1/28/2024 | 4/16/2024 | 4/16/2024 | 4/16/2024 | Affirmed & RR |
| 16136 | SCR422 | 11/6/2023 | 2/4/2024 | 4/17/2024 | 4/16/2024 | 4/16/2024 | |
| 16137 | SCRCOMBO | 4/15/2024 | 2/8/2024 | 4/9/2024 | 4/16/2024 | 4/16/2024 | Amend the Record |
| 16138 | SCRHYBRID | 2/2/2024 | 2/27/2024 | 5/8/2024 | 4/16/2024 | 4/16/2024 | Amend the Record |
| 16139 | SCRCOMBO | 7/30/2024 | 7/8/2020 | 9/9/2020 | 4/17/2024 | 4/17/2024 | Amend the Record |
| 16140 | SCR422 | 1/12/2022 | 3/11/2022 | 5/11/2022 | 4/17/2024 | 4/17/2024 | Affirmed & RR |
| 16141 | SCR422 | 6/30/2022 | 10/24/2022 | 1/17/2023 | 9/1/2023 | 4/17/2024 | Affirmed & RR |
| 16142 | SCR422 | 1/20/2023 | 5/4/2023 | 7/13/2023 | 12/7/2023 | 4/17/2024 | Affirmed & RR |
| 16143 | SCRCOMBO | 4/25/2023 | 5/18/2023 | 6/15/2023 | 4/16/2024 | 4/17/2024 | Affirmed & RR |
| 16144 | SCR422 | 2/8/2023 | 5/18/2023 | 8/2/2023 | 9/29/2023 | 4/17/2024 | Affirmed & RR |
| 16145 | SCRHYBRID | 11/2/2023 | 12/6/2023 | 2/20/2024 | 4/29/2024 | 4/17/2024 | Amend to Legally Seal |
| 16146 | SCRHYBRID | 11/29/2023 | 1/16/2024 | 4/2/2024 | 4/17/2024 | 4/17/2024 | Amend the Record |
| 16147 | SCRHYBRID | 12/14/2023 | 1/18/2024 | 4/4/2024 | 4/4/2024 | 4/17/2024 | Affirmed & RR |
| 16148 | SCR422 | 10/30/2023 | 1/30/2024 | 4/16/2024 | 4/16/2024 | 4/17/2024 | Affirmed & RR |
| 16149 | SCR422 | 2/1/2024 | 2/1/2024 | 4/10/2024 | 4/10/2024 | 4/17/2024 | Affirmed & RR |
| 16150 | SCR422 | 11/9/2023 | 2/4/2024 | 5/9/2024 | 4/17/2024 | 4/17/2024 | Amend to Legally Seal |
| 16151 | SCR422 | 11/13/2023 | 2/8/2024 | 4/4/2024 | 4/4/2024 | 4/17/2024 | Affirmed & RR |
| 16152 | SCR422 | 11/16/2023 | 2/8/2024 | 4/2/2024 | 4/2/2024 | 4/17/2024 | Affirmed & RR |
| 16153 | SCR422 | 4/4/2023 | 2/9/2024 | 4/4/2024 | 4/4/2024 | 4/17/2024 | Affirmed & RR |
| 16154 | SCR422 | 12/29/2023 | 3/3/2024 | 5/8/2024 | 4/10/2024 | 4/17/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16155 | SCR422 | 3/12/2019 | 5/8/2019 | 8/20/2019 | 5/23/2024 | 4/18/2024 | Affirmed & RR |
| 16156 | SCR422 | 9/24/2020 | 11/10/2020 | 2/16/2021 | 11/20/2023 | 4/18/2024 | Affirmed & RR |
| 16157 | SCR422 | 10/13/2020 | 11/25/2020 | 2/16/2021 | 4/11/2024 | 4/18/2024 | Amend to Legally Seal |
| 16158 | SCR422 | 4/30/2021 | 6/23/2021 | 9/13/2021 | 4/3/2024 | 4/18/2024 | Affirmed & RR |
| 16159 | SCRHYBRID | 10/6/2021 | 11/12/2021 | 1/3/2022 | 11/1/2023 | 4/18/2024 | Affirmed But Not RR |
| 16160 | SCR422 | 10/29/2021 | 12/17/2021 | 3/2/2022 | 4/15/2024 | 4/18/2024 | Affirmed & RR |
| 16161 | SCR422 | 7/18/2022 | 11/5/2022 | 1/17/2023 | 4/11/2024 | 4/18/2024 | Amend to Legally Seal |
| 16162 | SCRHYBRID | 10/17/2022 | 2/5/2023 | 4/13/2023 | 11/27/2023 | 4/18/2024 | Affirmed & RR |
| 16163 | SCR422 | 1/27/2023 | 5/13/2023 | 7/10/2023 | 1/10/2024 | 4/18/2024 | Amend to Legally Seal |
| 16164 | SCR422 | 3/13/2023 | 6/8/2023 | 8/15/2023 | 4/9/2024 | 4/18/2024 | Amend the Record |
| 16165 | SCR422 | 4/3/2023 | 7/16/2023 | 9/1/2023 | 4/16/2024 | 4/18/2024 | Amend to Legally Seal |
| 16166 | SCRHYBRID | 6/22/2023 | 7/25/2023 | 10/17/2023 | 4/11/2024 | 4/18/2024 | Amend to Legally Seal |
| 16167 | SCR422 | 5/4/2023 | 8/20/2023 | 11/6/2023 | 1/9/2024 | 4/18/2024 | Affirmed But Not RR |
| 16168 | SCRHYBRID | 8/23/2023 | 10/23/2023 | 12/4/2023 | 3/27/2024 | 4/18/2024 | Affirmed But Not RR |
| 16169 | SCRHYBRID | 8/23/2023 | 10/24/2023 | 1/19/2024 | 4/1/2024 | 4/18/2024 | Affirmed But Not RR |
| 16170 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 1/19/2024 | 3/27/2024 | 4/18/2024 | Affirmed But Not RR |
| 16171 | SCRHYBRID | 9/7/2023 | 11/1/2023 | 1/19/2024 | 4/5/2024 | 4/18/2024 | Affirmed But Not RR |
| 16172 | SCR422 | 11/3/2023 | 11/3/2023 | 11/21/2023 | 4/18/2024 | 4/18/2024 | Amend to Legally Seal |
| 16173 | SCR422 | 6/26/2023 | 11/7/2023 | 1/16/2024 | 5/20/2024 | 4/18/2024 | Amend to Legally Seal |
| 16174 | SCR422 | 9/11/2023 | 1/3/2024 | 4/16/2024 | 4/16/2024 | 4/18/2024 | Amend the Record |
| 16175 | SCR422 | 9/5/2023 | 1/6/2024 | 4/11/2024 | 4/11/2024 | 4/18/2024 | Affirmed & RR |
| 16176 | SCR422 | 9/19/2023 | 1/7/2024 | 4/1/2024 | 4/1/2024 | 4/18/2024 | Affirmed & RR |
| 16177 | SCR422 | 9/11/2023 | 1/8/2024 | 4/1/2024 | 4/1/2024 | 4/18/2024 | Affirmed But Not RR |
| 16178 | SCR422 | 9/29/2023 | 1/14/2024 | 4/18/2024 | 4/26/2024 | 4/18/2024 | Affirmed & RR |
| 16179 | SCR422 | 10/12/2023 | 1/22/2024 | 4/9/2024 | 4/9/2024 | 4/18/2024 | Amend the Record |
| 16180 | SCR422 | 10/10/2023 | 1/22/2024 | 4/16/2024 | 4/16/2024 | 4/18/2024 | Amend the Record |
| 16181 | SCR422 | 10/6/2023 | 1/23/2024 | 4/16/2024 | 4/16/2024 | 4/18/2024 | Amend the Record |
| 16182 | SCR422 | 10/25/2023 | 1/24/2024 | 4/16/2024 | 4/16/2024 | 4/18/2024 | Amend the Record |
| 16183 | SCR422 | 10/25/2023 | 1/24/2024 | 4/16/2024 | 4/16/2024 | 4/18/2024 | Amend the Record |
| 16184 | SCRCOMBO | 3/28/2024 | 2/8/2024 | 5/21/2024 | 5/21/2024 | 4/18/2024 | Amend to Legally Seal |
| 16185 | SCRHYBRID | 1/22/2024 | 2/21/2024 | 5/21/2024 | 5/21/2024 | 4/18/2024 | Amend to Legally Seal |
| 16186 | SCRHYBRID | 2/5/2024 | 3/5/2024 | 5/21/2024 | 5/21/2024 | 4/18/2024 | Amend to Legally Seal |
| 16187 | SCR422 | 12/5/2022 | 3/29/2023 | 6/14/2023 | 4/18/2024 | 4/19/2024 | Affirmed & RR |
| 16188 | SCR422 | 2/9/2023 | 5/17/2023 | 8/1/2023 | 10/31/2023 | 4/19/2024 | Affirmed & RR |
| 16189 | SCR422 | 2/6/2023 | 5/22/2023 | 8/9/2023 | 4/19/2024 | 4/19/2024 | Amend to Legally Seal |
| 16190 | SCR422 | 2/13/2023 | 5/24/2023 | 8/9/2023 | 4/19/2024 | 4/19/2024 | Amend the Record |
| 16191 | SCRHYBRID | 3/27/2023 | 6/27/2023 | 9/19/2023 | 4/18/2024 | 4/19/2024 | Amend to Legally Seal |
| 16192 | SCRHYBRID | 4/7/2023 | 6/28/2023 | 10/11/2023 | 11/21/2023 | 4/19/2024 | Amend the Record |
| 16193 | SCRHYBRID | 4/4/2023 | 7/6/2023 | 9/19/2023 | 4/18/2024 | 4/19/2024 | Amend to Legally Seal |
| 16194 | SCRHYBRID | 7/20/2023 | 8/18/2023 | 11/9/2023 | 3/25/2024 | 4/19/2024 | Affirmed But Not RR |
| 16195 | SCR422 | 5/24/2023 | 9/13/2023 | 11/8/2023 | 3/20/2024 | 4/19/2024 | Amend to Legally Seal |
| 16196 | SCR422 | 1/9/2023 | 9/13/2023 | 11/6/2023 | 2/28/2024 | 4/19/2024 | Affirmed But Not RR |
| 16197 | SCR422 | 6/9/2023 | 9/25/2023 | 12/7/2023 | 4/9/2024 | 4/19/2024 | Amend the Record |
| 16198 | SCR422 | 7/7/2023 | 10/19/2023 | 1/11/2024 | 2/29/2024 | 4/19/2024 | Amend to Legally Seal |
| 16199 | SCR422 | 7/24/2023 | 11/8/2023 | 1/12/2024 | 3/26/2024 | 4/19/2024 | Amend the Record |
| 16200 | SCR422 | 8/10/2023 | 11/20/2023 | 2/1/2024 | 3/14/2024 | 4/19/2024 | Amend to Legally Seal |
| 16201 | SCR422 | 9/7/2023 | 12/12/2023 | 3/14/2024 | 4/19/2024 | 4/19/2024 | Amend the Record |
| 16202 | SCR422 | 8/23/2023 | 12/18/2023 | 4/11/2024 | 4/11/2024 | 4/19/2024 | Affirmed & RR |
| 16203 | SCRHYBRID | 12/8/2023 | 1/17/2024 | 4/9/2024 | 4/9/2024 | 4/19/2024 | Affirmed & RR |
| 16204 | SCR422 | 10/13/2023 | 1/20/2024 | 4/16/2024 | 4/16/2024 | 4/19/2024 | Affirmed & RR |
| 16205 | SCR422 | 8/23/2023 | 1/26/2024 | 3/5/2024 | 4/19/2024 | 4/19/2024 | Affirmed & RR |
| 16206 | SCR422 | 10/26/2023 | 1/28/2024 | 4/16/2024 | 4/16/2024 | 4/19/2024 | Affirmed & RR |
| 16207 | SCRHYBRID | 1/8/2024 | 3/19/2024 | 5/8/2024 | 4/19/2024 | 4/19/2024 | Amend the Record |
| 16208 | SCR422 | 11/6/2023 | 3/27/2024 | 6/5/2024 | 4/19/2024 | 4/19/2024 | Amend to Legally Seal |
| 16209 | SCR422 | 1/31/2022 | 3/24/2022 | 6/1/2022 | 11/3/2023 | 4/22/2024 | Affirmed & RR |
| 16210 | SCR422 | 8/3/2023 | 11/15/2023 | 2/13/2024 | 7/16/2024 | 4/22/2024 | Amend to Legally Seal |
| 16211 | SCRHYBRID | 1/5/2024 | 2/2/2024 | 4/10/2024 | 4/10/2024 | 4/22/2024 | Amend to Legally Seal |
| 16212 | SCR422 | 6/3/2019 | 9/4/2019 | 11/4/2019 | 2/1/2024 | 4/23/2024 | Affirmed But Not RR |
| 16213 | SCR422 | 12/14/2022 | 4/11/2023 | 6/7/2023 | 1/18/2024 | 4/23/2024 | Reversed |
| 16214 | SCRCOMBO | 10/16/2023 | 6/6/2023 | 9/7/2023 | 1/22/2024 | 4/23/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16215 | SCR422 | 3/28/2023 | 7/13/2023 | 10/6/2023 | 2/6/2024 | 4/23/2024 | Amend to Legally Seal |
| 16216 | SCRHYBRID | 6/5/2023 | 7/24/2023 | 10/11/2023 | 4/23/2024 | 4/23/2024 | Amend the Record |
| 16217 | SCR422 | 11/16/2022 | 8/1/2023 | 11/9/2023 | 4/23/2024 | 4/23/2024 | Amend the Record |
| 16218 | SCRHYBRID | 8/29/2023 | 10/24/2023 | 1/16/2024 | 4/9/2024 | 4/23/2024 | Affirmed But Not RR |
| 16219 | SCR422 | 10/24/2023 | 10/25/2023 | 1/9/2024 | 4/16/2024 | 4/23/2024 | Amend the Record |
| 16220 | SCR422 | 7/3/2023 | 11/2/2023 | 1/4/2024 | 4/23/2024 | 4/23/2024 | Amend to Legally Seal |
| 16221 | SCRHYBRID | 9/11/2023 | 1/3/2024 | 3/4/2024 | 4/23/2024 | 4/23/2024 | Amend to Legally Seal |
| 16222 | SCR422 | 9/11/2023 | 1/3/2024 | 3/5/2024 | 3/5/2024 | 4/23/2024 | Affirmed & RR |
| 16223 | SCR422 | 5/23/2022 | 1/4/2024 | 4/2/2024 | 4/2/2024 | 4/23/2024 | Affirmed & RR |
| 16224 | SCR422 | 10/20/2022 | 1/8/2024 | 4/2/2024 | 4/2/2024 | 4/23/2024 | Affirmed & RR |
| 16225 | SCR422 | 4/12/2023 | 1/8/2024 | 4/2/2024 | 4/2/2024 | 4/23/2024 | Affirmed & RR |
| 16226 | SCR422 | 9/22/2023 | 1/10/2024 | 4/2/2024 | 4/2/2024 | 4/23/2024 | Affirmed & RR |
| 16227 | SCR422 | 11/2/2023 | 1/28/2024 | 4/16/2024 | 4/16/2024 | 4/23/2024 | Affirmed & RR |
| 16228 | SCRCOMBO | 10/1/2024 | 1/29/2024 | 3/1/2024 | 4/23/2024 | 4/23/2024 | Amend to Legally Seal |
| 16229 | SCR422 | 12/27/2022 | 1/31/2024 | 4/16/2024 | 4/16/2024 | 4/23/2024 | Affirmed & RR |
| 16230 | SCR422 | 10/27/2023 | 2/6/2024 | 4/16/2024 | 4/16/2024 | 4/23/2024 | Affirmed & RR |
| 16231 | SCR422 | 10/28/2022 | 3/1/2023 | 5/3/2023 | 2/28/2024 | 4/24/2024 | Reversed |
| 16232 | SCR422 | 12/7/2022 | 4/5/2023 | 6/20/2023 | 12/4/2023 | 4/24/2024 | Affirmed & RR |
| 16233 | SCR422 | 2/13/2023 | 5/23/2023 | 8/15/2023 | 3/14/2024 | 4/24/2024 | Affirmed But Not RR |
| 16234 | SCR422 | 4/3/2023 | 7/14/2023 | 10/17/2023 | 4/24/2024 | 4/24/2024 | Amend to Legally Seal |
| 16235 | SCRHYBRID | 10/17/2023 | 12/3/2023 | 1/5/2024 | 4/19/2024 | 4/24/2024 | Amend to Legally Seal |
| 16236 | SCR422 | 2/18/2020 | 4/20/2020 | 6/17/2020 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16237 | SCRHYBRID | 6/6/2022 | 8/8/2022 | 10/12/2022 | 4/23/2024 | 4/25/2024 | Amend to Legally Seal |
| 16238 | SCR422 | 5/31/2022 | 9/14/2022 | 11/2/2022 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16239 | SCRCOMBO | 8/9/2024 | 9/28/2022 | 3/8/2023 | 3/11/2023 | 4/25/2024 | Affirmed but not RR and Reversed |
| 16240 | SCR422 | 7/7/2022 | 10/25/2022 | 1/17/2023 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16241 | SCR422 | 8/22/2022 | 11/30/2022 | 2/17/2023 | 4/15/2024 | 4/25/2024 | Affirmed & RR |
| 16242 | SCR422 | 11/28/2022 | 3/24/2023 | 6/7/2023 | 4/24/2024 | 4/25/2024 | Affirmed & RR |
| 16243 | SCR422 | 2/1/2023 | 5/17/2023 | 8/2/2023 | 4/16/2024 | 4/25/2024 | Amend to Legally Seal |
| 16244 | SCR422 | 2/10/2023 | 5/22/2023 | 8/2/2023 | 3/26/2024 | 4/25/2024 | Affirmed & RR |
| 16245 | SCRCOMBO | 4/6/2024 | 6/2/2023 | 8/2/2023 | 4/22/2024 | 4/25/2024 | Affirmed & RR |
| 16246 | SCRHYBRID | 3/27/2023 | 6/15/2023 | 9/22/2023 | 4/17/2024 | 4/25/2024 | Affirmed |
| 16247 | SCRHYBRID | 3/27/2023 | 6/21/2023 | 9/22/2023 | 4/3/2024 | 4/25/2024 | Affirmed & RR |
| 16248 | SCRHYBRID | 5/4/2023 | 7/6/2023 | 10/30/2023 | 1/11/2024 | 4/25/2024 | Amend to Legally Seal |
| 16249 | SCR422 | 4/24/2023 | 7/7/2023 | 9/13/2023 | 5/16/2024 | 4/25/2024 | Amend to Legally Seal |
| 16250 | SCR422 | 7/3/2023 | 7/10/2023 | 12/14/2023 | 7/25/2024 | 4/25/2024 | Affirmed & RR |
| 16251 | SCR422 | 4/10/2023 | 7/19/2023 | 10/27/2023 | 3/20/2024 | 4/25/2024 | Affirmed But Not RR |
| 16252 | SCR422 | 4/11/2023 | 7/22/2023 | 10/4/2023 | 3/29/2024 | 4/25/2024 | Affirmed but not RR and Reversed |
| 16253 | SCR422 | 4/24/2023 | 8/2/2023 | 10/27/2023 | 2/21/2024 | 4/25/2024 | Affirmed |
| 16254 | SCR422 | 5/2/2023 | 8/16/2023 | 11/22/2023 | 4/4/2024 | 4/25/2024 | Amend to Legally Seal |
| 16255 | SCR422 | 5/19/2023 | 9/11/2023 | 11/22/2023 | 4/8/2024 | 4/25/2024 | Affirmed But Not RR |
| 16256 | SCR422 | 5/18/2023 | 9/16/2023 | 12/19/2023 | 4/9/2024 | 4/25/2024 | Affirmed but not RR and Reversed |
| 16257 | SCR422 | 6/8/2023 | 9/25/2023 | 12/13/2023 | 4/2/2024 | 4/25/2024 | Amend the Record |
| 16258 | SCRHYBRID | 8/14/2023 | 10/24/2023 | 1/19/2024 | 4/15/2024 | 4/25/2024 | Affirmed & RR |
| 16259 | SCR422 | 9/5/2023 | 12/7/2023 | 2/23/2024 | 4/5/2024 | 4/25/2024 | Amend to Legally Seal |
| 16260 | SCR422 | 8/25/2023 | 12/27/2023 | 3/5/2024 | 5/21/2024 | 4/25/2024 | Amend to Legally Seal |
| 16261 | SCR422 | 9/5/2023 | 1/3/2024 | 3/20/2024 | 4/19/2024 | 4/25/2024 | Affirmed & RR |
| 16262 | SCRHYBRID | 12/11/2023 | 1/16/2024 | 4/16/2024 | 4/16/2024 | 4/25/2024 | Affirmed & RR |
| 16263 | SCR422 | 10/11/2023 | 1/21/2024 | 4/16/2024 | 4/16/2024 | 4/25/2024 | Affirmed & RR |
| 16264 | SCR422 | 10/10/2023 | 1/22/2024 | 4/16/2024 | 4/16/2024 | 4/25/2024 | Affirmed & RR |
| 16265 | SCR422 | 10/19/2023 | 1/23/2024 | 4/12/2024 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16266 | SCR422 | 10/16/2023 | 1/23/2024 | 4/12/2024 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16267 | SCR422 | 10/19/2023 | 1/23/2024 | 4/12/2024 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16268 | SCR422 | 10/24/2023 | 1/25/2024 | 4/17/2024 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16269 | SCRHYBRID | 12/26/2023 | 1/26/2024 | 4/17/2024 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16270 | SCR422 | 10/27/2023 | 1/28/2024 | 4/17/2024 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16271 | SCR422 | 11/3/2023 | 1/29/2024 | 4/12/2024 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16272 | SCR422 | 10/27/2023 | 1/29/2024 | 4/17/2024 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16273 | SCR422 | 11/9/2023 | 2/4/2024 | 4/12/2024 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16274 | SCR422 | 11/23/2023 | 2/7/2024 | 4/17/2024 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16275 | SCR422 | 11/29/2023 | 2/11/2024 | 4/12/2024 | 4/25/2024 | 4/25/2024 | Amend to Legally Seal |
| 16276 | SCR422 | 11/24/2023 | 2/13/2024 | 4/17/2024 | 4/17/2024 | 4/25/2024 | Affirmed & RR |
| 16277 | SCR422 | 2/23/2024 | 2/26/2024 | 4/24/2024 | 4/24/2024 | 4/25/2024 | Affirmed & RR |
| 16278 | SCR422 | 2/27/2024 | 2/27/2024 | 4/23/2024 | 4/23/2024 | 4/25/2024 | Affirmed But Not RR |
| 16279 | SCR422 | 3/1/2021 | 4/5/2021 | 6/8/2021 | 4/23/2024 | 4/26/2024 | Affirmed & RR |
| 16280 | SCR422 | 11/4/2022 | 3/9/2023 | 5/24/2023 | 2/29/2024 | 4/26/2024 | Amend to Legally Seal |
| 16281 | SCR422 | 6/20/2023 | 9/18/2023 | 12/5/2023 | 4/24/2024 | 4/26/2024 | Amend to Legally Seal |
| 16282 | SCR422 | 6/5/2023 | 9/19/2023 | 12/5/2023 | 1/23/2024 | 4/26/2024 | Amend to Legally Seal |
| 16283 | SCR422 | 7/3/2023 | 10/29/2023 | 1/10/2024 | 5/28/2024 | 4/26/2024 | Amend to Legally Seal |
| 16284 | SCR422 | 6/27/2023 | 11/3/2023 | 1/10/2024 | 4/3/2024 | 4/26/2024 | Affirmed But Not RR |
| 16285 | SCR422 | 7/10/2023 | 11/3/2023 | 1/10/2024 | 3/27/2024 | 4/26/2024 | Amend to Legally Seal |
| 16286 | SCR422 | 7/21/2023 | 11/7/2023 | 1/10/2024 | 5/30/2024 | 4/26/2024 | Amend to Legally Seal |
| 16287 | SCR422 | 7/31/2023 | 11/15/2023 | 2/13/2024 | 4/23/2024 | 4/26/2024 | Amend to Legally Seal |
| 16288 | SCR422 | 8/10/2023 | 11/21/2023 | 2/8/2024 | 4/24/2024 | 4/26/2024 | Affirmed But Not RR |
| 16289 | SCRHYBRID | 10/19/2023 | 12/3/2023 | 2/6/2024 | 4/26/2024 | 4/26/2024 | Amend to Legally Seal |
| 16290 | SCR422 | 10/12/2023 | 1/22/2024 | 4/26/2024 | 4/26/2024 | 4/26/2024 | |
| 16291 | SCR422 | 7/15/2020 | 9/1/2020 | 11/5/2020 | 3/28/2024 | 4/29/2024 | Affirmed But Not RR |
| 16292 | SCRCOMBO | 4/3/2024 | 10/18/2022 | 3/8/2023 | 3/1/2024 | 4/29/2024 | Affirmed & RR |
| 16293 | SCR422 | 11/8/2021 | 12/20/2021 | 3/8/2022 | 4/17/2024 | 4/30/2024 | Affirmed & RR |
| 16294 | SCR422 | 10/31/2022 | 2/24/2023 | 5/2/2023 | 12/4/2023 | 4/30/2024 | Affirmed |
| 16295 | SCR422 | 12/5/2022 | 3/29/2023 | 6/20/2023 | 2/27/2024 | 4/30/2024 | Amend to Legally Seal |
| 16296 | SCRHYBRID | 1/25/2023 | 4/24/2023 | 7/18/2023 | 12/13/2023 | 4/30/2024 | Affirmed But Not RR |
| 16297 | SCR422 | 6/5/2023 | 9/18/2023 | 12/6/2023 | 2/23/2024 | 4/30/2024 | Reversed |
| 16298 | SCR422 | 7/24/2023 | 11/7/2023 | 1/30/2024 | 4/30/2024 | 4/30/2024 | Amend to Legally Seal |
| 16299 | SCR422 | 7/31/2023 | 11/13/2023 | 1/11/2024 | 4/22/2024 | 4/30/2024 | Affirmed & RR |
| 16300 | SCR422 | 8/7/2023 | 11/29/2023 | 1/30/2024 | 4/30/2024 | 4/30/2024 | Amend to Legally Seal |
| 16301 | SCR422 | 8/16/2023 | 12/6/2023 | 3/13/2024 | 4/30/2024 | 4/30/2024 | Amend to Legally Seal |
| 16302 | SCR422 | 1/3/2024 | 1/3/2024 | 3/5/2024 | 3/5/2024 | 4/30/2024 | Amend to Legally Seal |
| 16303 | SCR422 | 9/11/2023 | 1/3/2024 | 4/17/2024 | 4/17/2024 | 4/30/2024 | Affirmed & RR |
| 16304 | SCR422 | 9/12/2023 | 1/4/2024 | 3/5/2024 | 3/5/2024 | 4/30/2024 | Amend the Record |
| 16305 | SCR422 | 8/18/2022 | 1/8/2024 | 4/2/2024 | 4/2/2024 | 4/30/2024 | Affirmed & RR |
| 16306 | SCRHYBRID | 12/11/2023 | 1/17/2024 | 2/20/2024 | 4/30/2024 | 4/30/2024 | Amend to Legally Seal |
| 16307 | SCRHYBRID | 12/12/2023 | 1/19/2024 | 4/10/2024 | 4/10/2024 | 4/30/2024 | Affirmed & RR |
| 16308 | SCR422 | 10/16/2023 | 1/23/2024 | 4/17/2024 | 4/17/2024 | 4/30/2024 | Affirmed & RR |
| 16309 | SCR422 | 10/18/2023 | 1/25/2024 | 4/10/2024 | 4/10/2024 | 4/30/2024 | Affirmed & RR |
| 16310 | SCR422 | 10/26/2023 | 1/25/2024 | 4/10/2024 | 4/10/2024 | 4/30/2024 | Affirmed & RR |
| 16311 | SCR422 | 10/25/2023 | 1/27/2024 | 4/12/2024 | 4/30/2024 | 4/30/2024 | Amend to Legally Seal |
| 16312 | SCR422 | 11/2/2023 | 1/29/2024 | 4/30/2024 | 5/9/2024 | 4/30/2024 | Affirmed & RR |
| 16313 | SCRHYBRID | 1/12/2024 | 2/8/2024 | 4/17/2024 | 4/17/2024 | 4/30/2024 | Affirmed & RR |
| 16314 | SCR422 | 11/13/2023 | 2/8/2024 | 4/12/2024 | 4/30/2024 | 4/30/2024 | Amend the Record |
| 16315 | SCR422 | 12/11/2023 | 2/14/2024 | 4/12/2024 | 4/30/2024 | 4/30/2024 | Amend to Legally Seal |
| 16316 | SCR422 | 3/25/2021 | 6/15/2021 | 8/10/2021 | 5/1/2024 | 5/1/2024 | Amend to Legally Seal |
| 16317 | SCR422 | 8/1/2022 | 11/14/2022 | 2/1/2023 | 4/29/2024 | 5/1/2024 | Affirmed & RR |
| 16318 | SCR422 | 2/13/2023 | 4/24/2023 | 7/11/2023 | 2/27/2024 | 5/1/2024 | Amend the Record |
| 16319 | SCR422 | 2/17/2023 | 5/25/2023 | 8/8/2023 | 4/26/2024 | 5/1/2024 | Amend to Legally Seal |
| 16320 | SCR422 | 4/29/2022 | 7/13/2023 | 10/17/2023 | 4/29/2024 | 5/1/2024 | Affirmed & RR |
| 16321 | SCR422 | 4/7/2023 | 7/18/2023 | 10/4/2023 | 5/2/2024 | 5/1/2024 | Amend to Legally Seal |
| 16322 | SCR422 | 4/7/2023 | 7/20/2023 | 9/1/2023 | 5/1/2024 | 5/1/2024 | Amend the Record |
| 16323 | SCR422 | 6/22/2023 | 10/3/2023 | 1/22/2024 | 5/1/2024 | 5/1/2024 | Amend to Legally Seal |
| 16324 | SCR422 | 8/3/2023 | 11/15/2023 | 2/26/2024 | 5/1/2024 | 5/1/2024 | Amend to Legally Seal |
| 16325 | SCRCOMBO | 2/6/2024 | 11/15/2023 | 2/20/2024 | 4/23/2024 | 5/1/2024 | Amend to Legally Seal |
| 16326 | SCR422 | 4/21/2023 | 1/23/2024 | 4/5/2024 | 5/1/2024 | 5/1/2024 | Amend to Legally Seal |
| 16327 | SCR422 | 11/20/2023 | 2/5/2024 | 5/7/2024 | 5/1/2024 | 5/1/2024 | Amend the Record |
| 16328 | SCRHYBRID | 1/26/2024 | 2/27/2024 | 5/21/2024 | 5/21/2024 | 5/1/2024 | Amend to Legally Seal |
| 16329 | SCRHYBRID | 1/24/2024 | 2/28/2024 | 5/21/2024 | 5/21/2024 | 5/1/2024 | Amend to Legally Seal |
| 16330 | SCR422 | 1/8/2024 | 3/5/2024 | 6/4/2024 | 5/1/2024 | 5/1/2024 | Amend the Record |
| 16331 | SCR422 | 8/12/2019 | 10/21/2019 | 1/6/2020 | 5/2/2024 | 5/2/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16332 | SCR422 | 8/2/2021 | 9/27/2021 | 12/21/2021 | 3/1/2024 | 5/2/2024 | Amend to Legally Seal |
| 16333 | SCR422 | 9/23/2021 | 11/3/2021 | 1/18/2022 | 1/29/2024 | 5/2/2024 | Amend to Legally Seal |
| 16334 | SCRCOMBO | 3/21/2023 | 3/17/2022 | 6/21/2022 | 12/1/2023 | 5/2/2024 | Reversed |
| 16335 | SCR422 | 7/25/2022 | 11/14/2022 | 2/1/2023 | 5/15/2024 | 5/2/2024 | Amend to Legally Seal |
| 16336 | SCR422 | 8/9/2022 | 11/19/2022 | 2/7/2023 | 9/29/2023 | 5/2/2024 | Amend to Legally Seal |
| 16337 | SCR422 | 10/11/2022 | 1/26/2023 | 3/15/2023 | 3/22/2024 | 5/2/2024 | Amend to Legally Seal |
| 16338 | SCR422 | 10/25/2022 | 2/8/2023 | 4/19/2023 | 4/8/2024 | 5/2/2024 | Affirmed & RR |
| 16339 | SCRCOMBO | 2/22/2023 | 4/11/2023 | 6/12/2023 | 4/16/2024 | 5/2/2024 | Affirmed & RR |
| 16340 | SCR422 | 3/2/2023 | 5/9/2023 | 7/10/2023 | 1/24/2024 | 5/2/2024 | Amend to Legally Seal |
| 16341 | SCR422 | 1/27/2023 | 5/15/2023 | 7/12/2023 | 4/4/2024 | 5/2/2024 | Affirmed & RR |
| 16342 | SCR422 | 2/1/2023 | 5/16/2023 | 8/15/2023 | 5/2/2024 | 5/2/2024 | Amend to Legally Seal |
| 16343 | SCRHYBRID | 4/3/2023 | 6/26/2023 | 9/19/2023 | 5/2/2024 | 5/2/2024 | Amend to Legally Seal |
| 16344 | SCRHYBRID | 4/7/2023 | 6/28/2023 | 9/7/2023 | 5/7/2024 | 5/2/2024 | Amend to Legally Seal |
| 16345 | SCRHYBRID | 5/2/2023 | 7/10/2023 | 9/6/2023 | 3/7/2024 | 5/2/2024 | Amend to Legally Seal |
| 16346 | SCR422 | 4/19/2023 | 7/24/2023 | 10/3/2023 | 4/10/2024 | 5/2/2024 | Affirmed & RR |
| 16347 | SCR422 | 6/5/2023 | 10/4/2023 | 12/15/2023 | 4/12/2024 | 5/2/2024 | Affirmed But Not RR |
| 16348 | SCR422 | 7/3/2023 | 10/14/2023 | 12/22/2023 | 4/29/2024 | 5/2/2024 | Affirmed But Not RR |
| 16349 | SCR422 | 6/5/2023 | 10/16/2023 | 1/17/2024 | 4/10/2024 | 5/2/2024 | Affirmed & RR |
| 16350 | SCR422 | 7/17/2023 | 10/17/2023 | 1/2/2024 | 4/24/2024 | 5/2/2024 | Amend to Legally Seal |
| 16351 | SCRHYBRID | 9/25/2023 | 10/31/2023 | 1/17/2024 | 4/22/2024 | 5/2/2024 | Affirmed & RR |
| 16352 | SCR422 | 7/20/2023 | 11/6/2023 | 1/17/2024 | 4/12/2024 | 5/2/2024 | Affirmed But Not RR |
| 16353 | SCR422 | 8/3/2023 | 11/15/2023 | 2/8/2024 | 5/2/2024 | 5/2/2024 | Affirmed & RR |
| 16354 | SCR422 | 7/18/2023 | 11/18/2023 | 1/30/2024 | 5/2/2024 | 5/2/2024 | Amend to Legally Seal |
| 16355 | SCRHYBRID | 10/2/2023 | 11/21/2023 | 1/22/2024 | 3/28/2024 | 5/2/2024 | Affirmed But Not RR |
| 16356 | SCR422 | 7/11/2022 | 11/28/2023 | 2/21/2024 | 3/25/2024 | 5/2/2024 | Affirmed & RR |
| 16357 | SCR422 | 8/14/2023 | 12/5/2023 | 3/19/2024 | 3/19/2024 | 5/2/2024 | Affirmed & RR |
| 16358 | SCR422 | 8/23/2023 | 12/13/2023 | 3/19/2024 | 3/19/2024 | 5/2/2024 | Affirmed & RR |
| 16359 | SCR422 | 9/11/2023 | 12/27/2023 | 2/8/2024 | 4/19/2024 | 5/2/2024 | Affirmed & RR |
| 16360 | SCR422 | 12/16/2022 | 12/28/2023 | 4/16/2024 | 4/16/2024 | 5/2/2024 | Affirmed & RR |
| 16361 | SCR422 | 12/16/2022 | 12/29/2023 | 4/16/2024 | 4/16/2024 | 5/2/2024 | Affirmed & RR |
| 16362 | SCR422 | 9/11/2023 | 1/3/2024 | 4/16/2024 | 4/16/2024 | 5/2/2024 | Affirmed & RR |
| 16363 | SCR422 | 9/11/2023 | 1/4/2024 | 4/26/2024 | 4/26/2024 | 5/2/2024 | Amend the Record |
| 16364 | SCR422 | 8/29/2023 | 1/4/2024 | 4/16/2024 | 4/16/2024 | 5/2/2024 | Affirmed & RR |
| 16365 | SCR422 | 9/15/2023 | 1/6/2024 | 3/7/2024 | 4/26/2024 | 5/2/2024 | Affirmed & RR |
| 16366 | SCR422 | 9/15/2023 | 1/6/2024 | 4/26/2024 | 4/26/2024 | 5/2/2024 | Amend the Record |
| 16367 | SCRHYBRID | 12/1/2023 | 1/11/2024 | 2/20/2024 | 3/25/2024 | 5/2/2024 | Affirmed & RR |
| 16368 | SCR422 | 10/15/2023 | 1/23/2024 | 4/15/2024 | 5/2/2024 | 5/2/2024 | Amend to Legally Seal |
| 16369 | SCR422 | 10/17/2023 | 1/23/2024 | 5/8/2024 | 5/8/2024 | 5/2/2024 | Amend the Record |
| 16370 | SCR422 | 10/20/2023 | 1/25/2024 | 4/19/2024 | 4/19/2024 | 5/2/2024 | Affirmed & RR |
| 16371 | SCR422 | 11/2/2023 | 1/29/2024 | 5/17/2024 | 5/2/2024 | 5/2/2024 | Affirmed & RR |
| 16372 | SCRHYBRID | 1/3/2024 | 1/29/2024 | 4/15/2024 | 4/15/2024 | 5/2/2024 | Affirmed & RR |
| 16373 | SCR422 | 12/22/2023 | 2/28/2024 | 5/15/2024 | 4/23/2024 | 5/2/2024 | Affirmed & RR |
| 16374 | SCRCOMBO | 4/27/2023 | 2/1/2023 | 4/4/2023 | 6/14/2023 | 5/3/2024 | Amend to Legally Seal |
| 16375 | SCR422 | 3/2/2023 | 5/17/2023 | 9/13/2023 | 5/3/2024 | 5/3/2024 | Affirmed But Not RR |
| 16376 | SCR422 | 2/7/2024 | 2/7/2024 | 2/6/2024 | 5/3/2024 | 5/3/2024 | Amend to Legally Seal |
| 16377 | SCR422 | 11/17/2023 | 2/10/2024 | 5/22/2024 | 5/3/2024 | 5/3/2024 | Amend to Legally Seal |
| 16378 | SCR422 | 10/28/2022 | 2/10/2023 | 4/5/2023 | 9/28/2023 | 5/6/2024 | Amend to Legally Seal |
| 16379 | SCR422 | 12/20/2022 | 4/12/2023 | 7/5/2023 | 2/21/2024 | 5/6/2024 | Affirmed But Not RR |
| 16380 | SCR422 | 3/16/2023 | 6/26/2023 | 9/6/2023 | 2/15/2024 | 5/6/2024 | Amend to Legally Seal |
| 16381 | SCRCOMBO | 8/14/2023 | 9/5/2023 | 11/21/2023 | 4/26/2024 | 5/6/2024 | Amend to Legally Seal |
| 16382 | SCR422 | 6/21/2023 | 11/6/2023 | 1/16/2024 | 8/27/2024 | 5/6/2024 | Amend to Legally Seal |
| 16383 | SCR422 | 8/29/2023 | 1/4/2024 | 3/20/2024 | 3/20/2024 | 5/6/2024 | Amend the Record |
| 16384 | SCRHYBRID | 12/11/2023 | 1/17/2024 | 4/3/2024 | 5/3/2024 | 5/6/2024 | Amend to Legally Seal |
| 16385 | SCR422 | 10/4/2023 | 1/20/2024 | 4/3/2024 | 5/6/2024 | 5/6/2024 | Amend to Legally Seal |
| 16386 | SCR422 | 1/22/2024 | 1/22/2024 | 2/5/2024 | 4/2/2024 | 5/6/2024 | Reversed |
| 16387 | SCRCOMBO | 5/11/2023 | 6/12/2018 | 9/10/2018 | 12/22/2023 | 5/7/2024 | Affirmed & RR |
| 16388 | SCR422 | 1/27/2020 | 3/11/2020 | 6/16/2020 | 5/6/2024 | 5/7/2024 | Affirmed & RR |
| 16389 | SCR422 | 3/2/2020 | 5/4/2020 | 8/18/2020 | 5/6/2024 | 5/7/2024 | Amend to Legally Seal |
| 16390 | SCR422 | 10/3/2022 | 1/23/2023 | 4/5/2023 | 5/9/2024 | 5/7/2024 | Amend to Legally Seal |
| 16391 | SCR422 | 2/7/2023 | 5/17/2023 | 8/15/2023 | 6/6/2024 | 5/7/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16392 | SCRHYBRID | 4/21/2023 | 7/6/2023 | 9/19/2023 | 5/7/2024 | 5/7/2024 | Affirmed But Not RR |
| 16393 | SCR422 | 7/10/2023 | 10/19/2023 | 2/26/2024 | 4/24/2024 | 5/7/2024 | Amend to Legally Seal |
| 16394 | SCRHYBRID | 8/11/2023 | 10/27/2023 | 1/10/2024 | 4/30/2024 | 5/7/2024 | Affirmed But Not RR |
| 16395 | SCR422 | 9/14/2023 | 1/2/2024 | 3/6/2024 | 4/29/2024 | 5/7/2024 | Amend to Legally Seal |
| 16396 | SCR422 | 9/11/2023 | 1/3/2024 | 3/6/2024 | 5/2/2024 | 5/7/2024 | Amend the Record |
| 16397 | SCRHYBRID | 11/6/2023 | 1/5/2024 | 3/6/2024 | 4/26/2024 | 5/7/2024 | Amend the Record |
| 16398 | SCRHYBRID | 12/19/2023 | 1/23/2024 | 4/23/2024 | 4/24/2024 | 5/7/2024 | Affirmed & RR |
| 16399 | SCR422 | 10/20/2023 | 1/23/2024 | 4/23/2024 | 4/23/2024 | 5/7/2024 | Affirmed & RR |
| 16400 | SCRHYBRID | 6/26/2023 | 2/6/2024 | 4/23/2024 | 4/23/2024 | 5/7/2024 | Affirmed But Not RR |
| 16401 | SCR422 | 12/4/2023 | 2/15/2024 | 4/23/2024 | 5/7/2024 | 5/7/2024 | Amend to Legally Seal |
| 16402 | SCR422 | 1/18/2023 | 3/28/2023 | 6/20/2023 | 5/6/2024 | 5/8/2024 | Affirmed & RR |
| 16403 | SCR422 | 3/15/2023 | 6/12/2023 | 9/6/2023 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16404 | SCRHYBRID | 3/6/2023 | 6/16/2023 | 9/19/2023 | 5/1/2024 | 5/8/2024 | Affirmed & RR |
| 16405 | SCR422 | 7/18/2023 | 11/5/2023 | 1/3/2024 | 4/30/2024 | 5/8/2024 | Amend to Legally Seal |
| 16406 | SCR422 | 9/8/2023 | 1/3/2024 | 3/19/2024 | 5/2/2024 | 5/8/2024 | Affirmed & RR |
| 16407 | SCR422 | 12/6/2023 | 2/14/2024 | 5/7/2024 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16408 | SCR422 | 11/13/2023 | 2/15/2024 | 5/7/2024 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16409 | SCR422 | 1/30/2024 | 2/28/2024 | 5/7/2024 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16410 | SCR422 | 1/17/2024 | 3/1/2024 | 5/7/2024 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16411 | SCR422 | 1/2/2024 | 3/3/2024 | 5/7/2024 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16412 | SCR422 | 1/23/2024 | 3/7/2024 | 5/7/2024 | 5/7/2024 | 5/8/2024 | Amend to Legally Seal |
| 16413 | SCR422 | 7/1/2022 | 10/24/2022 | 1/13/2023 | 5/9/2024 | 5/9/2024 | Amend to Legally Seal |
| 16414 | SCR422 | 8/29/2022 | 12/12/2022 | 2/9/2023 | 3/7/2024 | 5/9/2024 | Affirmed But Not RR |
| 16415 | SCRHYBRID | 10/27/2022 | 1/8/2023 | 3/13/2023 | 1/31/2024 | 5/9/2024 | Affirmed & RR |
| 16416 | SCR422 | 12/2/2022 | 3/27/2023 | 6/12/2023 | 5/9/2024 | 5/9/2024 | Amend to Legally Seal |
| 16417 | SCR422 | 12/15/2022 | 4/11/2023 | 7/12/2023 | 1/24/2024 | 5/9/2024 | Affirmed & RR |
| 16418 | SCR422 | 1/25/2023 | 5/10/2023 | 7/10/2023 | 1/23/2024 | 5/9/2024 | Amend to Legally Seal |
| 16419 | SCR422 | 3/17/2023 | 6/26/2023 | 9/6/2023 | 5/2/2024 | 5/9/2024 | Affirmed but not RR and Reversed |
| 16420 | SCRHYBRID | 6/5/2023 | 7/24/2023 | 10/30/2023 | 1/24/2024 | 5/9/2024 | Amend to Legally Seal |
| 16421 | SCR422 | 7/10/2023 | 10/19/2023 | 1/17/2024 | 5/6/2024 | 5/9/2024 | Affirmed & RR |
| 16422 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 1/17/2024 | 4/22/2024 | 5/9/2024 | Affirmed But Not RR |
| 16423 | SCR422 | 6/23/2023 | 11/9/2023 | 1/30/2024 | 4/12/2024 | 5/9/2024 | Affirmed & RR |
| 16424 | SCR422 | 7/31/2023 | 11/14/2023 | 2/13/2024 | 4/30/2024 | 5/9/2024 | Affirmed But Not RR |
| 16425 | SCRHYBRID | 9/18/2023 | 11/29/2023 | 1/17/2024 | 4/24/2024 | 5/9/2024 | Affirmed But Not RR |
| 16426 | SCRHYBRID | 10/30/2023 | 1/3/2024 | 3/6/2024 | 5/9/2024 | 5/9/2024 | Amend the Record |
| 16427 | SCRHYBRID | 10/30/2023 | 1/3/2024 | 3/7/2024 | 3/7/2024 | 5/9/2024 | Affirmed & RR |
| 16428 | SCR422 | 8/29/2023 | 1/3/2024 | 3/13/2024 | 5/7/2024 | 5/9/2024 | Amend to Legally Seal |
| 16429 | SCRHYBRID | 11/10/2023 | 1/5/2024 | 3/7/2024 | 3/7/2024 | 5/9/2024 | Amend to Legally Seal |
| 16430 | SCR422 | 9/13/2023 | 1/6/2024 | 3/6/2024 | 3/6/2024 | 5/9/2024 | Affirmed & RR |
| 16431 | SCR422 | 9/15/2023 | 1/6/2024 | 3/20/2024 | 5/8/2024 | 5/9/2024 | Amend to Legally Seal |
| 16432 | SCR422 | 9/22/2023 | 1/10/2024 | 3/7/2024 | 5/9/2024 | 5/9/2024 | Amend to Legally Seal |
| 16433 | SCR422 | 9/20/2023 | 1/10/2024 | 3/4/2024 | 5/1/2024 | 5/9/2024 | Amend the Record |
| 16434 | SCR422 | 10/5/2023 | 1/18/2024 | 4/30/2024 | 4/30/2024 | 5/9/2024 | Affirmed & RR |
| 16435 | SCR422 | 10/27/2023 | 1/28/2024 | 4/30/2024 | 4/30/2024 | 5/9/2024 | Affirmed |
| 16436 | SCR422 | 10/20/2023 | 1/28/2024 | 5/9/2024 | 5/9/2024 | 5/9/2024 | |
| 16437 | SCR422 | 11/20/2023 | 2/4/2024 | 4/17/2024 | 4/17/2024 | 5/9/2024 | Affirmed But Not RR |
| 16438 | SCR422 | 11/1/2023 | 2/5/2024 | 5/8/2024 | 5/8/2024 | 5/9/2024 | Affirmed & RR |
| 16439 | SCR422 | 11/8/2023 | 2/5/2024 | 5/8/2024 | 5/8/2024 | 5/9/2024 | Affirmed & RR |
| 16440 | SCR422 | 12/4/2023 | 2/13/2024 | 4/12/2024 | 4/12/2024 | 5/9/2024 | Affirmed & RR |
| 16441 | SCR422 | 12/19/2023 | 2/26/2024 | 5/7/2024 | 5/7/2024 | 5/9/2024 | Affirmed |
| 16442 | SCRHYBRID | 2/2/2024 | 2/27/2024 | 5/7/2024 | 5/7/2024 | 5/9/2024 | Affirmed |
| 16443 | SCRHYBRID | 1/26/2024 | 2/27/2024 | 5/8/2024 | 5/8/2024 | 5/9/2024 | Affirmed & RR |
| 16444 | SCR422 | 12/18/2023 | 2/27/2024 | 5/7/2024 | 5/7/2024 | 5/9/2024 | Affirmed |
| 16445 | SCRHYBRID | 2/5/2024 | 2/28/2024 | 5/8/2024 | 5/8/2024 | 5/9/2024 | Affirmed & RR |
| 16446 | SCR422 | 9/5/2023 | 3/4/2024 | 3/4/2024 | 4/25/2024 | 5/9/2024 | Affirmed & RR |
| 16447 | SCR422 | 12/18/2023 | 3/6/2024 | 5/7/2024 | 5/7/2024 | 5/9/2024 | Affirmed |
| 16448 | SCR422 | 2/20/2024 | 4/7/2024 | 6/26/2024 | 5/7/2024 | 5/9/2024 | Affirmed & RR |
| 16449 | SCR422 | 4/24/2023 | 7/30/2023 | 10/17/2023 | 3/6/2024 | 5/10/2024 | Amend to Legally Seal |
| 16450 | SCR422 | 5/2/2023 | 8/16/2023 | 11/14/2023 | 5/9/2024 | 5/10/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16451 | SCR422 | 6/12/2023 | 9/27/2023 | 1/22/2024 | 4/10/2024 | 5/10/2024 | Affirmed But Not RR |
| 16452 | SCR422 | 6/26/2023 | 10/5/2023 | 1/11/2024 | 5/8/2024 | 5/10/2024 | Amend to Legally Seal |
| 16453 | SCR422 | 6/16/2023 | 10/15/2023 | 1/25/2024 | 5/8/2024 | 5/10/2024 | Amend the Record |
| 16454 | SCR422 | 7/20/2023 | 11/6/2023 | 2/27/2024 | 5/8/2024 | 5/10/2024 | Affirmed & RR |
| 16455 | SCR422 | 8/16/2023 | 12/11/2023 | 3/4/2024 | 5/7/2024 | 5/10/2024 | Amend to Legally Seal |
| 16456 | SCR422 | 8/23/2023 | 12/12/2023 | 3/18/2024 | 5/10/2024 | 5/10/2024 | Amend to Legally Seal |
| 16457 | SCRHYBRID | 10/30/2023 | 12/27/2023 | 3/18/2024 | 5/10/2024 | 5/10/2024 | Amend the Record |
| 16458 | SCRHYBRID | 11/27/2023 | 1/10/2024 | 3/18/2024 | 5/10/2024 | 5/10/2024 | Amend to Legally Seal |
| 16459 | SCR422 | 10/25/2023 | 1/24/2024 | 4/12/2024 | 5/10/2024 | 5/10/2024 | Amend to Legally Seal |
| 16460 | SCR422 | 10/30/2023 | 1/30/2024 | 4/3/2024 | 6/25/2024 | 5/10/2024 | Amend to Legally Seal |
| 16461 | SCR422 | 2/26/2024 | 4/3/2024 | 7/15/2024 | 5/10/2024 | 5/10/2024 | Affirmed & RR |
| 16462 | SCR422 | 6/21/2021 | 8/18/2021 | 11/15/2021 | 5/13/2024 | 5/13/2024 | Affirmed & RR |
| 16463 | SCR422 | 12/15/2021 | 2/25/2022 | 5/17/2022 | 1/25/2024 | 5/13/2024 | Reversed |
| 16464 | SCR422 | 2/10/2022 | 4/8/2022 | 7/19/2022 | 4/24/2024 | 5/13/2024 | Amend to Legally Seal |
| 16465 | SCRCOMBO | 11/28/2023 | 9/26/2022 | 12/14/2022 | 5/6/2024 | 5/13/2024 | Affirmed But Not RR |
| 16466 | SCRHYBRID | 3/8/2023 | 6/16/2023 | 9/6/2023 | 4/5/2024 | 5/13/2024 | Reversed |
| 16467 | SCRHYBRID | 3/16/2023 | 6/26/2023 | 9/6/2023 | 4/26/2024 | 5/13/2024 | Amend to Legally Seal |
| 16468 | SCR422 | 5/22/2023 | 9/12/2023 | 11/8/2023 | 5/9/2024 | 5/13/2024 | Affirmed & RR |
| 16469 | SCRCOMBO | 4/19/2024 | 2/2/2024 | 2/20/2024 | 4/8/2024 | 5/13/2024 | Amend to Legally Seal |
| 16470 | SCR422 | 11/7/2023 | 2/4/2024 | 5/8/2024 | 5/8/2024 | 5/13/2024 | Affirmed & RR |
| 16471 | SCR422 | 11/20/2023 | 2/4/2024 | 5/8/2024 | 5/8/2024 | 5/13/2024 | Affirmed & RR |
| 16472 | SCR422 | 1/12/2024 | 3/4/2024 | 5/7/2024 | 5/7/2024 | 5/13/2024 | Affirmed & RR |
| 16473 | SCR422 | 1/25/2024 | 3/7/2024 | 5/7/2024 | 5/7/2024 | 5/13/2024 | Affirmed & RR |
| 16474 | SCRHYBRID | 2/20/2024 | 4/24/2024 | 7/3/2024 | 5/13/2024 | 5/13/2024 | Affirmed & RR |
| 16475 | SCR422 | 9/23/2021 | 11/3/2021 | 1/18/2022 | 3/27/2024 | 5/14/2024 | Affirmed But Not RR |
| 16476 | SCRHYBRID | 10/14/2022 | 11/10/2022 | 12/12/2022 | 8/21/2023 | 5/14/2024 | Amend the Record |
| 16477 | SCR422 | 1/13/2023 | 4/27/2023 | 7/11/2023 | 1/10/2024 | 5/14/2024 | Affirmed & RR |
| 16478 | SCR422 | 3/30/2023 | 6/14/2023 | 9/13/2023 | 4/10/2024 | 5/14/2024 | Amend to Legally Seal |
| 16479 | SCRHYBRID | 3/16/2023 | 6/14/2023 | 8/2/2023 | 3/14/2024 | 5/14/2024 | Amend to Legally Seal |
| 16480 | SCRHYBRID | 6/16/2023 | 8/3/2023 | 10/6/2023 | 12/8/2023 | 5/14/2024 | Amend to Legally Seal |
| 16481 | SCR422 | 6/13/2023 | 9/27/2023 | 12/6/2023 | 5/13/2024 | 5/14/2024 | Amend the Record |
| 16482 | SCRHYBRID | 9/1/2023 | 10/23/2023 | 1/17/2024 | 3/13/2024 | 5/14/2024 | Affirmed & RR |
| 16483 | SCRHYBRID | 8/29/2023 | 10/24/2023 | 1/10/2024 | 5/14/2024 | 5/14/2024 | Amend to Legally Seal |
| 16484 | SCRHYBRID | 9/11/2023 | 11/29/2023 | 2/1/2024 | 5/14/2024 | 5/14/2024 | Amend to Legally Seal |
| 16485 | SCR422 | 9/22/2023 | 1/9/2024 | 4/1/2024 | 5/6/2024 | 5/14/2024 | Amend to Legally Seal |
| 16486 | SCR422 | 11/13/2023 | 2/4/2024 | 5/1/2024 | 5/9/2024 | 5/14/2024 | Amend to Legally Seal |
| 16487 | SCR422 | 11/7/2023 | 2/4/2024 | 5/6/2024 | 5/6/2024 | 5/14/2024 | Affirmed & RR |
| 16488 | SCR422 | 11/15/2023 | 2/8/2024 | 5/6/2024 | 5/6/2024 | 5/14/2024 | Affirmed & RR |
| 16489 | SCR422 | 12/18/2023 | 2/21/2024 | 5/1/2024 | 5/1/2024 | 5/14/2024 | Affirmed & RR |
| 16490 | SCR422 | 12/6/2023 | 2/21/2024 | 5/7/2024 | 5/7/2024 | 5/14/2024 | Affirmed & RR |
| 16491 | SCR422 | 12/21/2023 | 2/22/2024 | 5/1/2024 | 5/1/2024 | 5/14/2024 | Affirmed & RR |
| 16492 | SCR422 | 12/21/2023 | 2/26/2024 | 5/9/2024 | 5/9/2024 | 5/14/2024 | Affirmed & RR |
| 16493 | SCRHYBRID | 2/5/2024 | 3/5/2024 | 5/7/2024 | 5/7/2024 | 5/14/2024 | Affirmed & RR |
| 16494 | SCR422 | 1/20/2022 | 3/23/2023 | 6/6/2023 | 4/25/2024 | 5/15/2024 | Affirmed But Not RR |
| 16495 | SCR422 | 12/9/2022 | 6/22/2023 | 9/13/2023 | 5/14/2024 | 5/15/2024 | Affirmed & RR |
| 16496 | SCRHYBRID | 7/20/2023 | 8/14/2023 | 12/19/2023 | 5/15/2024 | 5/15/2024 | Amend to Legally Seal |
| 16497 | SCR422 | 6/15/2023 | 10/15/2023 | 12/13/2023 | 6/20/2024 | 5/15/2024 | Amend to Legally Seal |
| 16498 | SCR422 | 7/7/2023 | 10/19/2023 | 1/2/2024 | 5/1/2024 | 5/15/2024 | Affirmed |
| 16499 | SCRHYBRID | 9/12/2023 | 10/26/2023 | 1/26/2024 | 5/6/2024 | 5/15/2024 | Affirmed |
| 16500 | SCR422 | 8/25/2023 | 1/2/2024 | 3/6/2024 | 5/17/2024 | 5/15/2024 | Amend to Legally Seal |
| 16501 | SCRHYBRID | 11/29/2023 | 1/8/2024 | 3/5/2024 | 5/13/2024 | 5/15/2024 | Amend to Legally Seal |
| 16502 | SCR422 | 10/10/2023 | 1/22/2024 | 4/26/2024 | 4/26/2024 | 5/15/2024 | Affirmed |
| 16503 | SCR422 | 1/2/2024 | 3/2/2024 | 5/14/2024 | 5/14/2024 | 5/15/2024 | Affirmed & RR |
| 16504 | SCR422 | 4/19/2022 | 6/1/2022 | 1/25/2024 | 4/2/2024 | 5/16/2024 | Affirmed & RR |
| 16505 | SCR422 | 6/6/2022 | 9/21/2022 | 12/14/2022 | 5/16/2024 | 5/16/2024 | Amend to Legally Seal |
| 16506 | SCR422 | 3/13/2023 | 6/8/2023 | 5/13/2024 | 5/13/2024 | 5/16/2024 | Affirmed & RR |
| 16507 | SCRHYBRID | 3/24/2023 | 6/27/2023 | 9/22/2023 | 4/11/2024 | 5/16/2024 | Affirmed But Not RR |
| 16508 | SCR422 | 5/23/2023 | 7/13/2023 | 10/17/2023 | 4/3/2024 | 5/16/2024 | Reversed |
| 16509 | SCR422 | 4/24/2023 | 7/30/2023 | 10/10/2023 | 5/14/2024 | 5/16/2024 | Affirmed & RR |
| 16510 | SCRHYBRID | 6/13/2023 | 8/24/2023 | 12/13/2023 | 5/20/2024 | 5/16/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16511 | SCR422 | 5/8/2023 | 8/31/2023 | 11/9/2023 | 5/7/2024 | 5/16/2024 | Amend to Legally Seal |
| 16512 | SCR422 | 5/19/2023 | 9/11/2023 | 11/9/2023 | 2/6/2024 | 5/16/2024 | Amend to Legally Seal |
| 16513 | SCR422 | 1/6/2021 | 9/21/2023 | 5/3/2021 | 3/1/2024 | 5/16/2024 | Amend the Record |
| 16514 | SCR422 | 7/3/2023 | 10/17/2023 | 1/11/2024 | 5/2/2024 | 5/16/2024 | Affirmed & RR |
| 16515 | SCR422 | 7/11/2022 | 10/23/2023 | 1/10/2024 | 5/16/2024 | 5/16/2024 | Affirmed & RR |
| 16516 | SCRHYBRID | 10/30/2023 | 12/6/2023 | 2/12/2024 | 4/2/2024 | 5/16/2024 | Affirmed & RR |
| 16517 | SCR422 | 8/23/2023 | 12/12/2023 | 2/5/2024 | 5/15/2024 | 5/16/2024 | Affirmed & RR |
| 16518 | SCRCOMBO | 6/6/2024 | 12/15/2023 | 4/9/2024 | 5/16/2024 | 5/16/2024 | Amend to Legally Seal |
| 16519 | SCR422 | 9/29/2023 | 12/18/2023 | 2/26/2024 | 5/16/2024 | 5/16/2024 | Amend to Legally Seal |
| 16520 | SCR422 | 9/25/2023 | 1/11/2024 | 3/6/2024 | 5/14/2024 | 5/16/2024 | Amend to Legally Seal |
| 16521 | SCR422 | 9/23/2022 | 1/23/2024 | 5/1/2024 | 7/23/2024 | 5/16/2024 | Amend to Legally Seal |
| 16522 | SCR422 | 11/20/2023 | 2/17/2024 | 4/30/2024 | 4/30/2024 | 5/16/2024 | Affirmed & RR |
| 16523 | SCR422 | 12/26/2023 | 2/26/2024 | 5/9/2024 | 5/16/2024 | 5/16/2024 | Amend to Legally Seal |
| 16524 | SCR422 | 1/8/2024 | 3/2/2024 | 5/9/2024 | 5/16/2024 | 5/16/2024 | Amend to Legally Seal |
| 16525 | SCR422 | 1/12/2024 | 3/4/2024 | 4/30/2024 | 4/30/2024 | 5/16/2024 | Affirmed & RR |
| 16526 | SCR422 | 2/5/2024 | 4/1/2024 | 6/7/2024 | 5/7/2024 | 5/16/2024 | Affirmed & RR |
| 16527 | SCR422 | 2/27/2023 | 6/1/2023 | 8/1/2023 | 11/21/2023 | 5/17/2024 | Amend to Legally Seal |
| 16528 | SCRCOMBO | 6/28/2024 | 8/9/2021 | 10/13/2021 | 5/7/2024 | 5/20/2024 | Affirmed But Not RR |
| 16529 | SCR422 | 12/20/2021 | 3/2/2022 | 5/17/2022 | 5/6/2024 | 5/20/2024 | Reversed |
| 16530 | SCR422 | 10/27/2022 | 3/1/2023 | 5/26/2023 | 4/12/2024 | 5/20/2024 | Affirmed But Not RR |
| 16531 | SCRHYBRID | 4/3/2023 | 7/5/2023 | 9/19/2023 | 4/30/2024 | 5/20/2024 | Affirmed & RR |
| 16532 | SCR422 | 6/14/2022 | 10/20/2023 | 1/16/2024 | 5/7/2024 | 5/20/2024 | Affirmed But Not RR |
| 16533 | SCR422 | 7/27/2023 | 11/13/2023 | 2/6/2024 | 5/7/2024 | 5/20/2024 | Amend the Record |
| 16534 | SCRHYBRID | 10/26/2023 | 12/7/2023 | 2/20/2024 | 5/14/2024 | 5/20/2024 | Affirmed & RR |
| 16535 | SCRCOMBO | 6/27/2019 | 2/1/2019 | 5/17/2019 | 2/7/2024 | 5/21/2024 | Amend to Legally Seal |
| 16536 | SCR422 | 11/29/2021 | 2/9/2022 | 4/19/2022 | 5/7/2024 | 5/21/2024 | Amend the Record |
| 16537 | SCR422 | 10/17/2022 | 1/25/2023 | 4/4/2023 | 1/9/2024 | 5/21/2024 | Amend to Legally Seal |
| 16538 | SCR422 | 1/31/2023 | 5/13/2023 | 7/11/2023 | 5/21/2024 | 5/21/2024 | Amend to Legally Seal |
| 16539 | SCR422 | 3/20/2023 | 6/21/2023 | 10/10/2023 | 5/20/2024 | 5/21/2024 | |
| 16540 | SCRCOMBO | 6/6/2024 | 7/12/2023 | 10/4/2023 | 5/16/2024 | 5/21/2024 | Affirmed but not RR and Reversed |
| 16541 | SCRCOMBO | 8/7/2024 | 10/12/2023 | 12/22/2023 | 3/6/2024 | 5/21/2024 | Affirmed But Not RR |
| 16542 | SCR422 | 8/14/2023 | 12/5/2023 | 2/23/2024 | 5/21/2024 | 5/21/2024 | Amend to Legally Seal |
| 16543 | SCR422 | 10/5/2023 | 1/16/2024 | 4/2/2024 | 4/2/2024 | 5/21/2024 | Affirmed & RR |
| 16544 | SCR422 | 10/12/2023 | 1/20/2024 | 4/18/2024 | 5/21/2024 | 5/21/2024 | Amend to Legally Seal |
| 16545 | SCR422 | 10/10/2023 | 1/21/2024 | 4/2/2024 | 4/2/2024 | 5/21/2024 | Affirmed & RR |
| 16546 | SCR422 | 10/19/2023 | 1/23/2024 | 4/2/2024 | 4/2/2024 | 5/21/2024 | Affirmed & RR |
| 16547 | SCRHYBRID | 12/18/2023 | 1/24/2024 | 4/2/2024 | 4/2/2024 | 5/21/2024 | Affirmed & RR |
| 16548 | SCR422 | 11/24/2023 | 2/12/2024 | 4/2/2024 | 4/2/2024 | 5/21/2024 | Affirmed & RR |
| 16549 | SCR422 | 5/4/2023 | 2/16/2024 | 5/21/2024 | 5/21/2024 | 5/21/2024 | |
| 16550 | SCR422 | 2/11/2020 | 4/8/2020 | 7/21/2020 | 4/15/2024 | 5/22/2024 | Affirmed & RR |
| 16551 | SCR422 | 5/20/2021 | 7/27/2021 | 11/22/2021 | 5/22/2024 | 5/22/2024 | Affirmed & RR |
| 16552 | SCRCOMBO | 2/20/2024 | 1/28/2024 | 4/3/2024 | 5/14/2024 | 5/22/2024 | Amend to Legally Seal |
| 16553 | SCR422 | 11/17/2023 | 2/12/2024 | 6/18/2024 | 6/18/2024 | 5/22/2024 | Amend to Legally Seal |
| 16554 | SCRHYBRID | 1/8/2024 | 2/15/2024 | 5/21/2024 | 5/21/2024 | 5/22/2024 | Amend to Legally Seal |
| 16555 | SCR422 | 1/26/2024 | 3/9/2024 | 7/16/2024 | 7/16/2024 | 5/22/2024 | Amend to Legally Seal |
| 16556 | SCRCOMBO | 2/22/2024 | 3/14/2024 | 6/4/2024 | 6/4/2024 | 5/22/2024 | Affirmed & RR |
| 16557 | SCR422 | 7/25/2019 | 10/7/2019 | 1/31/2020 | 5/23/2024 | 5/23/2024 | |
| 16558 | SCR422 | 3/4/2021 | 4/23/2021 | 7/7/2021 | 5/15/2024 | 5/23/2024 | Affirmed & RR |
| 16559 | SCR422 | 12/20/2021 | 3/3/2022 | 5/4/2022 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16560 | SCR422 | 12/12/2022 | 4/10/2023 | 6/7/2023 | 5/14/2024 | 5/23/2024 | Amend to Legally Seal |
| 16561 | SCR422 | 9/29/2023 | 10/10/2023 | 12/6/2023 | 2/13/2024 | 5/23/2024 | Amend the Record |
| 16562 | SCR422 | 8/23/2023 | 11/17/2023 | 2/23/2024 | 5/22/2024 | 5/23/2024 | Amend to Legally Seal |
| 16563 | SCR422 | 11/20/2023 | 2/5/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16564 | SCR422 | 11/20/2023 | 2/5/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16565 | SCR422 | 11/20/2023 | 2/6/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16566 | SCR422 | 11/22/2023 | 2/7/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16567 | SCR422 | 11/14/2023 | 2/9/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16568 | SCR422 | 11/27/2023 | 2/10/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |
| 16569 | SCRHYBRID | 1/11/2024 | 2/13/2024 | 5/21/2024 | 5/21/2024 | 5/23/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16570 | SCR422 | 7/12/2019 | 10/1/2019 | 12/2/2019 | 5/7/2024 | 5/24/2024 | Affirmed & RR |
| 16571 | SCR422 | 9/21/2021 | 1/5/2022 | 3/9/2022 | 5/24/2024 | 5/24/2024 | Affirmed & RR |
| 16572 | SCR422 | 1/20/2023 | 1/23/2023 | 4/12/2023 | 5/24/2024 | 5/24/2024 | Amend to Legally Seal |
| 16573 | SCR422 | 1/17/2023 | 4/28/2023 | 7/7/2023 | 5/13/2024 | 5/24/2024 | Amend to Legally Seal |
| 16574 | SCRCOMBO | 5/17/2024 | 7/22/2023 | 10/11/2023 | 4/24/2024 | 5/24/2024 | Amend the Record |
| 16575 | SCRHYBRID | 7/31/2023 | 9/8/2023 | 11/8/2023 | 5/14/2024 | 5/24/2024 | Affirmed & RR |
| 16576 | SCR422 | 5/26/2023 | 9/14/2023 | 12/1/2023 | 5/13/2024 | 5/24/2024 | Amend to Legally Seal |
| 16577 | SCR422 | 7/10/2023 | 11/4/2023 | 2/20/2024 | 5/20/2024 | 5/24/2024 | Amend the Record |
| 16578 | SCR422 | 8/11/2023 | 12/4/2023 | 2/20/2024 | 5/23/2024 | 5/24/2024 | Amend to Legally Seal |
| 16579 | SCR422 | 9/18/2023 | 1/7/2024 | 4/5/2024 | 5/24/2024 | 5/24/2024 | Amend the Record |
| 16580 | SCR422 | 9/29/2023 | 1/14/2024 | 5/8/2024 | 5/24/2024 | 5/24/2024 | Amend to Legally Seal |
| 16581 | SCR422 | 10/12/2023 | 1/21/2024 | 5/9/2024 | 5/9/2024 | 5/24/2024 | Affirmed & RR |
| 16582 | SCR422 | 10/5/2023 | 1/22/2024 | 4/2/2024 | 4/2/2024 | 5/24/2024 | Affirmed & RR |
| 16583 | SCR422 | 10/16/2023 | 1/23/2024 | 5/9/2024 | 5/9/2024 | 5/24/2024 | Affirmed & RR |
| 16584 | SCR422 | 10/20/2023 | 1/27/2024 | 5/17/2024 | 5/17/2024 | 5/24/2024 | Affirmed & RR |
| 16585 | SCRHYBRID | 12/26/2023 | 1/29/2024 | 3/1/2024 | 5/24/2024 | 5/24/2024 | Amend to Legally Seal |
| 16586 | SCR422 | 11/6/2023 | 2/4/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Amend to Legally Seal |
| 16587 | SCRHYBRID | 1/8/2024 | 2/6/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Affirmed & RR |
| 16588 | SCR422 | 12/12/2022 | 2/8/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Affirmed & RR |
| 16589 | SCR422 | 11/7/2023 | 2/8/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Affirmed & RR |
| 16590 | SCR422 | 11/29/2023 | 2/11/2024 | 5/22/2024 | 5/22/2024 | 5/24/2024 | Affirmed & RR |
| 16591 | SCRCOMBO | 2/2/2024 | 2/12/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Affirmed & RR |
| 16592 | SCR422 | 12/11/2023 | 2/17/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Amend to Legally Seal |
| 16593 | SCRHYBRID | 2/1/2024 | 2/27/2024 | 5/21/2024 | 5/21/2024 | 5/24/2024 | Affirmed & RR |
| 16594 | SCR422 | 12/18/2023 | 2/27/2024 | 5/22/2024 | 5/22/2024 | 5/24/2024 | Affirmed But Not RR |
| 16595 | SCR422 | 12/26/2023 | 2/28/2024 | 5/22/2024 | 5/22/2024 | 5/24/2024 | Affirmed & RR |
| 16596 | SCRHYBRID | 2/5/2024 | 3/5/2024 | 5/9/2024 | 5/9/2024 | 5/24/2024 | Affirmed But Not RR |
| 16597 | SCRHYBRID | 2/9/2024 | 3/6/2024 | 5/22/2024 | 5/22/2024 | 5/24/2024 | Affirmed & RR |
| 16598 | SCR422 | 4/2/2024 | 5/10/2024 | 6/3/2024 | 5/24/2024 | 5/24/2024 | Amend the Record |
| 16599 | SCR422 | 4/11/2022 | 5/27/2022 | 8/9/2022 | 5/16/2024 | 5/28/2024 | Affirmed & RR |
| 16600 | SCR422 | 4/25/2022 | 6/1/2022 | 8/18/2022 | 4/26/2024 | 5/28/2024 | Amend to Legally Seal |
| 16601 | SCRCOMBO | 8/10/2023 | 6/24/2022 | 9/30/2022 | 2/16/2024 | 5/28/2024 | Reversed |
| 16602 | SCR422 | 7/6/2022 | 10/25/2022 | 1/11/2023 | 4/2/2024 | 5/28/2024 | Affirmed & RR |
| 16603 | SCR422 | 4/18/2022 | 12/7/2022 | 2/7/2023 | 5/15/2024 | 5/28/2024 | Affirmed & RR |
| 16604 | SCR422 | 11/14/2022 | 3/16/2023 | 5/15/2023 | 5/16/2024 | 5/28/2024 | Affirmed But Not RR |
| 16605 | SCR422 | 12/2/2022 | 3/27/2023 | 6/13/2023 | 6/13/2024 | 5/28/2024 | Amend the Record |
| 16606 | SCR422 | 12/12/2022 | 4/12/2023 | 6/12/2023 | 1/23/2024 | 5/28/2024 | Amend to Legally Seal |
| 16607 | SCR422 | 1/30/2023 | 5/13/2023 | 7/10/2023 | 4/23/2024 | 5/28/2024 | Amend the Record |
| 16608 | SCR422 | 3/15/2023 | 6/12/2023 | 9/7/2023 | 3/28/2024 | 5/28/2024 | Amend to Legally Seal |
| 16609 | SCRHYBRID | 5/11/2023 | 6/16/2023 | 9/6/2023 | 5/14/2024 | 5/28/2024 | Amend to Legally Seal |
| 16610 | SCRCOMBO | 1/23/2024 | 6/24/2023 | 8/14/2023 | 5/10/2024 | 5/28/2024 | Amend the Record |
| 16611 | SCR422 | 4/17/2023 | 7/25/2023 | 10/23/2023 | 4/29/2024 | 5/28/2024 | Amend to Legally Seal |
| 16612 | SCRHYBRID | 6/12/2023 | 7/25/2023 | 10/30/2023 | 4/5/2024 | 5/28/2024 | Amend to Legally Seal |
| 16613 | SCR422 | 4/17/2023 | 7/26/2023 | 10/30/2023 | 5/14/2024 | 5/28/2024 | Amend to Legally Seal |
| 16614 | SCR422 | 4/21/2023 | 7/29/2023 | 11/20/2023 | 5/15/2024 | 5/28/2024 | Amend to Legally Seal |
| 16615 | SCRHYBRID | 9/15/2023 | 10/26/2023 | 1/18/2024 | 5/14/2024 | 5/28/2024 | Affirmed & RR |
| 16616 | SCRHYBRID | 10/6/2023 | 11/30/2023 | 1/17/2024 | 4/24/2024 | 5/28/2024 | Affirmed But Not RR |
| 16617 | SCRHYBRID | 10/30/2023 | 12/12/2023 | 2/21/2024 | 5/28/2024 | 5/28/2024 | Amend to Legally Seal |
| 16618 | SCR422 | 9/7/2023 | 12/20/2023 | 2/12/2024 | 5/21/2024 | 5/28/2024 | Affirmed But Not RR |
| 16619 | SCR422 | 9/12/2023 | 1/4/2024 | 3/7/2024 | 5/28/2024 | 5/28/2024 | Amend to Legally Seal |
| 16620 | SCR422 | 10/2/2023 | 1/17/2024 | 3/5/2024 | 5/13/2024 | 5/28/2024 | Amend the Record |
| 16621 | SCR422 | 10/13/2023 | 1/22/2024 | 5/13/2024 | 5/13/2024 | 5/28/2024 | Affirmed & RR |
| 16622 | SCRHYBRID | 1/4/2024 | 2/2/2024 | 3/1/2024 | 4/3/2024 | 5/28/2024 | Affirmed But Not RR |
| 16623 | SCR422 | 11/9/2023 | 2/4/2024 | 4/9/2024 | 5/7/2024 | 5/28/2024 | Affirmed & RR |
| 16624 | SCR422 | 11/9/2023 | 2/4/2024 | 4/12/2024 | 5/28/2024 | 5/28/2024 | Amend to Legally Seal |
| 16625 | SCR422 | 12/13/2023 | 2/18/2024 | 5/15/2024 | 5/15/2024 | 5/28/2024 | Affirmed & RR |
| 16626 | SCRHYBRID | 1/26/2024 | 2/23/2024 | 5/15/2024 | 5/15/2024 | 5/28/2024 | Affirmed & RR |
| 16627 | SCR422 | 1/8/2024 | 3/3/2024 | 5/15/2024 | 5/15/2024 | 5/28/2024 | Affirmed & RR |
| 16628 | SCR422 | 1/8/2024 | 3/3/2024 | 5/15/2024 | 5/15/2024 | 5/28/2024 | Affirmed & RR |
| 16629 | SCR422 | 1/8/2024 | 3/5/2024 | 5/15/2024 | 5/15/2024 | 5/28/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16630 | SCR422 | 9/15/2023 | 3/8/2024 | 3/7/2024 | 5/10/2024 | 5/28/2024 | Affirmed & RR |
| 16631 | SCR422 | 1/9/2024 | 1/10/2024 | 5/15/2024 | 5/15/2024 | 5/29/2024 | Amend to Legally Seal |
| 16632 | SCR422 | 11/1/2023 | 1/29/2024 | 5/24/2024 | 5/24/2024 | 5/29/2024 | Affirmed |
| 16633 | SCR422 | 12/5/2023 | 2/15/2024 | 5/24/2024 | 5/24/2024 | 5/29/2024 | Affirmed |
| 16634 | SCR422 | 2/28/2024 | 4/15/2024 | 5/29/2024 | 5/29/2024 | 5/29/2024 | |
| 16635 | SCRHYBRID | 3/27/2024 | 4/19/2024 | 7/9/2024 | 7/9/2024 | 5/29/2024 | Amend to Legally Seal |
| 16636 | SCRCOMBO | 2/9/2024 | 3/10/2021 | 5/17/2021 | 5/16/2024 | 5/30/2024 | Affirmed & RR |
| 16637 | SCR422 | 4/14/2022 | 6/6/2022 | 8/9/2022 | 5/30/2024 | 5/30/2024 | Affirmed But Not RR |
| 16638 | SCR422 | 6/10/2022 | 9/19/2022 | 11/14/2022 | 3/20/2024 | 5/30/2024 | Affirmed & RR |
| 16639 | SCR422 | 11/3/2022 | 3/13/2023 | 5/15/2023 | 2/29/2024 | 5/30/2024 | Amend to Legally Seal |
| 16640 | SCR422 | 11/18/2022 | 3/22/2023 | 6/14/2023 | 5/20/2024 | 5/30/2024 | Amend to Legally Seal |
| 16641 | SCR422 | 12/1/2022 | 3/27/2023 | 6/7/2023 | 4/17/2024 | 5/30/2024 | Affirmed But Not RR |
| 16642 | SCR422 | 12/5/2022 | 3/30/2023 | 6/7/2023 | 2/28/2024 | 5/30/2024 | Reversed |
| 16643 | SCR422 | 3/2/2023 | 6/5/2023 | 9/18/2023 | 2/14/2024 | 5/30/2024 | Affirmed & RR |
| 16644 | SCR422 | 3/3/2023 | 6/5/2023 | 5/13/2024 | 5/13/2024 | 5/30/2024 | Affirmed & RR |
| 16645 | SCR422 | 6/6/2023 | 6/7/2023 | 7/18/2023 | 5/30/2024 | 5/30/2024 | Affirmed & RR |
| 16646 | SCRHYBRID | 6/23/2023 | 7/26/2023 | 10/30/2023 | 2/28/2024 | 5/30/2024 | Amend to Legally Seal |
| 16647 | SCR422 | 6/5/2023 | 9/19/2023 | 12/19/2023 | 6/20/2024 | 5/30/2024 | Amend to Legally Seal |
| 16648 | SCR422 | 6/20/2023 | 9/28/2023 | 12/13/2023 | 5/30/2024 | 5/30/2024 | Amend to Legally Seal |
| 16649 | SCR422 | 7/10/2023 | 11/3/2023 | 1/10/2024 | 5/30/2024 | 5/30/2024 | Amend to Legally Seal |
| 16650 | SCR422 | 7/12/2023 | 11/4/2023 | 1/18/2024 | 5/15/2024 | 5/30/2024 | Affirmed But Not RR |
| 16651 | SCR422 | 8/10/2023 | 12/1/2023 | 2/12/2024 | 5/20/2024 | 5/30/2024 | Affirmed & RR |
| 16652 | SCR422 | 9/1/2023 | 1/3/2024 | 3/6/2024 | 5/24/2024 | 5/30/2024 | Amend to Legally Seal |
| 16653 | SCR422 | 9/14/2023 | 1/3/2024 | 3/6/2024 | 5/20/2024 | 5/30/2024 | Amend to Legally Seal |
| 16654 | SCRHYBRID | 1/2/2024 | 1/31/2024 | 4/9/2024 | 5/16/2024 | 5/30/2024 | Amend the Record |
| 16655 | SCRHYBRID | 1/4/2024 | 2/1/2024 | 4/16/2024 | 5/28/2024 | 5/30/2024 | Amend to Legally Seal |
| 16656 | SCR422 | 11/9/2023 | 2/4/2024 | 4/17/2024 | 5/30/2024 | 5/30/2024 | Amend to Legally Seal |
| 16657 | SCR422 | 12/1/2023 | 2/6/2024 | 4/9/2024 | 5/30/2024 | 5/30/2024 | Amend to Legally Seal |
| 16658 | SCR422 | 11/20/2023 | 2/10/2024 | 5/2/2024 | 5/30/2024 | 5/30/2024 | Amend to Legally Seal |
| 16659 | SCR422 | 11/6/2023 | 2/13/2024 | 5/2/2024 | 5/30/2024 | 5/30/2024 | Amend to Legally Seal |
| 16660 | SCR422 | 12/5/2023 | 2/15/2024 | 6/5/2024 | 6/5/2024 | 5/30/2024 | Amend to Legally Seal |
| 16661 | SCRHYBRID | 2/1/2024 | 2/29/2024 | 5/21/2024 | 5/21/2024 | 5/30/2024 | Affirmed & RR |
| 16662 | SCR422 | 12/22/2023 | 2/29/2024 | 5/9/2024 | 5/9/2024 | 5/30/2024 | Affirmed & RR |
| 16663 | SCRHYBRID | 12/18/2023 | 3/1/2024 | 5/21/2024 | 5/21/2024 | 5/30/2024 | Affirmed But Not RR |
| 16664 | SCR422 | 1/2/2024 | 3/2/2024 | 5/9/2024 | 5/9/2024 | 5/30/2024 | Affirmed & RR |
| 16665 | SCR422 | 1/8/2024 | 3/5/2024 | 5/9/2024 | 5/9/2024 | 5/30/2024 | Affirmed & RR |
| 16666 | SCR422 | 1/22/2024 | 3/10/2024 | 5/21/2024 | 5/21/2024 | 5/30/2024 | Affirmed & RR |
| 16667 | SCRHYBRID | 2/12/2024 | 3/11/2024 | 5/1/2024 | 5/30/2024 | 5/30/2024 | Affirmed But Not RR |
| 16668 | SCR422 | 1/29/2024 | 3/13/2024 | 5/9/2024 | 5/9/2024 | 5/30/2024 | Affirmed & RR |
| 16669 | SCRHYBRID | 2/15/2024 | 3/15/2024 | 6/5/2024 | 6/5/2024 | 5/30/2024 | Amend to Legally Seal |
| 16670 | SCR422 | 12/19/2022 | 4/29/2024 | 5/30/2024 | | 5/30/2024 | |
| 16671 | SCRHYBRID | 1/11/2023 | 4/9/2023 | 6/15/2023 | 5/30/2024 | 5/31/2024 | Amend the Record |
| 16672 | SCR422 | 5/2/2023 | 5/15/2023 | 7/11/2023 | 1/11/2024 | 5/31/2024 | Affirmed & RR |
| 16673 | SCR422 | 3/20/2023 | 6/28/2023 | 9/18/2023 | 5/21/2024 | 5/31/2024 | Amend to Legally Seal |
| 16674 | SCR422 | 6/5/2023 | 10/4/2023 | 12/12/2023 | 5/31/2024 | 5/31/2024 | Amend to Legally Seal |
| 16675 | SCR422 | 8/2/2023 | 11/29/2023 | 2/13/2024 | 3/4/2024 | 5/31/2024 | Affirmed & RR |
| 16676 | SCR422 | 7/3/2023 | 12/15/2023 | 3/7/2024 | 5/28/2024 | 5/31/2024 | Affirmed & RR |
| 16677 | SCR422 | 10/18/2023 | 1/2/2024 | 4/5/2024 | 4/5/2024 | 5/31/2024 | Affirmed & RR |
| 16678 | SCR422 | 8/25/2023 | 1/2/2024 | 3/12/2024 | 3/12/2024 | 5/31/2024 | Amend to Legally Seal |
| 16679 | SCR422 | 8/28/2023 | 1/2/2024 | 3/12/2024 | 3/12/2024 | 5/31/2024 | Affirmed & RR |
| 16680 | SCR422 | 9/5/2023 | 1/3/2024 | 3/12/2024 | 3/12/2024 | 5/31/2024 | Amend the Record |
| 16681 | SCR422 | 9/12/2023 | 1/4/2024 | 3/12/2024 | 6/18/2024 | 5/31/2024 | Amend to Legally Seal |
| 16682 | SCR422 | 8/29/2023 | 1/4/2024 | 3/12/2024 | 3/12/2024 | 5/31/2024 | Affirmed & RR |
| 16683 | SCR422 | 9/21/2023 | 1/8/2024 | 3/7/2024 | 5/31/2024 | 5/31/2024 | Amend to Legally Seal |
| 16684 | SCRHYBRID | 11/20/2023 | 1/11/2024 | 3/12/2024 | 3/12/2024 | 5/31/2024 | Amend to Legally Seal |
| 16685 | SCR422 | 9/25/2023 | 1/11/2024 | 4/19/2024 | 4/19/2024 | 5/31/2024 | Affirmed & RR |
| 16686 | SCR422 | 10/2/2023 | 1/16/2024 | 4/5/2024 | 4/5/2024 | 5/31/2024 | Affirmed & RR |
| 16687 | SCRHYBRID | 12/14/2023 | 1/23/2024 | 3/5/2024 | 4/10/2024 | 5/31/2024 | Affirmed But Not RR |
| 16688 | SCR422 | 10/18/2023 | 1/23/2024 | 4/5/2024 | 4/5/2024 | 5/31/2024 | Affirmed & RR |
| 16689 | SCR422 | 11/1/2023 | 1/29/2024 | 5/20/2024 | 5/20/2024 | 5/31/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16690 | SCR422 | 10/27/2023 | 1/30/2024 | 5/20/2024 | 5/20/2024 | 5/31/2024 | Affirmed & RR |
| 16691 | SCR422 | 11/3/2023 | 1/30/2024 | 5/1/2024 | 6/3/2024 | 5/31/2024 | Amend to Legally Seal |
| 16692 | SCR422 | 11/13/2023 | 2/4/2024 | 5/20/2024 | 5/20/2024 | 5/31/2024 | Affirmed & RR |
| 16693 | SCR422 | 11/7/2023 | 2/4/2024 | 4/4/2024 | 5/31/2024 | 5/31/2024 | Amend to Legally Seal |
| 16694 | SCRHYBRID | 1/16/2024 | 2/8/2024 | 5/17/2024 | 5/31/2024 | 5/31/2024 | Amend to Legally Seal |
| 16695 | SCR422 | 11/13/2023 | 2/8/2024 | 5/10/2024 | 5/10/2024 | 5/31/2024 | Amend to Legally Seal |
| 16696 | SCRCOMBO | 2/13/2024 | 2/11/2024 | 5/24/2024 | 5/24/2024 | 5/31/2024 | Amend the Record |
| 16697 | SCR422 | 12/4/2023 | 2/15/2024 | 5/24/2024 | 5/24/2024 | 5/31/2024 | Amend the Record |
| 16698 | SCR422 | 12/14/2023 | 2/17/2024 | 5/24/2024 | 5/24/2024 | 5/31/2024 | Affirmed & RR |
| 16699 | SCR422 | 2/20/2024 | 4/7/2024 | 6/4/2024 | 5/31/2024 | 5/31/2024 | |
| 16700 | SCR422 | 2/8/2021 | 3/25/2021 | 6/1/2021 | 6/3/2024 | 6/3/2024 | Amend to Legally Seal |
| 16701 | SCR422 | 12/27/2022 | 4/17/2023 | 7/18/2023 | 5/30/2024 | 6/3/2024 | Amend to Legally Seal |
| 16702 | SCR422 | 4/10/2023 | 7/12/2023 | 10/4/2023 | 5/28/2024 | 6/3/2024 | Amend to Legally Seal |
| 16703 | SCR422 | 8/3/2023 | 11/15/2023 | 2/14/2024 | 4/23/2024 | 6/3/2024 | Affirmed But Not RR |
| 16704 | SCRHYBRID | 10/24/2023 | 12/5/2023 | 2/14/2024 | 6/3/2024 | 6/3/2024 | Amend to Legally Seal |
| 16705 | SCRCOMBO | 11/6/2023 | 12/28/2023 | 3/13/2024 | 5/28/2024 | 6/3/2024 | Amend to Legally Seal |
| 16706 | SCRHYBRID | 11/16/2023 | 1/3/2024 | 3/5/2024 | 4/30/2024 | 6/3/2024 | Amend to Legally Seal |
| 16707 | SCR422 | 10/19/2023 | 1/10/2024 | 3/13/2024 | 5/28/2024 | 6/3/2024 | Amend to Legally Seal |
| 16708 | SCR422 | 12/4/2023 | 2/15/2024 | 6/12/2024 | 6/12/2024 | 6/3/2024 | Amend to Legally Seal |
| 16709 | SCRCOMBO | 10/19/2024 | 2/17/2024 | 5/14/2024 | 5/14/2024 | 6/3/2024 | Amend the Record |
| 16710 | SCR422 | 12/18/2023 | 2/27/2024 | 6/18/2024 | 6/18/2024 | 6/3/2024 | Amend to Legally Seal |
| 16711 | SCR422 | 2/5/2024 | 3/4/2024 | 5/14/2024 | 5/14/2024 | 6/3/2024 | Amend to Legally Seal |
| 16712 | SCR422 | 1/17/2024 | 3/5/2024 | 5/14/2024 | 5/14/2024 | 6/3/2024 | Amend the Record |
| 16713 | SCRHYBRID | 10/17/2023 | 3/18/2024 | 6/11/2024 | 6/11/2024 | 6/3/2024 | Amend the Record |
| 16714 | SCRCOMBO | 3/1/2024 | 3/22/2024 | 6/3/2024 | 6/3/2024 | 6/3/2024 | |
| 16715 | SCR422 | 6/13/2022 | 9/26/2022 | 12/20/2022 | 5/9/2024 | 6/4/2024 | Affirmed & RR |
| 16716 | SCR424a | 2/22/2016 | 3/28/2016 | 5/10/2016 | 5/9/2024 | 6/5/2024 | Affirmed But Not RR |
| 16717 | SCRCOMBO | 8/13/2020 | 6/3/2020 | 8/12/2020 | 6/6/2024 | 6/5/2024 | Amend to Legally Seal |
| 16718 | SCR422 | 8/24/2020 | 11/6/2020 | 1/6/2021 | 4/9/2024 | 6/5/2024 | Affirmed & RR |
| 16719 | SCRHYBRID | 8/26/2021 | 10/1/2021 | 12/8/2021 | 5/22/2024 | 6/5/2024 | Affirmed & RR |
| 16720 | SCRCOMBO | 5/2/2022 | 8/23/2022 | 11/1/2022 | 5/21/2024 | 6/5/2024 | Amend the Record |
| 16721 | SCR422 | 8/12/2022 | 11/23/2022 | 2/8/2023 | 6/5/2024 | 6/5/2024 | Affirmed & RR |
| 16722 | SCR422 | 12/5/2022 | 3/2/2023 | 5/2/2023 | 4/9/2024 | 6/5/2024 | Affirmed But Not RR |
| 16723 | SCRCOMBO | 1/30/2024 | 9/16/2023 | 12/13/2023 | 4/25/2024 | 6/5/2024 | Affirmed & RR |
| 16724 | SCR422 | 7/28/2023 | 11/9/2023 | 1/16/2024 | 4/9/2024 | 6/5/2024 | Amend to Legally Seal |
| 16725 | SCR422 | 10/25/2023 | 1/25/2024 | 4/4/2024 | 4/4/2024 | 6/5/2024 | Affirmed & RR |
| 16726 | SCR422 | 10/27/2023 | 1/28/2024 | 4/3/2024 | 4/3/2024 | 6/5/2024 | Affirmed & RR |
| 16727 | SCR422 | 11/20/2023 | 2/5/2024 | 4/3/2024 | 4/3/2024 | 6/5/2024 | Amend the Record |
| 16728 | SCR422 | 11/17/2023 | 2/12/2024 | 5/14/2024 | 5/14/2024 | 6/5/2024 | Amend to Legally Seal |
| 16729 | SCR422 | 12/7/2023 | 2/14/2024 | 6/5/2024 | 6/10/2024 | 6/5/2024 | Amend to Legally Seal |
| 16730 | SCR422 | 12/18/2023 | 2/20/2024 | 5/14/2024 | 5/14/2024 | 6/5/2024 | Affirmed & RR |
| 16731 | SCR422 | 12/19/2023 | 2/22/2024 | 5/14/2024 | 5/14/2024 | 6/5/2024 | Amend to Legally Seal |
| 16732 | SCR422 | 11/8/2023 | 2/26/2024 | 5/14/2024 | 5/14/2024 | 6/5/2024 | Affirmed & RR |
| 16733 | SCR422 | 6/30/2023 | 3/20/2024 | 7/10/2024 | 6/5/2024 | 6/5/2024 | Amend to Legally Seal |
| 16734 | SCR422 | 10/26/2023 | 3/20/2024 | 7/10/2024 | 6/5/2024 | 6/5/2024 | Amend to Legally Seal |
| 16735 | SCRHYBRID | 2/26/2024 | 4/1/2024 | 7/10/2024 | 6/5/2024 | 6/5/2024 | Amend to Legally Seal |
| 16736 | SCRCOMBO | 5/3/2024 | 4/24/2024 | 5/22/2024 | 6/5/2024 | 6/5/2024 | Amend the Record |
| 16737 | SCR422 | 9/30/2022 | 1/12/2023 | 3/13/2023 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16738 | SCR422 | 9/15/2022 | 1/17/2023 | 3/20/2023 | 5/21/2024 | 6/6/2024 | Affirmed & RR |
| 16739 | SCR422 | 10/3/2022 | 2/7/2023 | 4/17/2023 | 3/1/2024 | 6/6/2024 | Amend the Record |
| 16740 | SCR422 | 1/25/2023 | 5/8/2023 | 7/11/2023 | 5/7/2024 | 6/6/2024 | Amend to Legally Seal |
| 16741 | SCR422 | 4/4/2023 | 7/16/2023 | 11/17/2023 | 5/1/2024 | 6/6/2024 | Affirmed & RR |
| 16742 | SCR422 | 4/19/2022 | 8/9/2023 | 11/6/2023 | 5/14/2024 | 6/6/2024 | Affirmed & RR |
| 16743 | SCR422 | 5/1/2023 | 8/13/2023 | 10/10/2023 | 6/4/2024 | 6/6/2024 | Affirmed & RR |
| 16744 | SCRHYBRID | 9/15/2023 | 10/26/2023 | 1/16/2024 | 6/4/2024 | 6/6/2024 | Amend to Legally Seal |
| 16745 | SCR422 | 1/11/2023 | 10/29/2023 | 1/10/2024 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16746 | SCR422 | 7/21/2023 | 11/8/2023 | 1/3/2024 | 3/12/2024 | 6/6/2024 | Reversed |
| 16747 | SCRHYBRID | 10/2/2023 | 11/21/2023 | 1/17/2024 | 5/3/2024 | 6/6/2024 | Affirmed But Not RR |
| 16748 | SCR422 | 8/4/2023 | 11/29/2023 | 2/21/2024 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16749 | SCRHYBRID | 10/15/2023 | 12/3/2023 | 2/6/2024 | 4/18/2024 | 6/6/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16750 | SCR422 | 8/9/2023 | 12/4/2023 | 3/19/2024 | 6/6/2024 | 6/6/2024 | Amend the Record |
| 16751 | SCRHYBRID | 10/27/2023 | 12/4/2023 | 1/17/2024 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16752 | SCR422 | 8/15/2023 | 12/6/2023 | 3/1/2024 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16753 | SCR422 | 8/24/2023 | 12/21/2023 | 3/26/2024 | 5/31/2024 | 6/6/2024 | Expunge |
| 16754 | SCR422 | 9/8/2023 | 1/3/2024 | 3/18/2024 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16755 | SCRHYBRID | 11/13/2023 | 1/8/2024 | 3/18/2024 | 6/6/2024 | 6/6/2024 | Amend the Record |
| 16756 | SCRHYBRID | 11/20/2023 | 1/10/2024 | 3/5/2024 | 5/2/2024 | 6/6/2024 | Affirmed But Not RR |
| 16757 | SCRHYBRID | 11/27/2023 | 1/11/2024 | 3/18/2024 | 6/6/2024 | 6/6/2024 | Amend the Record |
| 16758 | SCR422 | 10/2/2023 | 1/16/2024 | 3/26/2024 | 5/22/2024 | 6/6/2024 | Affirmed But Not RR |
| 16759 | SCR422 | 10/6/2023 | 1/16/2024 | 3/5/2024 | 5/29/2024 | 6/6/2024 | Affirmed But Not RR |
| 16760 | SCR422 | 10/11/2023 | 1/22/2024 | 3/26/2024 | 6/6/2024 | 6/6/2024 | Amend to Legally Seal |
| 16761 | SCR422 | 1/16/2024 | 2/28/2024 | 5/15/2024 | 5/15/2024 | 6/6/2024 | Affirmed & RR |
| 16762 | SCRHYBRID | 2/12/2024 | 3/11/2024 | 5/15/2024 | 5/15/2024 | 6/6/2024 | Affirmed & RR |
| 16763 | SCR422 | 3/11/2024 | 3/11/2024 | 5/22/2024 | 5/22/2024 | 6/6/2024 | Affirmed & RR |
| 16764 | SCR422 | 2/12/2024 | 3/21/2024 | 6/3/2024 | 6/3/2024 | 6/6/2024 | Amend the Record |
| 16765 | SCR422 | 2/14/2024 | 3/27/2024 | 6/5/2024 | 6/5/2024 | 6/6/2024 | Amend to Legally Seal |
| 16766 | SCRHYBRID | 2/12/2024 | 4/10/2024 | 7/3/2024 | 6/6/2024 | 6/6/2024 | Amend the Record |
| 16767 | SCR422 | 2/27/2024 | 4/15/2024 | 7/25/2024 | 6/6/2024 | 6/6/2024 | Affirmed & RR |
| 16768 | SCR422 | 4/29/2024 | 4/30/2024 | 7/9/2024 | 7/9/2024 | 6/6/2024 | Amend to Legally Seal |
| 16769 | SCR422 | 4/10/2023 | 7/20/2023 | 9/1/2023 | 3/22/2024 | 6/7/2024 | Affirmed But Not RR |
| 16770 | SCRHYBRID | 8/11/2023 | 10/17/2023 | 1/10/2024 | 6/5/2024 | 6/7/2024 | Amend the Record |
| 16771 | SCR422 | 9/20/2023 | 1/10/2024 | 4/5/2024 | 6/7/2024 | 6/7/2024 | Amend to Legally Seal |
| 16772 | SCR422 | 11/30/2023 | 3/9/2024 | 6/4/2024 | 6/4/2024 | 6/7/2024 | Affirmed But Not RR |
| 16773 | SCR422 | 4/20/2023 | 3/18/2024 | 6/4/2024 | 6/4/2024 | 6/7/2024 | Affirmed |
| 16774 | SCR422 | 7/10/2023 | 3/28/2024 | 6/4/2024 | 6/4/2024 | 6/7/2024 | Amend to Legally Seal |
| 16775 | SCR422 | 2/20/2024 | 4/1/2024 | 6/4/2024 | 6/4/2024 | 6/7/2024 | Affirmed |
| 16776 | SCR422 | 12/9/2021 | 2/16/2022 | 5/11/2022 | 6/10/2024 | 6/10/2024 | Amend to Legally Seal |
| 16777 | SCR422 | 10/19/2022 | 2/3/2023 | 4/6/2023 | 6/7/2024 | 6/10/2024 | Amend to Legally Seal |
| 16778 | SCRHYBRID | 4/19/2023 | 6/16/2023 | 9/6/2023 | 4/23/2024 | 6/10/2024 | Affirmed But Not RR |
| 16779 | SCRHYBRID | 8/23/2023 | 10/26/2023 | 1/10/2024 | 6/10/2024 | 6/10/2024 | Amend the Record |
| 16780 | SCR422 | 8/2/2023 | 11/14/2023 | 2/26/2024 | 5/23/2024 | 6/10/2024 | Amend the Record |
| 16781 | SCR422 | 8/14/2023 | 12/5/2023 | 2/6/2024 | 6/6/2024 | 6/10/2024 | Amend to Legally Seal |
| 16782 | SCR422 | 12/5/2023 | 2/15/2024 | 6/5/2024 | 6/5/2024 | 6/10/2024 | Affirmed & RR |
| 16783 | SCR422 | 12/20/2023 | 2/25/2024 | 6/5/2024 | 6/5/2024 | 6/10/2024 | Amend to Legally Seal |
| 16784 | SCRHYBRID | 2/12/2024 | 3/6/2024 | 6/5/2024 | 6/5/2024 | 6/10/2024 | Amend the Record |
| 16785 | SCRHYBRID | 2/8/2024 | 3/20/2024 | 6/5/2024 | 6/5/2024 | 6/10/2024 | Affirmed & RR |
| 16786 | SCR422 | 3/25/2024 | 5/6/2024 | 6/10/2024 | 6/10/2024 | 6/10/2024 | |
| 16787 | SCRHYBRID | 6/6/2024 | 6/7/2024 | 4/2/2024 | 4/2/2024 | 6/10/2024 | Reversed |
| 16788 | SCR422 | 5/15/2017 | 7/29/2017 | 10/4/2017 | 6/7/2024 | 6/11/2024 | Affirmed & RR |
| 16789 | SCR422 | 5/18/2022 | 9/7/2022 | 11/9/2022 | 5/22/2024 | 6/11/2024 | Affirmed But Not RR |
| 16790 | SCR422 | 10/31/2022 | 3/3/2023 | 5/17/2023 | 5/6/2024 | 6/11/2024 | Amend to Legally Seal |
| 16791 | SCR422 | 2/3/2023 | 5/22/2023 | 8/15/2023 | 6/10/2024 | 6/11/2024 | Amend to Legally Seal |
| 16792 | SCRHYBRID | 5/1/2023 | 7/5/2023 | 9/7/2023 | 6/11/2024 | 6/11/2024 | Amend to Legally Seal |
| 16793 | SCR422 | 5/4/2023 | 7/24/2023 | 10/30/2023 | 3/5/2024 | 6/11/2024 | Amend the Record |
| 16794 | SCR422 | 4/21/2023 | 7/25/2023 | 10/30/2023 | 3/7/2024 | 6/11/2024 | Amend to Legally Seal |
| 16795 | SCRHYBRID | 10/25/2023 | 12/1/2023 | 2/7/2024 | 6/21/2024 | 6/11/2024 | Affirmed & RR |
| 16796 | SCR422 | 6/26/2023 | 12/4/2023 | 2/20/2024 | 5/30/2024 | 6/11/2024 | Affirmed But Not RR |
| 16797 | SCR422 | 8/23/2023 | 12/18/2023 | 3/5/2024 | 6/11/2024 | 6/11/2024 | Amend to Legally Seal |
| 16798 | SCR422 | 1/3/2023 | 1/3/2024 | 4/2/2024 | 6/11/2024 | 6/11/2024 | Amend the Record |
| 16799 | SCR422 | 9/15/2023 | 1/6/2024 | 3/20/2024 | 6/5/2024 | 6/11/2024 | Amend the Record |
| 16800 | SCR422 | 1/22/2024 | 1/22/2024 | 2/5/2024 | 6/18/2024 | 6/11/2024 | Amend to Legally Seal |
| 16801 | SCR422 | 10/24/2023 | 1/30/2024 | 5/1/2024 | 6/17/2024 | 6/11/2024 | Amend the Record |
| 16802 | SCR422 | 10/20/2023 | 2/1/2024 | 6/11/2024 | 6/11/2024 | 6/11/2024 | Amend to Legally Seal |
| 16803 | SCR422 | 11/16/2023 | 2/12/2024 | 6/5/2024 | 6/5/2024 | 6/11/2024 | Affirmed & RR |
| 16804 | SCRHYBRID | 1/24/2024 | 2/22/2024 | 5/1/2024 | 6/12/2024 | 6/11/2024 | Amend to Legally Seal |
| 16805 | SCR422 | 12/26/2023 | 2/26/2024 | 6/3/2024 | 6/3/2024 | 6/11/2024 | Affirmed & RR |
| 16806 | SCRHYBRID | 2/7/2024 | 2/29/2024 | 5/1/2024 | 6/11/2024 | 6/11/2024 | Amend to Legally Seal |
| 16807 | SCRHYBRID | 2/5/2024 | 3/4/2024 | 6/11/2024 | 6/11/2024 | 6/11/2024 | Amend the Record |
| 16808 | SCR422 | 1/9/2024 | 3/4/2024 | 5/2/2024 | 6/6/2024 | 6/11/2024 | Amend the Record |
| 16809 | SCRHYBRID | 2/6/2024 | 3/6/2024 | 6/18/2024 | 6/18/2024 | 6/11/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16810 | SCRCOMBO | 3/19/2024 | 3/9/2024 | 6/5/2024 | 6/5/2024 | 6/11/2024 | Affirmed & RR |
| 16811 | SCR422 | 1/2/2024 | 3/11/2024 | 6/11/2024 | 6/11/2024 | 6/11/2024 | Amend the Record |
| 16812 | SCR422 | 1/29/2024 | 3/11/2024 | 6/6/2024 | 6/6/2024 | 6/11/2024 | Amend to Legally Seal |
| 16813 | SCR422 | 1/30/2024 | 3/13/2024 | 5/7/2024 | 6/11/2024 | 6/11/2024 | Amend to Legally Seal |
| 16814 | SCR422 | 3/21/2022 | 3/18/2024 | 6/3/2024 | 6/3/2024 | 6/11/2024 | Affirmed & RR |
| 16815 | SCRHYBRID | 2/20/2024 | 3/21/2024 | 6/18/2024 | 6/18/2024 | 6/11/2024 | Amend to Legally Seal |
| 16816 | SCR422 | 2/12/2024 | 3/21/2024 | 6/3/2024 | 6/11/2024 | 6/11/2024 | Amend to Legally Seal |
| 16817 | SCR422 | 3/20/2024 | 3/21/2024 | 6/3/2024 | 6/3/2024 | 6/11/2024 | Amend to Legally Seal |
| 16818 | SCR422 | 12/18/2023 | 3/27/2024 | 6/11/2024 | 6/11/2024 | 6/11/2024 | Amend the Record |
| 16819 | SCRHYBRID | 2/22/2024 | 3/29/2024 | 6/11/2024 | 6/11/2024 | 6/11/2024 | Amend the Record |
| 16820 | SCR422 | 3/21/2024 | 5/17/2024 | 8/6/2024 | 6/11/2024 | 6/11/2024 | Amend the Record |
| 16821 | SCR422 | 1/3/2023 | 6/11/2024 | 4/2/2024 | 4/2/2024 | 6/11/2024 | Affirmed & RR |
| 16822 | SCR422 | 10/26/2022 | 2/22/2023 | 5/11/2023 | 5/7/2023 | 6/12/2024 | Amend to Legally Seal |
| 16823 | SCRHYBRID | 1/20/2023 | 4/10/2023 | 6/8/2023 | 5/14/2024 | 6/12/2024 | Affirmed & RR |
| 16824 | SCRHYBRID | 5/5/2023 | 6/14/2023 | 8/8/2023 | 6/11/2024 | 6/12/2024 | Affirmed But Not RR |
| 16825 | SCR422 | 5/5/2023 | 8/20/2023 | 10/6/2023 | 3/27/2024 | 6/12/2024 | Affirmed But Not RR |
| 16826 | SCRHYBRID | 7/17/2023 | 9/8/2023 | 11/21/2023 | 6/12/2024 | 6/12/2024 | Amend to Legally Seal |
| 16827 | SCR422 | 5/30/2023 | 9/18/2023 | 12/12/2023 | 6/7/2024 | 6/12/2024 | Affirmed & RR |
| 16828 | SCR422 | 7/25/2023 | 11/6/2023 | 1/9/2024 | 6/7/2024 | 6/12/2024 | Affirmed & RR |
| 16829 | SCR422 | 8/1/2022 | 11/28/2023 | 3/13/2024 | 5/2/2024 | 6/12/2024 | Affirmed & RR |
| 16830 | SCR422 | 8/25/2023 | 12/27/2023 | 4/11/2024 | 6/4/2024 | 6/12/2024 | Amend to Legally Seal |
| 16831 | SCRHYBRID | 12/5/2023 | 1/17/2024 | 4/3/2024 | 6/12/2024 | 6/12/2024 | Amend the Record |
| 16832 | SCR422 | 11/2/2023 | 1/29/2024 | 5/3/2024 | 6/12/2024 | 6/12/2024 | Amend to Legally Seal |
| 16833 | SCR422 | 11/22/2023 | 2/7/2024 | 4/9/2024 | 6/4/2024 | 6/12/2024 | Amend to Legally Seal |
| 16834 | SCR422 | 11/16/2023 | 2/11/2024 | 5/6/2024 | 6/12/2024 | 6/12/2024 | Amend to Legally Seal |
| 16835 | SCRHYBRID | 1/26/2024 | 2/26/2024 | 6/11/2024 | 6/11/2024 | 6/12/2024 | Amend the Record |
| 16836 | SCR422 | 12/14/2023 | 2/27/2024 | 6/4/2024 | 6/4/2024 | 6/12/2024 | Affirmed & RR |
| 16837 | SCR422 | 1/12/2024 | 3/5/2024 | 6/11/2024 | 6/11/2024 | 6/12/2024 | Amend the Record |
| 16838 | SCR422 | 2/1/2024 | 3/25/2024 | 6/5/2024 | 6/5/2024 | 6/12/2024 | Affirmed & RR |
| 16839 | SCR422 | 2/22/2024 | 3/27/2024 | 6/5/2024 | 6/12/2024 | 6/12/2024 | Amend the Record |
| 16840 | SCR422 | 8/29/2023 | 3/27/2024 | 6/6/2024 | 6/6/2024 | 6/12/2024 | Amend to Legally Seal |
| 16841 | SCRCOMBO | 4/29/2024 | 4/3/2024 | 6/4/2024 | 6/4/2024 | 6/12/2024 | Amend to Legally Seal |
| 16842 | SCRHYBRID | 3/11/2024 | 4/5/2024 | 6/5/2024 | 6/5/2024 | 6/12/2024 | Affirmed & RR |
| 16843 | SCR422 | 8/16/2022 | 12/3/2022 | 2/21/2023 | 6/10/2024 | 6/13/2024 | Amend to Legally Seal |
| 16844 | SCR422 | 11/8/2022 | 3/13/2023 | 5/3/2024 | 6/6/2024 | 6/13/2024 | Amend to Legally Seal |
| 16845 | SCR422 | 1/4/2023 | 4/20/2023 | 7/12/2023 | 6/5/2024 | 6/13/2024 | Amend to Legally Seal |
| 16846 | SCR422 | 4/14/2023 | 7/24/2023 | 10/3/2023 | 5/29/2024 | 6/13/2024 | Affirmed But Not RR |
| 16847 | SCRHYBRID | 6/26/2023 | 8/7/2023 | 10/3/2023 | 5/21/2024 | 6/13/2024 | Affirmed & RR |
| 16848 | SCRHYBRID | 10/30/2023 | 12/13/2023 | 3/7/2024 | 8/20/2024 | 6/13/2024 | Amend to Legally Seal |
| 16849 | SCR422 | 9/8/2023 | 12/20/2023 | 3/13/2024 | 6/13/2024 | 6/13/2024 | Amend to Legally Seal |
| 16850 | SCR422 | 8/31/2023 | 1/3/2024 | 3/5/2024 | 6/12/2024 | 6/13/2024 | Amend to Legally Seal |
| 16851 | SCR422 | 9/12/2023 | 1/4/2024 | 3/6/2024 | 5/3/2024 | 6/13/2024 | Amend to Legally Seal |
| 16852 | SCR422 | 12/1/2023 | 2/14/2024 | 6/12/2024 | 6/12/2024 | 6/13/2024 | Affirmed & RR |
| 16853 | SCR422 | 12/4/2023 | 2/14/2024 | 6/12/2024 | 6/12/2024 | 6/13/2024 | Amend to Legally Seal |
| 16854 | SCR422 | 12/8/2023 | 2/17/2024 | 6/12/2024 | 6/12/2024 | 6/13/2024 | Amend the Record |
| 16855 | SCR422 | 12/18/2023 | 2/26/2024 | 6/12/2024 | 6/12/2024 | 6/13/2024 | Amend to Legally Seal |
| 16856 | SCRHYBRID | 1/23/2024 | 3/7/2024 | 6/12/2024 | 6/12/2024 | 6/13/2024 | Affirmed & RR |
| 16857 | SCRHYBRID | 2/12/2024 | 3/11/2024 | 6/12/2024 | 6/12/2024 | 6/13/2024 | Affirmed & RR |
| 16858 | SCR422 | 2/20/2024 | 4/1/2024 | 6/4/2024 | 6/4/2024 | 6/13/2024 | Affirmed & RR |
| 16859 | SCRHYBRID | 3/6/2024 | 4/3/2024 | 6/13/2024 | 6/13/2024 | 6/13/2024 | Amend the Record |
| 16860 | SCR422 | 3/4/2024 | 4/20/2024 | 7/2/2024 | 6/13/2024 | 6/13/2024 | Amend to Legally Seal |
| 16861 | SCR422 | 8/23/2023 | 12/14/2023 | 3/6/2024 | 6/14/2024 | 6/14/2024 | Affirmed & RR |
| 16862 | SCRHYBRID | 11/20/2023 | 1/11/2024 | 3/6/2024 | 6/14/2024 | 6/14/2024 | Affirmed & RR |
| 16863 | SCR422 | 10/5/2023 | 1/22/2024 | 5/8/2024 | 6/14/2024 | 6/14/2024 | Affirmed & RR |
| 16864 | SCR422 | 11/17/2023 | 2/11/2024 | 6/12/2024 | 6/12/2024 | 6/14/2024 | Affirmed & RR |
| 16865 | SCR422 | 12/14/2023 | 2/17/2024 | 6/12/2024 | 6/12/2024 | 6/14/2024 | Affirmed & RR |
| 16866 | SCR422 | 1/23/2024 | 3/10/2024 | 6/11/2024 | 6/11/2024 | 6/14/2024 | Amend the Record |
| 16867 | SCR422 | 6/1/2022 | 3/11/2024 | 6/11/2024 | 6/11/2024 | 6/14/2024 | Affirmed & RR |
| 16868 | SCR422 | 7/25/2023 | 3/26/2024 | 6/11/2024 | 6/11/2024 | 6/14/2024 | Affirmed & RR |
| 16869 | SCRHYBRID | 2/16/2024 | 3/29/2024 | 6/11/2024 | 6/11/2024 | 6/14/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16870 | SCRHYBRID | 3/1/2024 | 4/2/2024 | 6/11/2024 | 6/14/2024 | 6/14/2024 | Amend to Legally Seal |
| 16871 | SCR422 | 6/16/2022 | 2/10/2023 | 4/5/2023 | 6/13/2024 | 6/17/2024 | Affirmed & RR |
| 16872 | SCR422 | 3/7/2023 | 6/6/2023 | 8/3/2023 | 5/14/2024 | 6/17/2024 | Affirmed & RR |
| 16873 | SCR422 | 5/8/2023 | 8/30/2023 | 11/14/2023 | 6/18/2024 | 6/17/2024 | Amend to Legally Seal |
| 16874 | SCR422 | 11/3/2023 | 1/30/2024 | 5/1/2024 | 6/17/2024 | 6/17/2024 | Amend the Record |
| 16875 | SCR422 | 12/1/2023 | 2/26/2024 | 6/11/2024 | 6/17/2024 | 6/17/2024 | Affirmed & RR |
| 16876 | SCR422 | 3/7/2024 | 3/8/2024 | 5/9/2024 | 5/30/2024 | 6/17/2024 | Affirmed & RR |
| 16877 | SCR422 | 12/14/2023 | 3/9/2024 | 6/11/2024 | 6/11/2024 | 6/17/2024 | Affirmed & RR |
| 16878 | SCR422 | 1/4/2021 | 10/3/2021 | 2/23/2022 | 2/21/2024 | 6/18/2024 | Affirmed & RR |
| 16879 | SCR422 | 6/6/2022 | 9/21/2022 | 11/14/2022 | 3/7/2024 | 6/18/2024 | Affirmed But Not RR |
| 16880 | SCR422 | 10/19/2022 | 2/4/2023 | 4/5/2023 | 6/13/2024 | 6/18/2024 | Affirmed But Not RR |
| 16881 | SCR422 | 11/8/2022 | 3/13/2023 | 5/5/2023 | 4/24/2024 | 6/18/2024 | Affirmed & RR |
| 16882 | SCR422 | 5/5/2023 | 8/8/2023 | 10/10/2023 | 6/18/2024 | 6/18/2024 | Affirmed But Not RR |
| 16883 | SCR422 | 6/16/2023 | 8/24/2023 | 11/17/2023 | 5/10/2024 | 6/18/2024 | Affirmed & RR |
| 16884 | SCR422 | 7/24/2023 | 11/9/2023 | 3/19/2024 | 6/17/2024 | 6/18/2024 | Amend to Legally Seal |
| 16885 | SCR422 | 8/14/2023 | 12/5/2023 | 2/21/2024 | 5/20/2024 | 6/18/2024 | Affirmed But Not RR |
| 16886 | SCR422 | 8/23/2023 | 12/15/2023 | 3/5/2024 | 6/11/2024 | 6/18/2024 | Affirmed & RR |
| 16887 | SCRHYBRID | 8/4/2023 | 12/29/2023 | 2/21/2024 | 5/22/2024 | 6/18/2024 | Affirmed But Not RR |
| 16888 | SCR422 | 9/12/2023 | 1/4/2024 | 4/25/2024 | 4/25/2024 | 6/18/2024 | Affirmed & RR |
| 16889 | SCR422 | 9/18/2023 | 1/4/2024 | 3/18/2024 | 6/18/2024 | 6/18/2024 | Amend to Legally Seal |
| 16890 | SCR422 | 9/21/2023 | 1/9/2024 | 4/1/2024 | 6/18/2024 | 6/18/2024 | Amend the Record |
| 16891 | SCR422 | 9/20/2023 | 1/10/2024 | 3/18/2024 | 6/18/2024 | 6/18/2024 | Amend to Legally Seal |
| 16892 | SCR422 | 10/13/2023 | 1/22/2024 | 4/23/2024 | 6/18/2024 | 6/18/2024 | Amend to Legally Seal |
| 16893 | SCRHYBRID | 2/1/2024 | 2/23/2024 | 5/21/2024 | 6/18/2024 | 6/18/2024 | Amend the Record |
| 16894 | SCR422 | 12/11/2023 | 2/25/2024 | 6/14/2024 | 6/14/2024 | 6/18/2024 | Affirmed & RR |
| 16895 | SCR422 | 2/15/2024 | 3/27/2024 | 6/11/2024 | 6/11/2024 | 6/18/2024 | Amend to Legally Seal |
| 16896 | SCR422 | 1/22/2024 | 4/3/2024 | 6/7/2024 | 6/7/2024 | 6/18/2024 | Affirmed & RR |
| 16897 | SCR422 | 2/26/2024 | 4/4/2024 | 6/7/2024 | 6/18/2024 | 6/18/2024 | Amend to Legally Seal |
| 16898 | SCR422 | 2/5/2024 | 4/6/2024 | 6/6/2024 | 6/6/2024 | 6/18/2024 | Affirmed & RR |
| 16899 | SCR422 | 1/12/2024 | 4/11/2024 | 6/6/2024 | 6/6/2024 | 6/18/2024 | Affirmed & RR |
| 16900 | SCR422 | 2/29/2024 | 4/15/2024 | 6/7/2024 | 6/7/2024 | 6/18/2024 | Affirmed & RR |
| 16901 | SCRHYBRID | 1/25/2024 | 6/18/2024 | 6/18/2024 | 6/18/2024 | 6/18/2024 | |
| 16902 | SCR422 | 9/17/2020 | 11/3/2020 | 1/12/2021 | 6/13/2024 | 6/20/2024 | Reversed |
| 16903 | SCR422 | 11/24/2020 | 1/7/2021 | 3/10/2021 | 5/22/2024 | 6/20/2024 | Affirmed & RR |
| 16904 | SCRCOMBO | 3/27/2024 | 5/13/2021 | 7/13/2021 | 6/20/2024 | 6/20/2024 | Amend to Legally Seal |
| 16905 | SCR422 | 6/1/2021 | 8/16/2021 | 11/15/2021 | 6/4/2024 | 6/20/2024 | Amend to Legally Seal |
| 16906 | SCRCOMBO | 7/6/2023 | 10/13/2022 | 12/7/2022 | 6/18/2024 | 6/20/2024 | Amend to Legally Seal |
| 16907 | SCR422 | 9/12/2022 | 1/5/2023 | 3/7/2023 | 4/23/2024 | 6/20/2024 | Affirmed & RR |
| 16908 | SCRCOMBO | 5/11/2023 | 3/17/2023 | 6/14/2023 | 5/9/2024 | 6/20/2024 | Amend to Legally Seal |
| 16909 | SCR422 | 11/25/2022 | 3/24/2023 | 6/7/2023 | 4/10/2024 | 6/20/2024 | Amend to Legally Seal |
| 16910 | SCR422 | 12/9/2022 | 4/7/2023 | 6/7/2023 | 4/24/2024 | 6/20/2024 | Amend to Legally Seal |
| 16911 | SCR422 | 2/10/2023 | 5/19/2023 | 9/14/2023 | 1/9/2024 | 6/20/2024 | Affirmed & RR |
| 16912 | SCR422 | 3/31/2023 | 7/12/2023 | 10/11/2023 | 5/30/2024 | 6/20/2024 | Affirmed But Not RR |
| 16913 | SCR422 | 4/27/2023 | 8/9/2023 | 11/8/2023 | 4/30/2024 | 6/20/2024 | Affirmed But Not RR |
| 16914 | SCR422 | 5/15/2023 | 9/9/2023 | 11/9/2023 | 2/6/2024 | 6/20/2024 | Amend to Legally Seal |
| 16915 | SCRHYBRID | 9/13/2023 | 10/26/2023 | 1/17/2024 | 6/20/2024 | 6/20/2024 | Amend the Record |
| 16916 | SCR422 | 7/24/2023 | 11/7/2023 | 1/16/2024 | 4/25/2024 | 6/20/2024 | Amend the Record |
| 16917 | SCR422 | 7/31/2023 | 11/14/2023 | 2/7/2024 | 6/20/2024 | 6/20/2024 | Amend to Legally Seal |
| 16918 | SCR422 | 8/3/2023 | 11/14/2023 | 3/14/2024 | 4/9/2024 | 6/20/2024 | Affirmed & RR |
| 16919 | SCR422 | 8/23/2023 | 12/13/2023 | 3/5/2024 | 6/12/2024 | 6/20/2024 | Affirmed But Not RR |
| 16920 | SCR422 | 10/2/2023 | 12/14/2023 | 3/6/2024 | 6/17/2024 | 6/20/2024 | Amend to Legally Seal |
| 16921 | SCRHYBRID | 11/13/2023 | 1/8/2024 | 4/9/2024 | 6/17/2024 | 6/20/2024 | Affirmed But Not RR |
| 16922 | SCR422 | 11/8/2023 | 2/4/2024 | 6/13/2024 | 6/13/2024 | 6/20/2024 | Affirmed & RR |
| 16923 | SCR422 | 12/7/2023 | 2/14/2024 | 6/13/2024 | 6/13/2024 | 6/20/2024 | Affirmed & RR |
| 16924 | SCRCOMBO | 1/22/2024 | 2/26/2024 | 5/14/2024 | 6/17/2024 | 6/20/2024 | Affirmed & RR |
| 16925 | SCR422 | 12/26/2023 | 2/28/2024 | 6/12/2024 | 6/12/2024 | 6/20/2024 | Affirmed & RR |
| 16926 | SCRHYBRID | 2/20/2024 | 3/20/2024 | 6/18/2024 | 6/18/2024 | 6/20/2024 | Affirmed But Not RR |
| 16927 | SCR422 | 3/13/2023 | 3/28/2024 | 6/13/2024 | 6/13/2024 | 6/20/2024 | Affirmed & RR |
| 16928 | SCR422 | 3/11/2024 | 4/25/2024 | 7/9/2024 | 7/9/2024 | 6/20/2024 | Amend the Record |
| 16929 | SCR422 | 10/19/2020 | 11/16/2020 | 1/19/2021 | 6/20/2024 | 6/21/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16930 | SCRCOMBO | 5/16/2023 | 8/30/2021 | 11/15/2021 | 4/29/2024 | 6/21/2024 | Affirmed But Not RR |
| 16931 | SCR422 | 9/19/2022 | 12/14/2022 | 3/7/2023 | 3/1/2024 | 6/21/2024 | Amend to Legally Seal |
| 16932 | SCRHYBRID | 6/15/2023 | 8/3/2023 | 10/3/2023 | 3/29/2024 | 6/21/2024 | Amend the Record |
| 16933 | SCR422 | 9/19/2023 | 10/3/2023 | 12/13/2023 | 6/21/2024 | 6/21/2024 | Amend the Record |
| 16934 | SCR422 | 6/23/2023 | 11/1/2023 | 1/10/2024 | 6/21/2024 | 6/21/2024 | Amend to Legally Seal |
| 16935 | SCRHYBRID | 12/26/2023 | 1/31/2024 | 4/10/2024 | 6/5/2024 | 6/21/2024 | Amend the Record |
| 16936 | SCR422 | 11/17/2023 | 2/11/2024 | 6/18/2024 | 6/18/2024 | 6/21/2024 | Affirmed & RR |
| 16937 | SCR422 | 2/22/2024 | 2/22/2024 | 6/20/2024 | 6/20/2024 | 6/21/2024 | Amend the Record |
| 16938 | SCR422 | 12/21/2023 | 2/25/2024 | 6/18/2024 | 6/18/2024 | 6/21/2024 | Affirmed & RR |
| 16939 | SCRHYBRID | 4/15/2024 | 5/8/2024 | 8/7/2024 | 6/21/2024 | 6/21/2024 | Amend to Legally Seal |
| 16940 | SCR422 | 4/29/2019 | 7/1/2019 | 9/10/2019 | 9/19/2024 | 6/24/2024 | Amend to Legally Seal |
| 16941 | SCR422 | 10/29/2020 | 12/8/2020 | 2/3/2021 | 4/24/2024 | 6/24/2024 | Affirmed But Not RR |
| 16942 | SCR422 | 5/4/2022 | 9/27/2023 | 12/22/2023 | 4/23/2024 | 6/24/2024 | Affirmed But Not RR |
| 16943 | SCRHYBRID | 7/27/2023 | 10/5/2023 | 12/13/2023 | 6/12/2024 | 6/24/2024 | Amend to Legally Seal |
| 16944 | SCR422 | 7/3/2023 | 10/12/2023 | 12/13/2023 | 6/14/2024 | 6/24/2024 | Affirmed But Not RR |
| 16945 | SCRHYBRID | 8/8/2023 | 10/14/2023 | 12/13/2023 | 6/21/2024 | 6/24/2024 | Affirmed But Not RR |
| 16946 | SCR422 | 8/23/2023 | 12/13/2023 | 4/9/2024 | 6/18/2024 | 6/24/2024 | Amend to Legally Seal |
| 16947 | SCRHYBRID | 1/26/2024 | 2/22/2024 | 6/14/2024 | 6/14/2024 | 6/24/2024 | Amend the Record |
| 16948 | SCRHYBRID | 1/22/2024 | 2/27/2024 | 6/7/2024 | 6/17/2024 | 6/24/2024 | Amend to Legally Seal |
| 16949 | SCR422 | 1/5/2024 | 3/3/2024 | 6/21/2024 | 6/21/2024 | 6/24/2024 | Amend to Legally Seal |
| 16950 | SCRHYBRID | 2/5/2024 | 3/6/2024 | 6/21/2024 | 6/21/2024 | 6/24/2024 | Amend the Record |
| 16951 | SCR422 | 1/23/2024 | 3/10/2024 | 6/18/2024 | 6/18/2024 | 6/24/2024 | Amend to Legally Seal |
| 16952 | SCRHYBRID | 2/20/2024 | 3/21/2024 | 6/21/2024 | 6/21/2024 | 6/24/2024 | Amend the Record |
| 16953 | SCR422 | 2/23/2024 | 4/10/2024 | 7/9/2024 | 7/9/2024 | 6/24/2024 | Amend to Legally Seal |
| 16954 | SCR422 | 3/18/2024 | 4/15/2024 | 7/9/2024 | 7/9/2024 | 6/24/2024 | Amend to Legally Seal |
| 16955 | SCR422 | 3/8/2024 | 4/23/2024 | 7/9/2024 | 7/9/2024 | 6/24/2024 | Amend to Legally Seal |
| 16956 | SCR422 | 8/2/2022 | 11/2/2022 | 3/9/2023 | 12/8/2023 | 6/25/2024 | Affirmed but not RR and Reversed |
| 16957 | SCRHYBRID | 10/3/2022 | 1/30/2023 | 4/5/2023 | 5/15/2024 | 6/25/2024 | Affirmed & RR |
| 16958 | SCR422 | 10/27/2022 | 2/22/2023 | 5/3/2023 | 6/13/2024 | 6/25/2024 | Amend to Legally Seal |
| 16959 | SCR422 | 4/20/2023 | 7/7/2023 | 9/13/2023 | 5/7/2024 | 6/25/2024 | Affirmed But Not RR |
| 16960 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 10/17/2023 | 6/13/2024 | 6/25/2024 | Affirmed & RR |
| 16961 | SCR422 | 7/20/2023 | 11/6/2023 | 1/16/2024 | 6/24/2024 | 6/25/2024 | Amend to Legally Seal |
| 16962 | SCR422 | 7/24/2023 | 11/8/2023 | 1/3/2024 | 3/26/2024 | 6/25/2024 | Reversed |
| 16963 | SCR422 | 7/26/2023 | 11/13/2023 | 1/9/2024 | 6/4/2024 | 6/25/2024 | Affirmed & RR |
| 16964 | SCR422 | 9/21/2023 | 12/14/2023 | 3/6/2024 | 6/27/2024 | 6/25/2024 | Amend to Legally Seal |
| 16965 | SCR422 | 8/28/2023 | 1/2/2024 | 4/17/2024 | 6/11/2024 | 6/25/2024 | Affirmed & RR |
| 16966 | SCR422 | 4/24/2023 | 2/9/2024 | 5/21/2024 | 6/18/2024 | 6/25/2024 | Affirmed & RR |
| 16967 | SCR422 | 12/1/2023 | 2/11/2024 | 6/18/2024 | 6/18/2024 | 6/25/2024 | Affirmed & RR |
| 16968 | SCRCOMBO | 1/24/2024 | 2/12/2024 | 4/17/2024 | 6/4/2024 | 6/25/2024 | Affirmed But Not RR |
| 16969 | SCR422 | 10/16/2023 | 2/16/2024 | 6/18/2024 | 6/18/2024 | 6/25/2024 | Affirmed & RR |
| 16970 | SCR422 | 12/18/2023 | 2/17/2024 | 5/7/2024 | 6/12/2024 | 6/25/2024 | Amend to Legally Seal |
| 16971 | SCR422 | 12/13/2023 | 2/17/2024 | 5/7/2024 | 6/20/2024 | 6/25/2024 | Affirmed & RR |
| 16972 | SCR422 | 12/18/2023 | 2/25/2024 | 6/5/2024 | 6/28/2024 | 6/25/2024 | Amend to Legally Seal |
| 16973 | SCR422 | 12/21/2023 | 2/27/2024 | 4/30/2024 | 6/25/2024 | 6/25/2024 | Amend to Legally Seal |
| 16974 | SCR422 | 1/2/2024 | 3/25/2024 | 6/3/2024 | 6/3/2024 | 6/25/2024 | Affirmed & RR |
| 16975 | SCR422 | 7/17/2023 | 3/26/2024 | 6/13/2024 | 6/13/2024 | 6/25/2024 | Affirmed & RR |
| 16976 | SCR422 | 2/20/2024 | 3/27/2024 | 6/10/2024 | 6/10/2024 | 6/25/2024 | Affirmed & RR |
| 16977 | SCR422 | 11/27/2023 | 3/27/2024 | 6/10/2024 | 6/10/2024 | 6/25/2024 | Affirmed & RR |
| 16978 | SCRHYBRID | 3/4/2024 | 4/3/2024 | 6/5/2024 | 6/5/2024 | 6/25/2024 | Affirmed & RR |
| 16979 | SCRHYBRID | 3/11/2024 | 4/4/2024 | 6/3/2024 | 6/3/2024 | 6/25/2024 | Affirmed & RR |
| 16980 | SCR422 | 1/22/2024 | 4/6/2024 | 6/12/2024 | 6/12/2024 | 6/25/2024 | Affirmed & RR |
| 16981 | SCRHYBRID | 8/24/2023 | 4/10/2024 | 6/4/2024 | 6/4/2024 | 6/25/2024 | Affirmed & RR |
| 16982 | SCR422 | 3/22/2023 | 6/23/2023 | 9/15/2023 | 4/24/2024 | 6/26/2024 | Amend to Legally Seal |
| 16983 | SCR422 | 6/30/2023 | 10/12/2023 | 1/12/2024 | 6/14/2024 | 6/26/2024 | Affirmed & RR |
| 16984 | SCR422 | 7/3/2023 | 10/16/2023 | 1/16/2024 | 5/30/2024 | 6/26/2024 | Affirmed But Not RR |
| 16985 | SCR422 | 7/24/2023 | 11/8/2023 | 2/5/2024 | 3/25/2024 | 6/26/2024 | Amend to Legally Seal |
| 16986 | SCR422 | 8/11/2023 | 11/21/2023 | 2/26/2024 | 6/25/2024 | 6/26/2024 | Amend the Record |
| 16987 | SCR422 | 8/23/2023 | 12/13/2023 | 3/18/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 16988 | SCR422 | 8/23/2023 | 12/18/2023 | 4/9/2024 | 6/25/2024 | 6/26/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 16989 | SCR422 | 8/24/2023 | 12/22/2023 | 3/6/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 16990 | SCR422 | 8/31/2023 | 1/6/2024 | 4/15/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 16991 | SCR422 | 9/25/2023 | 1/13/2024 | 4/15/2024 | 6/26/2024 | 6/26/2024 | Amend the Record |
| 16992 | SCR422 | 9/29/2023 | 1/14/2024 | 4/15/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 16993 | SCR422 | 10/2/2023 | 1/17/2024 | 4/11/2024 | 6/25/2024 | 6/26/2024 | Amend the Record |
| 16994 | SCRHYBRID | 1/3/2024 | 2/1/2024 | 4/4/2024 | 6/21/2024 | 6/26/2024 | Amend the Record |
| 16995 | SCR422 | 11/20/2023 | 2/10/2024 | 5/21/2024 | 11/20/2024 | 6/26/2024 | Amend to Legally Seal |
| 16996 | SCR422 | 11/20/2023 | 2/22/2024 | 6/18/2024 | 6/18/2024 | 6/26/2024 | Affirmed & RR |
| 16997 | SCR422 | 12/20/2023 | 2/26/2024 | 6/18/2024 | 6/18/2024 | 6/26/2024 | Affirmed & RR |
| 16998 | SCRHYBRID | 2/1/2024 | 2/26/2024 | 5/2/2024 | 6/25/2024 | 6/26/2024 | Amend the Record |
| 16999 | SCR422 | 12/27/2023 | 2/27/2024 | 5/1/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 17000 | SCR422 | 12/5/2023 | 2/28/2024 | 6/18/2024 | 6/18/2024 | 6/26/2024 | Affirmed & RR |
| 17001 | SCR422 | 12/8/2023 | 3/11/2024 | 6/18/2024 | 6/18/2024 | 6/26/2024 | Affirmed & RR |
| 17002 | SCR422 | 5/27/2022 | 3/14/2024 | 6/18/2024 | 6/18/2024 | 6/26/2024 | Affirmed & RR |
| 17003 | SCR422 | 1/17/2024 | 3/14/2024 | 6/20/2024 | 6/20/2024 | 6/26/2024 | Affirmed & RR |
| 17004 | SCRHYBRID | 1/2/2024 | 3/18/2024 | 6/14/2024 | 6/14/2024 | 6/26/2024 | Affirmed But Not RR |
| 17005 | SCRHYBRID | 12/11/2023 | 3/18/2024 | 6/21/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 17006 | SCR422 | 6/14/2023 | 3/20/2024 | 6/14/2024 | 6/14/2024 | 6/26/2024 | Affirmed & RR |
| 17007 | SCR422 | 9/11/2023 | 3/27/2024 | 6/20/2024 | 6/20/2024 | 6/26/2024 | Affirmed & RR |
| 17008 | SCRHYBRID | 3/8/2024 | 4/4/2024 | 6/4/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 17009 | SCRHYBRID | 3/19/2024 | 4/12/2024 | 7/17/2024 | 6/26/2024 | 6/26/2024 | Amend the Record |
| 17010 | SCRHYBRID | 4/15/2024 | 5/13/2024 | 8/13/2024 | 6/26/2024 | 6/26/2024 | Amend to Legally Seal |
| 17011 | SCR422 | 7/5/2017 | 10/10/2017 | 1/8/2018 | 6/27/2024 | 6/27/2024 | Amend the Record |
| 17012 | SCR422 | 8/21/2017 | 11/3/2017 | 1/22/2018 | 6/27/2024 | 6/27/2024 | Amend the Record |
| 17013 | SCR422 | 12/3/2018 | 1/24/2019 | 4/16/2019 | 6/25/2024 | 6/27/2024 | Amend to Legally Seal |
| 17014 | SCR422 | 4/23/2025 | 10/26/2020 | 1/4/2021 | 6/26/2024 | 6/27/2024 | Affirmed & RR |
| 17015 | SCR422 | 11/18/2020 | 11/20/2020 | 1/11/2021 | 6/27/2024 | 6/27/2024 | Amend to Legally Seal |
| 17016 | SCR422 | 11/3/2021 | 12/27/2021 | 3/2/2022 | 6/28/2024 | 6/27/2024 | Amend to Legally Seal |
| 17017 | SCR422 | 3/28/2022 | 9/29/2022 | 12/12/2022 | 3/11/2024 | 6/27/2024 | Affirmed But Not RR |
| 17018 | SCR422 | 12/5/2022 | 4/3/2023 | 6/13/2023 | 3/19/2024 | 6/27/2024 | Amend to Legally Seal |
| 17019 | SCRHYBRID | 3/31/2023 | 6/27/2023 | 9/7/2023 | 6/25/2024 | 6/27/2024 | Amend to Legally Seal |
| 17020 | SCR422 | 4/3/2023 | 7/13/2023 | 10/30/2023 | 3/13/2024 | 6/27/2024 | Amend to Legally Seal |
| 17021 | SCR422 | 6/28/2022 | 11/14/2023 | 1/17/2024 | 5/13/2024 | 6/27/2024 | Affirmed & RR |
| 17022 | SCRCOMBO | 10/17/2023 | 11/29/2023 | 1/17/2024 | 6/14/2024 | 6/27/2024 | Amend the Record |
| 17023 | SCR422 | 8/4/2023 | 11/29/2023 | 2/21/2024 | 6/14/2024 | 6/27/2024 | Affirmed But Not RR |
| 17024 | SCR422 | 10/10/2023 | 1/22/2024 | 4/9/2024 | 6/5/2024 | 6/27/2024 | Amend to Legally Seal |
| 17025 | SCR422 | 11/6/2023 | 2/1/2024 | 4/9/2024 | 5/30/2024 | 6/27/2024 | Affirmed But Not RR |
| 17026 | SCRHYBRID | 1/5/2024 | 2/7/2024 | 5/21/2024 | 10/7/2024 | 6/27/2024 | Amend to Legally Seal |
| 17027 | SCRCOMBO | 6/18/2024 | 2/14/2024 | 5/24/2024 | 6/10/2024 | 6/27/2024 | Affirmed |
| 17028 | SCR422 | 1/8/2024 | 3/3/2024 | 5/22/2024 | 6/26/2024 | 6/27/2024 | Affirmed & RR |
| 17029 | SCR422 | 1/30/2024 | 3/11/2024 | 6/4/2024 | 6/6/2024 | 6/27/2024 | Affirmed & RR |
| 17030 | SCRHYBRID | 11/2/2023 | 12/6/2023 | 2/14/2024 | 5/29/2024 | 6/28/2024 | Affirmed But Not RR |
| 17031 | SCRHYBRID | 12/11/2023 | 1/17/2024 | 4/3/2024 | 6/28/2024 | 6/28/2024 | Amend to Legally Seal |
| 17032 | SCR422 | 2/6/2024 | 2/7/2024 | 5/22/2024 | 5/22/2024 | 6/28/2024 | Affirmed But Not RR |
| 17033 | SCR422 | 12/15/2023 | 2/18/2024 | 6/5/2024 | 7/8/2024 | 6/28/2024 | Amend to Legally Seal |
| 17034 | SCR422 | 9/13/2021 | 10/21/2021 | 1/18/2022 | 2/6/2024 | 7/1/2024 | Reversed |
| 17035 | SCR422 | 12/22/2021 | 3/3/2022 | 5/17/2022 | 5/7/2024 | 7/1/2024 | Amend to Legally Seal |
| 17036 | SCRHYBRID | 9/12/2022 | 11/5/2022 | 1/4/2023 | 6/27/2024 | 7/1/2024 | Affirmed & RR |
| 17037 | SCRHYBRID | 8/23/2023 | 10/25/2023 | 1/16/2024 | 7/9/2024 | 7/1/2024 | Amend to Legally Seal |
| 17038 | SCRHYBRID | 9/22/2023 | 11/14/2023 | 2/20/2024 | 7/1/2024 | 7/1/2024 | Amend to Legally Seal |
| 17039 | SCRHYBRID | 11/30/2023 | 1/11/2024 | 4/3/2024 | 7/25/2024 | 7/1/2024 | Amend the Record |
| 17040 | SCRHYBRID | 12/4/2023 | 1/11/2024 | 4/10/2024 | 6/5/2024 | 7/1/2024 | Amend the Record |
| 17041 | SCR422 | 1/10/2020 | 2/18/2020 | 5/29/2020 | 1/22/2024 | 7/2/2024 | Affirmed But Not RR |
| 17042 | SCR422 | 1/20/2021 | 3/8/2021 | 5/20/2021 | 6/27/2024 | 7/2/2024 | Amend the Record |
| 17043 | SCRHYBRID | 2/7/2023 | 5/1/2023 | 7/18/2023 | 5/2/2024 | 7/2/2024 | Affirmed But Not RR |
| 17044 | SCR422 | 1/26/2023 | 5/8/2023 | 7/28/2023 | 6/24/2024 | 7/2/2024 | Amend to Legally Seal |
| 17045 | SCR422 | 2/13/2023 | 5/24/2023 | 5/13/2024 | 7/2/2024 | 7/2/2024 | Amend the Record |
| 17046 | SCR422 | 3/13/2023 | 6/8/2023 | 5/13/2024 | 7/2/2024 | 7/2/2024 | Affirmed & RR |
| 17047 | SCR422 | 4/7/2023 | 7/18/2023 | 10/30/2023 | 6/11/2024 | 7/2/2024 | Affirmed & RR |
| 17048 | SCR422 | 6/12/2023 | 9/20/2023 | 12/18/2023 | 6/18/2024 | 7/2/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17049 | SCR422 | 7/31/2023 | 11/14/2023 | 2/7/2024 | 6/24/2024 | 7/2/2024 | Amend to Legally Seal |
| 17050 | SCR422 | 8/31/2023 | 1/4/2024 | 3/6/2024 | 7/2/2024 | 7/2/2024 | Amend to Legally Seal |
| 17051 | SCRHYBRID | 12/4/2023 | 1/11/2024 | 3/15/2024 | 6/4/2024 | 7/2/2024 | Amend the Record |
| 17052 | SCRHYBRID | 1/4/2024 | 1/31/2024 | 4/30/2024 | 6/28/2024 | 7/2/2024 | Affirmed & RR |
| 17053 | SCR422 | 11/6/2023 | 2/1/2024 | 4/9/2024 | 6/5/2024 | 7/2/2024 | Affirmed & RR |
| 17054 | SCR422 | 1/30/2023 | 2/2/2024 | 4/2/2024 | 6/12/2024 | 7/2/2024 | Amend to Legally Seal |
| 17055 | SCR422 | 11/21/2023 | 2/5/2024 | 5/8/2024 | 7/1/2024 | 7/2/2024 | Amend to Legally Seal |
| 17056 | SCR422 | 11/22/2023 | 2/5/2024 | 4/4/2024 | 5/9/2024 | 7/2/2024 | Amend to Legally Seal |
| 17057 | SCR422 | 11/10/2023 | 2/11/2024 | 7/17/2024 | 7/2/2024 | 7/2/2024 | Amend to Legally Seal |
| 17058 | SCR422 | 12/8/2023 | 2/14/2024 | 4/9/2024 | 6/17/2024 | 7/2/2024 | Affirmed But Not RR |
| 17059 | SCR422 | 12/14/2023 | 2/14/2024 | 5/7/2024 | 5/7/2024 | 7/2/2024 | Amend to Legally Seal |
| 17060 | SCR422 | 12/4/2023 | 2/15/2024 | 5/16/2024 | 6/11/2024 | 7/2/2024 | Affirmed & RR |
| 17061 | SCR422 | 12/13/2023 | 2/21/2024 | 5/9/2024 | 5/9/2024 | 7/2/2024 | Affirmed & RR |
| 17062 | SCR422 | 1/19/2024 | 2/25/2024 | 5/8/2024 | 5/8/2024 | 7/2/2024 | Affirmed & RR |
| 17063 | SCR422 | 11/9/2023 | 2/28/2024 | 5/9/2024 | 5/9/2024 | 7/2/2024 | Amend to Legally Seal |
| 17064 | SCR422 | 1/3/2024 | 2/29/2024 | 5/8/2024 | 5/8/2024 | 7/2/2024 | Affirmed & RR |
| 17065 | SCR422 | 1/5/2024 | 3/2/2024 | 6/28/2024 | 6/28/2024 | 7/2/2024 | Amend the Record |
| 17066 | SCR422 | 1/12/2024 | 3/4/2024 | 7/10/2024 | 7/2/2024 | 7/2/2024 | Amend to Legally Seal |
| 17067 | SCR422 | 12/19/2023 | 3/7/2024 | 6/21/2024 | 6/21/2024 | 7/2/2024 | Affirmed & RR |
| 17068 | SCR422 | 1/24/2024 | 3/9/2024 | 5/2/2024 | 7/2/2024 | 7/2/2024 | Amend to Legally Seal |
| 17069 | SCR422 | 1/23/2024 | 3/10/2024 | 6/21/2024 | 6/21/2024 | 7/2/2024 | Affirmed & RR |
| 17070 | SCR422 | 1/29/2024 | 3/18/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17071 | SCR422 | 2/15/2024 | 3/25/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17072 | SCR422 | 5/25/2023 | 3/26/2024 | 12/19/2023 | 3/28/2024 | 7/2/2024 | Affirmed & RR |
| 17073 | SCR422 | 9/11/2023 | 3/27/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17074 | SCR422 | 10/19/2023 | 3/27/2024 | 6/4/2024 | 8/13/2024 | 7/2/2024 | Amend to Legally Seal |
| 17075 | SCRHYBRID | 2/24/2024 | 3/29/2024 | 6/26/2024 | 6/26/2024 | 7/2/2024 | Affirmed & RR |
| 17076 | SCR422 | 2/2/2024 | 4/1/2024 | 6/11/2024 | 6/11/2024 | 7/2/2024 | Amend to Legally Seal |
| 17077 | SCRHYBRID | 2/28/2024 | 4/2/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17078 | SCR422 | 2/23/2024 | 4/3/2024 | 6/3/2024 | 6/3/2024 | 7/2/2024 | Affirmed & RR |
| 17079 | SCR422 | 2/26/2024 | 4/3/2024 | 6/26/2024 | 6/26/2024 | 7/2/2024 | Affirmed & RR |
| 17080 | SCR422 | 2/12/2024 | 4/7/2024 | 6/28/2024 | 6/28/2024 | 7/2/2024 | Affirmed & RR |
| 17081 | SCR422 | 2/12/2024 | 4/7/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17082 | SCR422 | 2/26/2024 | 4/9/2024 | 6/14/2024 | 7/2/2024 | 7/2/2024 | Amend to Legally Seal |
| 17083 | SCR422 | 2/27/2024 | 4/10/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17084 | SCRHYBRID | 3/15/2024 | 4/11/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17085 | SCR422 | 4/12/2024 | 4/12/2024 | 6/14/2024 | 6/14/2024 | 7/2/2024 | Affirmed & RR |
| 17086 | SCR422 | 3/21/2024 | 6/23/2023 | 9/22/2023 | 6/26/2024 | 7/3/2024 | Affirmed But Not RR |
| 17087 | SCR422 | 7/7/2023 | 10/18/2023 | 1/10/2024 | 7/3/2024 | 7/3/2024 | Affirmed But Not RR |
| 17088 | SCR422 | 7/25/2023 | 11/8/2023 | 1/26/2024 | 6/17/2024 | 7/3/2024 | Affirmed But Not RR |
| 17089 | SCR422 | 12/14/2023 | 2/17/2024 | 5/16/2024 | 7/3/2024 | 7/3/2024 | Amend to Legally Seal |
| 17090 | SCR422 | 1/5/2024 | 3/3/2024 | 7/3/2024 | 7/8/2024 | 7/3/2024 | Affirmed & RR |
| 17091 | SCR422 | 4/19/2023 | 7/26/2023 | 10/2/2023 | 6/5/2024 | 7/5/2024 | Affirmed & RR |
| 17092 | SCR422 | 5/30/2023 | 9/17/2023 | 11/22/2023 | 7/3/2024 | 7/5/2024 | Amend to Legally Seal |
| 17093 | SCR422 | 7/10/2023 | 11/4/2023 | 2/16/2024 | 4/15/2024 | 7/5/2024 | Affirmed But Not RR |
| 17094 | SCR422 | 10/17/2023 | 1/28/2024 | 4/3/2024 | 6/5/2024 | 7/5/2024 | Affirmed & RR |
| 17095 | SCRHYBRID | 12/26/2023 | 1/30/2024 | 4/2/2024 | 7/3/2024 | 7/5/2024 | Amend the Record |
| 17096 | SCR422 | 12/4/2023 | 2/17/2024 | 5/24/2024 | 7/5/2024 | 7/5/2024 | Amend to Legally Seal |
| 17097 | SCR422 | 12/14/2023 | 2/20/2024 | 6/14/2024 | 6/24/2024 | 7/5/2024 | Affirmed & RR |
| 17098 | SCR422 | 2/20/2024 | 2/21/2024 | 6/12/2024 | 6/12/2024 | 7/5/2024 | Affirmed But Not RR |
| 17099 | SCR422 | 1/19/2024 | 3/1/2024 | 6/24/2024 | 6/24/2024 | 7/5/2024 | Affirmed & RR |
| 17100 | SCR422 | 1/8/2024 | 3/5/2024 | 5/1/2024 | 7/3/2024 | 7/5/2024 | Amend the Record |
| 17101 | SCR422 | 6/22/2023 | 3/20/2024 | 6/24/2024 | 6/24/2024 | 7/5/2024 | Affirmed & RR |
| 17102 | SCRHYBRID | 2/28/2024 | 4/3/2024 | 7/2/2024 | 7/2/2024 | 7/5/2024 | Affirmed |
| 17103 | SCR422 | 2/16/2024 | 4/7/2024 | 7/2/2024 | 7/2/2024 | 7/5/2024 | Affirmed |
| 17104 | SCR422 | 2/20/2024 | 4/7/2024 | 7/2/2024 | 7/2/2024 | 7/5/2024 | Affirmed |
| 17105 | SCR422 | 2/15/2024 | 4/8/2024 | 7/2/2024 | 7/2/2024 | 7/5/2024 | Amend to Legally Seal |
| 17106 | SCRHYBRID | 2/12/2024 | 4/8/2024 | 7/2/2024 | 7/2/2024 | 7/5/2024 | Affirmed |
| 17107 | SCRHYBRID | 5/9/2023 | 7/6/2023 | 9/19/2023 | 5/1/2024 | 7/8/2024 | Affirmed But Not RR |
| 17108 | SCRCOMBO | 2/27/2024 | 3/25/2024 | 7/3/2024 | 7/3/2024 | 7/8/2024 | Affirmed & RR |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 17109 | SCRHYBRID | 3/4/2024 | 4/3/2024 | 7/2/2024 | 7/2/2024 | 7/8/2024 | Amend the Record |
| 17110 | SCR422 | 2/20/2024 | 4/7/2024 | 7/2/2024 | 7/2/2024 | 7/8/2024 | Amend to Legally Seal |
| 17111 | SCR422 | 3/15/2024 | 4/29/2024 | 7/2/2024 | 7/2/2024 | 7/8/2024 | Amend to Legally Seal |
| 17112 | SCR422 | 2/27/2019 | 4/25/2019 | 7/16/2019 | 7/8/2024 | 7/9/2024 | Amend to Legally Seal |
| 17113 | SCR422 | 1/24/2022 | 3/15/2022 | 6/21/2022 | 5/17/2024 | 7/9/2024 | Affirmed But Not RR |
| 17114 | SCRHYBRID | 4/20/2023 | 7/6/2023 | 8/28/2023 | 5/3/2024 | 7/9/2024 | Amend the Record |
| 17115 | SCR422 | 4/17/2023 | 7/25/2023 | 10/17/2023 | 6/25/2024 | 7/9/2024 | Affirmed & RR |
| 17116 | SCR422 | 7/10/2023 | 11/3/2023 | 1/10/2024 | 7/9/2024 | 7/9/2024 | Amend to Legally Seal |
| 17117 | SCR422 | 7/13/2023 | 11/5/2023 | 1/17/2024 | 6/3/2024 | 7/9/2024 | Affirmed But Not RR |
| 17118 | SCRHYBRID | 9/25/2023 | 11/15/2023 | 2/14/2024 | 7/9/2024 | 7/9/2024 | Amend to Legally Seal |
| 17119 | SCR422 | 9/25/2023 | 1/13/2024 | 3/26/2024 | 6/21/2024 | 7/9/2024 | Affirmed & RR |
| 17120 | SCR422 | 9/29/2023 | 1/16/2024 | 3/26/2024 | 6/21/2024 | 7/9/2024 | Affirmed But Not RR |
| 17121 | SCR422 | 10/6/2023 | 1/20/2024 | 3/26/2024 | 6/27/2024 | 7/9/2024 | Affirmed But Not RR |
| 17122 | SCR422 | 12/8/2023 | 2/17/2024 | 6/5/2024 | 7/8/2024 | 7/9/2024 | Amend to Legally Seal |
| 17123 | SCR422 | 12/13/2023 | 2/17/2024 | 6/5/2024 | 7/8/2024 | 7/9/2024 | Amend to Legally Seal |
| 17124 | SCRHYBRID | 1/25/2024 | 2/23/2024 | 6/18/2024 | 7/9/2024 | 7/9/2024 | Amend the Record |
| 17125 | SCR422 | 12/27/2023 | 2/28/2024 | 5/17/2024 | 6/14/2024 | 7/9/2024 | Amend to Legally Seal |
| 17126 | SCRHYBRID | 2/20/2024 | 3/29/2024 | 7/1/2024 | 7/1/2024 | 7/9/2024 | Affirmed & RR |
| 17127 | SCR422 | 2/27/2024 | 4/10/2024 | 6/3/2024 | 7/9/2024 | 7/9/2024 | Amend to Legally Seal |
| 17128 | SCR422 | 2/28/2025 | 6/14/2024 | 7/16/2024 | 7/9/2024 | 7/9/2024 | Affirmed But Not RR |
| 17129 | SCR422 | 7/26/2017 | 10/11/2017 | 1/26/2018 | 9/19/2023 | 7/10/2024 | Affirmed But Not RR |
| 17130 | SCR422 | 2/6/2024 | 4/10/2024 | 7/2/2024 | 7/2/2024 | 7/10/2024 | Affirmed But Not RR |
| 17131 | SCR422 | 8/9/2021 | 10/8/2021 | 12/1/2021 | 6/5/2024 | 7/11/2024 | Amend to Legally Seal |
| 17132 | SCR422 | 10/15/2021 | 12/22/2021 | 2/11/2022 | 3/22/2024 | 7/11/2024 | Affirmed & RR |
| 17133 | SCR422 | 9/12/2022 | 12/20/2022 | 3/16/2023 | 7/10/2024 | 7/11/2024 | Amend to Legally Seal |
| 17134 | SCR422 | 6/20/2023 | 10/17/2023 | 1/29/2024 | 7/11/2024 | 7/11/2024 | Affirmed & RR |
| 17135 | SCR422 | 8/2/2023 | 11/29/2023 | 2/7/2024 | 7/2/2024 | 7/11/2024 | Amend to Legally Seal |
| 17136 | SCR422 | 9/1/2023 | 1/3/2024 | 3/6/2024 | 7/11/2024 | 7/11/2024 | Amend to Legally Seal |
| 17137 | SCR422 | 9/25/2023 | 1/12/2024 | 3/12/2024 | 7/9/2024 | 7/11/2024 | Amend to Legally Seal |
| 17138 | SCR422 | 9/27/2023 | 1/13/2024 | 3/26/2024 | 6/24/2024 | 7/11/2024 | Amend the Record |
| 17139 | SCR422 | 10/11/2023 | 1/18/2024 | 4/18/2024 | 6/13/2024 | 7/11/2024 | Affirmed & RR |
| 17140 | SCR422 | 11/3/2023 | 1/31/2024 | 5/1/2024 | 7/10/2024 | 7/11/2024 | Amend to Legally Seal |
| 17141 | SCRCOMBO | 12/27/2023 | 1/31/2024 | 4/17/2024 | 6/13/2024 | 7/11/2024 | Affirmed & RR |
| 17142 | SCRHYBRID | 1/11/2024 | 2/13/2024 | 6/11/2024 | 7/9/2024 | 7/11/2024 | Amend the Record |
| 17143 | SCR422 | 12/27/2023 | 2/26/2024 | 5/7/2024 | 7/9/2024 | 7/11/2024 | Amend to Legally Seal |
| 17144 | SCR422 | 3/13/2024 | 4/25/2024 | 7/9/2024 | 7/9/2024 | 7/11/2024 | Amend to Legally Seal |
| 17145 | SCR422 | 3/18/2024 | 4/29/2024 | 7/9/2024 | 7/9/2024 | 7/11/2024 | Affirmed & RR |
| 17146 | SCRCOMBO | 9/1/2022 | 9/28/2023 | 12/12/2023 | 7/10/2024 | 7/12/2024 | Affirmed & RR |
| 17147 | SCR422 | 3/6/2023 | 6/5/2023 | 9/13/2023 | 7/11/2024 | 7/15/2024 | Affirmed But Not RR |
| 17148 | SCRHYBRID | 5/2/2023 | 12/19/2023 | 3/13/2024 | 7/23/2024 | 7/15/2024 | Amend to Legally Seal |
| 17149 | SCRHYBRID | 12/8/2023 | 1/16/2024 | 4/4/2024 | 7/11/2024 | 7/15/2024 | Amend the Record |
| 17150 | SCR422 | 12/26/2023 | 3/25/2024 | 7/15/2024 | 7/15/2024 | 7/15/2024 | |
| 17151 | SCRHYBRID | 3/25/2024 | 4/25/2024 | 7/15/2024 | 7/15/2024 | 7/15/2024 | |
| 17152 | SCR422 | 10/17/2022 | 5/10/2024 | 9/11/2024 | 7/15/2024 | 7/15/2024 | Affirmed & RR |
| 17153 | SCR422 | 2/7/2023 | 5/16/2023 | 8/2/2023 | 5/30/2024 | 7/16/2024 | Affirmed but not RR and Reversed |
| 17154 | SCR422 | 2/7/2023 | 5/22/2023 | 8/1/2023 | 7/12/2024 | 7/16/2024 | Affirmed |
| 17155 | SCR422 | 2/14/2023 | 5/24/2023 | 8/25/2023 | 6/21/2024 | 7/16/2024 | Amend to Legally Seal |
| 17156 | SCR422 | 2/17/2023 | 5/24/2023 | 8/25/2023 | 7/15/2024 | 7/16/2024 | Affirmed |
| 17157 | SCRHYBRID | 9/18/2023 | 10/27/2023 | 1/10/2024 | 7/16/2024 | 7/16/2024 | Amend to Legally Seal |
| 17158 | SCR422 | 7/31/2023 | 11/14/2023 | 2/20/2024 | 7/11/2024 | 7/16/2024 | Amend to Legally Seal |
| 17159 | SCR422 | 11/13/2023 | 2/4/2024 | 5/1/2024 | 7/15/2024 | 7/16/2024 | Amend to Legally Seal |
| 17160 | SCRHYBRID | 1/22/2024 | 2/22/2024 | 5/21/2024 | 8/12/2024 | 7/16/2024 | Amend to Legally Seal |
| 17161 | SCR422 | 1/17/2024 | 3/6/2024 | 6/28/2024 | 6/28/2024 | 7/16/2024 | Affirmed |
| 17162 | SCRHYBRID | 2/20/2024 | 3/21/2024 | 6/11/2024 | 7/9/2024 | 7/16/2024 | Affirmed But Not RR |
| 17163 | SCR422 | 12/19/2022 | 3/26/2024 | 7/16/2024 | 7/16/2024 | 7/16/2024 | |
| 17164 | SCR422 | 2/7/2024 | 4/9/2024 | 7/9/2024 | 7/15/2024 | 7/16/2024 | Amend the Record |
| 17165 | SCR422 | 2/15/2024 | 4/11/2024 | 7/3/2024 | 7/3/2024 | 7/16/2024 | Affirmed & RR |
| 17166 | SCRHYBRID | 3/25/2024 | 4/17/2024 | 7/10/2024 | 7/10/2024 | 7/16/2024 | Affirmed & RR |
| 17167 | SCRHYBRID | 3/11/2024 | 4/24/2024 | 7/3/2024 | 7/3/2024 | 7/16/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17168 | SCR422 | 10/11/2022 | 10/27/2023 | 1/3/2024 | 6/27/2024 | 7/17/2024 | Affirmed & RR |
| 17169 | SCR422 | 12/19/2023 | 2/20/2024 | 6/5/2024 | 8/12/2024 | 7/17/2024 | Amend to Legally Seal |
| 17170 | SCR422 | 1/22/2024 | 3/10/2024 | 7/16/2024 | 7/16/2024 | 7/17/2024 | Amend to Legally Seal |
| 17171 | SCR422 | 1/31/2024 | 3/15/2024 | 7/16/2024 | 7/16/2024 | 7/17/2024 | Affirmed & RR |
| 17172 | SCRHYBRID | 3/4/2024 | 4/2/2024 | 6/4/2024 | 7/16/2024 | 7/17/2024 | Amend to Legally Seal |
| 17173 | SCRHYBRID | 3/11/2024 | 4/5/2024 | 7/16/2024 | 7/16/2024 | 7/17/2024 | Amend the Record |
| 17174 | SCRHYBRID | 3/14/2024 | 4/8/2024 | 7/17/2024 | 7/17/2024 | 7/17/2024 | Affirmed & RR |
| 17175 | SCR422 | 1/31/2024 | 4/10/2024 | 7/9/2024 | 7/9/2024 | 7/17/2024 | Amend the Record |
| 17176 | SCR422 | 3/8/2024 | 4/20/2024 | 7/9/2024 | 7/9/2024 | 7/17/2024 | Affirmed & RR |
| 17177 | SCRHYBRID | 3/25/2024 | 4/26/2024 | 7/9/2024 | 7/9/2024 | 7/17/2024 | Affirmed & RR |
| 17178 | SCR422 | 9/7/2021 | 10/15/2021 | 1/28/2022 | 4/11/2024 | 7/18/2024 | Affirmed & RR |
| 17179 | SCR422 | 5/1/2023 | 8/13/2023 | 11/21/2023 | 6/27/2024 | 7/18/2024 | Affirmed But Not RR |
| 17180 | SCR422 | 7/22/2019 | 10/4/2019 | 1/7/2020 | 11/30/2022 | 7/19/2024 | Affirmed But Not RR |
| 17181 | SCR422 | 4/19/2023 | 7/24/2023 | 10/17/2023 | 7/23/2024 | 7/19/2024 | Amend the Record |
| 17182 | SCR422 | 6/15/2023 | 9/27/2023 | 12/5/2023 | 2/13/2024 | 7/19/2024 | Amend to Legally Seal |
| 17183 | SCR422 | 6/23/2022 | 10/23/2023 | 1/10/2024 | 5/13/2024 | 7/19/2024 | Affirmed but not RR and Reversed |
| 17184 | SCR422 | 10/6/2023 | 1/23/2024 | 4/10/2024 | 7/18/2024 | 7/19/2024 | Amend the Record |
| 17185 | SCR422 | 10/27/2023 | 1/25/2024 | 4/18/2024 | 7/17/2024 | 7/19/2024 | Amend to Legally Seal |
| 17186 | SCR422 | 10/13/2023 | 1/30/2024 | 5/1/2024 | 7/29/2024 | 7/19/2024 | Amend to Legally Seal |
| 17187 | SCR422 | 12/5/2023 | 2/16/2024 | 5/7/2024 | 7/2/2024 | 7/19/2024 | Amend to Legally Seal |
| 17188 | SCR422 | 1/19/2024 | 3/7/2024 | 5/8/2024 | 7/1/2024 | 7/19/2024 | Amend to Legally Seal |
| 17189 | SCR422 | 9/15/2023 | 4/8/2024 | 7/17/2024 | 7/17/2024 | 7/19/2024 | Affirmed & RR |
| 17190 | SCR422 | 8/26/2019 | 11/1/2019 | 1/21/2020 | 4/9/2024 | 7/22/2024 | Amend the Record |
| 17191 | SCR422 | 9/24/2020 | 11/5/2020 | 1/29/2021 | 4/10/2024 | 7/22/2024 | Affirmed & RR |
| 17192 | SCR422 | 4/11/2023 | 6/30/2023 | 9/19/2023 | 4/11/2024 | 7/22/2024 | Affirmed & RR |
| 17193 | SCR422 | 9/18/2023 | 1/7/2024 | 4/5/2024 | 7/10/2024 | 7/22/2024 | Amend to Legally Seal |
| 17194 | SCR422 | 10/4/2023 | 1/16/2024 | 4/16/2024 | 7/22/2024 | 7/22/2024 | Amend the Record |
| 17195 | SCR422 | 11/6/2023 | 1/16/2024 | 4/16/2024 | 7/22/2024 | 7/22/2024 | Amend to Legally Seal |
| 17196 | SCR422 | 10/5/2023 | 1/22/2024 | 4/16/2024 | 7/22/2024 | 7/22/2024 | Amend the Record |
| 17197 | SCRHYBRID | 12/21/2023 | 1/25/2024 | 4/15/2024 | 7/17/2024 | 7/22/2024 | Amend to Legally Seal |
| 17198 | SCR422 | 10/26/2023 | 1/30/2024 | 5/1/2024 | 7/24/2024 | 7/22/2024 | Amend the Record |
| 17199 | SCR422 | 12/1/2023 | 2/11/2024 | 5/10/2024 | 5/10/2024 | 7/22/2024 | Affirmed & RR |
| 17200 | SCRHYBRID | 1/12/2024 | 2/20/2024 | 5/10/2024 | 5/10/2024 | 7/22/2024 | Affirmed But Not RR |
| 17201 | SCR422 | 12/11/2023 | 2/21/2024 | 5/7/2024 | 7/3/2024 | 7/22/2024 | Amend to Legally Seal |
| 17202 | SCR422 | 8/4/2023 | 2/22/2024 | 2/20/2024 | 7/22/2024 | 7/22/2024 | Amend to Legally Seal |
| 17203 | SCR422 | 12/26/2023 | 2/27/2024 | 5/7/2024 | 7/3/2024 | 7/22/2024 | Affirmed But Not RR |
| 17204 | SCR422 | 1/19/2024 | 3/1/2024 | 6/18/2024 | 7/19/2024 | 7/22/2024 | Affirmed But Not RR |
| 17205 | SCRHYBRID | 2/14/2024 | 3/13/2024 | 7/9/2024 | 7/9/2024 | 7/22/2024 | Amend to Legally Seal |
| 17206 | SCRHYBRID | 3/6/2024 | 4/3/2024 | 7/3/2024 | 12/23/2024 | 7/22/2024 | Amend the Record |
| 17207 | SCRHYBRID | 3/11/2024 | 4/4/2024 | 7/17/2024 | 7/17/2024 | 7/22/2024 | Affirmed & RR |
| 17208 | SCRHYBRID | 3/18/2024 | 4/11/2024 | 7/17/2024 | 7/17/2024 | 7/22/2024 | Affirmed & RR |
| 17209 | SCRHYBRID | 3/18/2024 | 4/16/2024 | 7/16/2024 | 7/16/2024 | 7/22/2024 | Affirmed But Not RR |
| 17210 | SCRHYBRID | 3/25/2024 | 4/16/2024 | 7/16/2024 | 7/16/2024 | 7/22/2024 | Affirmed But Not RR |
| 17211 | SCR422 | 2/7/2022 | 4/12/2022 | 7/13/2022 | 7/23/2024 | 7/23/2024 | Amend to Legally Seal |
| 17212 | SCR422 | 8/11/2022 | 11/22/2022 | 2/21/2023 | 5/23/2024 | 7/23/2024 | Affirmed But Not RR |
| 17213 | SCR422 | 4/14/2023 | 7/23/2023 | 10/11/2023 | 2/8/2024 | 7/23/2024 | Affirmed But Not RR |
| 17214 | SCR422 | 5/22/2023 | 9/12/2023 | 11/28/2023 | 6/17/2024 | 7/23/2024 | Amend to Legally Seal |
| 17215 | SCR422 | 6/12/2023 | 9/26/2023 | 12/18/2023 | 6/20/2024 | 7/23/2024 | Affirmed & RR |
| 17216 | SCR422 | 8/17/2023 | 12/11/2023 | 2/5/2024 | 7/15/2024 | 7/23/2024 | Amend to Legally Seal |
| 17217 | SCR422 | 8/23/2023 | 12/12/2023 | 4/9/2024 | 7/18/2024 | 7/23/2024 | Amend the Record |
| 17218 | SCR422 | 9/18/2023 | 1/7/2024 | 3/6/2024 | 7/18/2024 | 7/23/2024 | Amend to Legally Seal |
| 17219 | SCRHYBRID | 3/4/2024 | 4/3/2024 | 6/14/2024 | 7/11/2024 | 7/23/2024 | Amend to Legally Seal |
| 17220 | SCR422 | 1/24/2024 | 4/9/2024 | 7/16/2024 | 7/16/2024 | 7/23/2024 | Affirmed & RR |
| 17221 | SCR422 | 8/4/2023 | 4/9/2024 | 6/26/2024 | 7/19/2024 | 7/23/2024 | Affirmed & RR |
| 17222 | SCR422 | 2/29/2024 | 4/15/2024 | 6/12/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17223 | SCRHYBRID | 3/25/2024 | 4/17/2024 | 7/10/2024 | 7/10/2024 | 7/23/2024 | Affirmed & RR |
| 17224 | SCRHYBRID | 4/1/2024 | 4/25/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17225 | SCR422 | 3/13/2024 | 4/25/2024 | 7/16/2024 | 7/16/2024 | 7/23/2024 | Affirmed & RR |
| 17226 | SCRHYBRID | 4/1/2024 | 4/26/2024 | 8/13/2024 | 9/12/2024 | 7/23/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17227 | SCR422 | 3/11/2024 | 4/26/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17228 | SCR422 | 2/20/2024 | 4/29/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17229 | SCR422 | 2/20/2024 | 4/29/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17230 | SCRCOMBO | 4/10/2024 | 5/2/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17231 | SCR422 | 3/25/2024 | 5/6/2024 | 7/10/2024 | 7/10/2024 | 7/23/2024 | Affirmed & RR |
| 17232 | SCRHYBRID | 4/12/2024 | 5/7/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17233 | SCRHYBRID | 4/18/2024 | 5/13/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17234 | SCR422 | 3/27/2024 | 5/14/2024 | 7/17/2024 | 7/17/2024 | 7/23/2024 | Affirmed & RR |
| 17235 | SCR422 | 2/17/2021 | 3/25/2021 | 5/4/2021 | | 9/10/2024 | Amend to Legally Seal |
| 17236 | SCR422 | 2/17/2021 | 3/31/2021 | 6/1/2021 | | 9/10/2024 | Amend to Legally Seal |
| 17237 | SCR422 | 7/12/2021 | 9/21/2021 | 11/2/2021 | | 9/10/2024 | Amend to Legally Seal |
| 17238 | SCRHYBRID | 2/3/2022 | 3/4/2022 | 5/17/2022 | 7/16/2024 | 7/24/2024 | Affirmed & RR |
| 17239 | SCRHYBRID | 12/19/2022 | 3/20/2023 | 6/14/2023 | 7/17/2024 | 7/24/2024 | Amend the Record |
| 17240 | SCR422 | 1/17/2023 | 4/28/2023 | 7/7/2023 | 6/19/2024 | 7/24/2024 | Affirmed & RR |
| 17241 | SCR422 | 6/5/2023 | 9/19/2023 | 12/6/2023 | 7/23/2024 | 7/24/2024 | Amend to Legally Seal |
| 17242 | SCR422 | 8/4/2023 | 11/28/2023 | 2/6/2024 | 5/14/2024 | 7/24/2024 | Amend the Record |
| 17243 | SCR422 | 8/18/2022 | 11/28/2023 | 2/7/2024 | 5/15/2024 | 7/24/2024 | Amend the Record |
| 17244 | SCR422 | 8/24/2023 | 1/2/2024 | 7/17/2024 | 7/17/2024 | 7/24/2024 | Amend to Legally Seal |
| 17245 | SCR422 | 9/15/2023 | 1/6/2024 | 3/6/2024 | 5/22/2024 | 7/24/2024 | Affirmed & RR |
| 17246 | SCR422 | 9/18/2023 | 1/7/2024 | 3/6/2024 | 5/23/2024 | 7/24/2024 | Amend the Record |
| 17247 | SCR422 | 9/20/2023 | 1/9/2024 | 4/26/2024 | 7/24/2024 | 7/24/2024 | Affirmed & RR |
| 17248 | SCR422 | 10/2/2023 | 1/17/2024 | 4/5/2024 | 7/23/2024 | 7/24/2024 | Amend the Record |
| 17249 | SCR422 | 10/12/2023 | 1/21/2024 | 5/8/2024 | 7/31/2024 | 7/24/2024 | Amend to Legally Seal |
| 17250 | SCR422 | 10/10/2023 | 1/23/2024 | 4/16/2024 | 6/14/2024 | 7/24/2024 | Affirmed but not RR and Reversed |
| 17251 | SCRHYBRID | 12/19/2023 | 1/26/2024 | 4/16/2024 | 7/24/2024 | 7/24/2024 | Amend & Seal and Amend the Record |
| 17252 | SCR422 | 11/6/2023 | 1/31/2024 | 5/1/2024 | 8/15/2024 | 7/24/2024 | Amend to Legally Seal |
| 17253 | SCRHYBRID | 12/4/2023 | 2/21/2024 | 5/15/2024 | 7/24/2024 | 7/24/2024 | Amend to Legally Seal |
| 17254 | SCRHYBRID | 2/2/2024 | 2/27/2024 | 5/7/2024 | 7/24/2024 | 7/24/2024 | Amend the Record |
| 17255 | SCR422 | 1/19/2024 | 2/29/2024 | 6/28/2024 | 7/24/2024 | 7/24/2024 | Amend to Legally Seal |
| 17256 | SCRCOMBO | 4/8/2024 | 2/29/2024 | 5/15/2024 | 7/24/2024 | 7/24/2024 | Amend the Record |
| 17257 | SCR422 | 12/27/2023 | 2/29/2024 | 6/28/2024 | 7/24/2024 | 7/24/2024 | Amend the Record |
| 17258 | SCR422 | 12/28/2023 | 3/2/2024 | 6/21/2024 | 7/24/2024 | 7/24/2024 | Amend the Record |
| 17259 | SCR422 | 1/8/2024 | 3/5/2024 | 7/16/2024 | 7/16/2024 | 7/24/2024 | Affirmed But Not RR |
| 17260 | SCRHYBRID | 2/20/2024 | 3/20/2024 | 6/14/2024 | 7/24/2024 | 7/24/2024 | Amend the Record |
| 17261 | SCR422 | 2/7/2024 | 3/20/2024 | 6/28/2024 | 7/24/2024 | 7/24/2024 | Amend to Legally Seal |
| 17262 | SCRHYBRID | 2/20/2024 | 3/26/2024 | 7/16/2024 | 7/16/2024 | 7/24/2024 | Affirmed & RR |
| 17263 | SCR422 | 2/20/2024 | 3/28/2024 | 6/3/2024 | 7/15/2024 | 7/24/2024 | Amend the Record |
| 17264 | SCR422 | 2/5/2024 | 4/2/2024 | 6/14/2024 | 7/24/2024 | 7/24/2024 | Amend to Legally Seal |
| 17265 | SCRHYBRID | 3/6/2024 | 4/3/2024 | 6/13/2024 | 7/16/2024 | 7/24/2024 | Affirmed But Not RR |
| 17266 | SCRHYBRID | 2/1/2024 | 4/8/2024 | 7/16/2024 | 7/16/2024 | 7/24/2024 | Affirmed & RR |
| 17267 | SCR422 | 3/4/2024 | 4/15/2024 | 7/16/2024 | 7/16/2024 | 7/24/2024 | Affirmed & RR |
| 17268 | SCR422 | 3/4/2024 | 4/18/2024 | 7/23/2024 | 7/23/2024 | 7/24/2024 | Affirmed & RR |
| 17269 | SCR422 | 3/18/2024 | 4/29/2024 | 7/17/2024 | 7/17/2024 | 7/24/2024 | Amend the Record |
| 17270 | SCR422 | 2/27/2024 | 5/1/2024 | 7/17/2024 | 7/17/2024 | 7/24/2024 | Amend the Record |
| 17271 | SCRHYBRID | 4/18/2024 | 5/10/2024 | 7/23/2024 | 7/23/2024 | 7/24/2024 | Affirmed & RR |
| 17272 | SCR422 | 8/5/2020 | 2/24/2021 | 5/28/2021 | 4/21/2023 | 7/25/2024 | Affirmed & RR |
| 17273 | SCRHYBRID | 8/25/2023 | 10/24/2023 | 1/16/2024 | 7/24/2024 | 7/25/2024 | Amend to Legally Seal |
| 17274 | SCRCOMBO | 12/3/2023 | 2/2/2024 | 4/16/2024 | 7/24/2024 | 7/25/2024 | Affirmed & RR |
| 17275 | SCR422 | 9/21/2021 | 11/1/2021 | 1/12/2022 | 7/29/2024 | 7/29/2024 | Amend to Legally Seal |
| 17276 | SCR422 | 10/18/2021 | 12/6/2021 | 2/2/2022 | 3/28/2024 | 7/29/2024 | Affirmed & RR |
| 17277 | SCR422 | 11/16/2021 | 1/5/2022 | 3/1/2022 | 7/29/2024 | 7/29/2024 | Amend the Record |
| 17278 | SCRHYBRID | 6/3/2022 | 8/24/2022 | 11/17/2022 | 7/18/2024 | 7/29/2024 | Affirmed But Not RR |
| 17279 | SCR422 | 8/16/2022 | 11/29/2022 | 2/13/2023 | 4/4/2024 | 7/29/2024 | Affirmed & RR |
| 17280 | SCR422 | 1/11/2023 | 4/27/2023 | 7/12/2023 | 7/9/2024 | 7/29/2024 | Affirmed but not RR and Reversed |
| 17281 | SCR422 | 12/16/2022 | 5/31/2023 | 8/15/2023 | 5/20/2024 | 7/29/2024 | Affirmed & RR |
| 17282 | SCRHYBRID | 4/14/2023 | 7/6/2023 | 9/6/2023 | 5/31/2024 | 7/29/2024 | Amend the Record |
| 17283 | SCR422 | 10/5/2023 | 10/6/2023 | 11/9/2023 | 7/29/2024 | 7/29/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17284 | SCR422 | 8/7/2023 | 11/28/2023 | 2/6/2024 | 4/10/2024 | 7/29/2024 | Amend to Legally Seal |
| 17285 | SCR422 | 8/23/2023 | 12/14/2023 | 2/26/2024 | 7/24/2024 | 7/29/2024 | Affirmed & RR |
| 17286 | SCR422 | 9/15/2023 | 1/6/2024 | 3/19/2024 | 6/17/2024 | 7/29/2024 | Affirmed But Not RR |
| 17287 | SCRHYBRID | 12/11/2023 | 1/17/2024 | 4/16/2024 | 7/22/2024 | 7/29/2024 | Affirmed But Not RR |
| 17288 | SCR422 | 11/2/2023 | 1/29/2024 | 5/8/2024 | 7/30/2024 | 7/29/2024 | Amend to Legally Seal |
| 17289 | SCR422 | 10/24/2023 | 1/29/2024 | 4/9/2024 | 7/29/2024 | 7/29/2024 | Amend to Legally Seal |
| 17290 | SCR422 | 1/2/2024 | 2/27/2024 | 5/7/2024 | 7/10/2024 | 7/29/2024 | Affirmed & RR |
| 17291 | SCR422 | 1/19/2024 | 3/7/2024 | 4/30/2024 | 7/29/2024 | 7/29/2024 | Amend to Legally Seal |
| 17292 | SCR422 | 1/23/2024 | 3/18/2024 | 6/3/2024 | 7/18/2024 | 7/29/2024 | Amend the Record |
| 17293 | SCRHYBRID | 12/18/2023 | 3/18/2024 | 7/9/2024 | 7/9/2024 | 7/29/2024 | Amend the Record |
| 17294 | SCR422 | 2/20/2024 | 4/3/2024 | 6/5/2024 | 7/24/2024 | 7/29/2024 | Amend to Legally Seal |
| 17295 | SCR422 | 1/12/2024 | 4/6/2024 | 7/18/2024 | 7/18/2024 | 7/29/2024 | Affirmed & RR |
| 17296 | SCRHYBRID | 3/8/2024 | 4/8/2024 | 7/2/2024 | 7/29/2024 | 7/29/2024 | Affirmed But Not RR |
| 17297 | SCR422 | 3/18/2024 | 4/29/2024 | 7/17/2024 | 7/17/2024 | 7/29/2024 | Affirmed & RR |
| 17298 | SCR422 | 3/18/2024 | 4/30/2024 | 7/17/2024 | 7/17/2024 | 7/29/2024 | Affirmed & RR |
| 17299 | SCRHYBRID | 4/5/2024 | 4/30/2024 | 7/17/2024 | 7/17/2024 | 7/29/2024 | Affirmed & RR |
| 17300 | SCRHYBRID | 4/5/2024 | 4/30/2024 | 7/17/2024 | 7/17/2024 | 7/29/2024 | Affirmed & RR |
| 17301 | SCR422 | 3/19/2024 | 5/1/2024 | 7/17/2024 | 7/17/2024 | 7/29/2024 | Affirmed & RR |
| 17302 | SCRHYBRID | 4/11/2024 | 5/7/2024 | 7/23/2024 | 7/23/2024 | 7/29/2024 | Affirmed & RR |
| 17303 | SCR422 | 3/25/2024 | 5/13/2024 | 7/16/2024 | 7/16/2024 | 7/29/2024 | Affirmed & RR |
| 17304 | SCR422 | 3/29/2024 | 5/14/2024 | 7/17/2024 | 7/17/2024 | 7/29/2024 | Affirmed & RR |
| 17305 | SCR422 | 4/2/2024 | 5/29/2024 | 8/19/2024 | 7/29/2024 | 7/29/2024 | Amend to Legally Seal |
| 17306 | SCR422 | 6/12/2024 | 7/5/2024 | 9/10/2024 | 9/10/2024 | 7/29/2024 | Amend to Legally Seal |
| 17307 | SCRCOMBO | 3/6/2024 | 2/27/2020 | 5/13/2020 | 7/30/2024 | 7/30/2024 | Amend to Legally Seal |
| 17308 | SCR422 | 3/16/2020 | 5/14/2020 | 8/3/2020 | 7/23/2024 | 7/30/2024 | Affirmed & RR |
| 17309 | SCR422 | 11/2/2020 | 12/11/2020 | 2/16/2021 | 7/29/2024 | 7/30/2024 | Amend to Legally Seal |
| 17310 | SCR422 | 1/26/2023 | 5/8/2023 | 7/12/2023 | 2/28/2024 | 7/30/2024 | Amend the Record |
| 17311 | SCR422 | 2/16/2023 | 5/19/2023 | 8/2/2023 | 2/28/2024 | 7/30/2024 | Amend to Legally Seal |
| 17312 | SCR422 | 3/30/2023 | 7/12/2023 | 11/17/2023 | 6/10/2024 | 7/30/2024 | Amend the Record |
| 17313 | SCR422 | 5/15/2023 | 9/9/2023 | 11/21/2023 | 7/30/2024 | 7/30/2024 | Amend to Legally Seal |
| 17314 | SCR422 | 5/15/2023 | 9/10/2023 | 11/21/2023 | 7/31/2024 | 7/30/2024 | Amend to Legally Seal |
| 17315 | SCRCOMBO | 8/3/2023 | 9/10/2023 | 11/21/2023 | 7/30/2024 | 7/30/2024 | Amend to Legally Seal |
| 17316 | SCR422 | 6/15/2023 | 9/27/2023 | 1/2/2024 | 5/9/2024 | 7/30/2024 | Amend the Record |
| 17317 | SCR422 | 6/22/2023 | 10/3/2023 | 12/5/2023 | 2/13/2024 | 7/30/2024 | Amend to Legally Seal |
| 17318 | SCR422 | 7/10/2023 | 10/19/2023 | 1/16/2024 | 7/31/2024 | 7/30/2024 | Amend to Legally Seal |
| 17319 | SCR422 | 8/25/2023 | 1/2/2024 | 3/13/2024 | 7/30/2024 | 7/30/2024 | Amend the Record |
| 17320 | SCR422 | 11/2/2023 | 2/5/2024 | 5/21/2024 | 7/29/2024 | 7/30/2024 | Affirmed & RR |
| 17321 | SCR422 | 11/13/2023 | 2/9/2024 | 5/21/2024 | 7/29/2024 | 7/30/2024 | Amend to Legally Seal |
| 17322 | SCR422 | 12/4/2023 | 2/13/2024 | 6/18/2024 | 7/25/2024 | 7/30/2024 | Amend to Legally Seal |
| 17323 | SCRHYBRID | 3/28/2024 | 4/19/2024 | 7/12/2024 | 7/30/2024 | 7/30/2024 | Amend to Legally Seal |
| 17324 | SCR422 | 2/19/2019 | 4/29/2019 | 7/3/2019 | 5/1/2024 | 7/31/2024 | Expunge & Amend & Seal and Amend the Record |
| 17325 | SCR422 | 3/12/2021 | 4/15/2021 | 6/25/2021 | 4/19/2023 | 7/31/2024 | Affirmed |
| 17326 | SCRHYBRID | 12/6/2021 | 1/18/2022 | 3/1/2022 | 12/1/2023 | 7/31/2024 | Affirmed |
| 17327 | SCR422 | 6/27/2022 | 10/17/2022 | 12/19/2022 | 7/16/2024 | 7/31/2024 | Amend to Legally Seal |
| 17328 | SCR422 | 8/8/2022 | 11/19/2022 | 2/7/2023 | 5/4/2023 | 7/31/2024 | Affirmed |
| 17329 | SCRCOMBO | 12/1/2023 | 12/27/2022 | 3/7/2023 | 3/7/2023 | 7/31/2024 | Affirmed But Not RR |
| 17330 | SCR422 | 2/3/2023 | 4/26/2023 | 7/17/2023 | 7/31/2024 | 7/31/2024 | Amend to Legally Seal |
| 17331 | SCRHYBRID | 9/7/2023 | 10/31/2023 | 1/26/2024 | 7/17/2024 | 7/31/2024 | Affirmed |
| 17332 | SCRHYBRID | 12/8/2023 | 1/17/2024 | 4/2/2024 | 7/17/2024 | 7/31/2024 | Affirmed |
| 17333 | SCR422 | 10/19/2023 | 1/24/2024 | 4/15/2024 | 7/31/2024 | 7/31/2024 | Amend to Legally Seal |
| 17334 | SCR422 | 11/17/2023 | 2/2/2024 | 5/3/2024 | 7/31/2024 | 7/31/2024 | Amend to Legally Seal |
| 17335 | SCR422 | 10/12/2023 | 2/6/2024 | 5/20/2024 | 7/31/2024 | 7/31/2024 | Affirmed But Not RR |
| 17336 | SCR422 | 11/15/2023 | 2/8/2024 | 5/20/2024 | 7/31/2024 | 7/31/2024 | Amend to Legally Seal |
| 17337 | SCRHYBRID | 12/1/2023 | 2/15/2024 | 5/24/2024 | 6/7/2024 | 7/31/2024 | Affirmed But Not RR |
| 17338 | SCR422 | 12/11/2023 | 2/27/2024 | 6/12/2024 | 7/31/2024 | 7/31/2024 | Amend to Legally Seal |
| 17339 | SCR422 | 2/9/2024 | 3/28/2024 | 7/15/2024 | 7/15/2024 | 7/31/2024 | Affirmed & RR |
| 17340 | SCR422 | 5/30/2023 | 3/28/2024 | 7/15/2024 | 7/15/2024 | 7/31/2024 | Affirmed & RR |
| 17341 | SCR422 | 8/23/2023 | 4/4/2024 | 7/25/2024 | 7/25/2024 | 7/31/2024 | Amend to Legally Seal |
| 17342 | SCR422 | 7/8/2022 | 10/25/2022 | 3/14/2023 | 7/24/2024 | 8/1/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17343 | SCR422 | 5/17/2023 | 9/11/2023 | 12/28/2023 | 7/25/2024 | 8/1/2024 | Amend the Record |
| 17344 | SCRHYBRID | 10/27/2023 | 12/4/2023 | 2/14/2024 | 6/18/2024 | 8/1/2024 | Amend to Legally Seal |
| 17345 | SCR422 | 11/17/2023 | 2/12/2024 | 5/10/2024 | 5/10/2024 | 8/1/2024 | Affirmed & RR |
| 17346 | SCR422 | 12/18/2023 | 3/3/2024 | 6/14/2024 | 6/14/2024 | 8/1/2024 | Affirmed & RR |
| 17347 | SCR422 | 1/22/2024 | 3/7/2024 | 7/10/2024 | 8/22/2024 | 8/1/2024 | Amend to Legally Seal |
| 17348 | SCRHYBRID | 2/5/2024 | 4/1/2024 | 7/16/2024 | 7/16/2024 | 8/1/2024 | Affirmed & RR |
| 17349 | SCR422 | 2/20/2024 | 4/7/2024 | 6/4/2024 | 8/15/2024 | 8/1/2024 | Affirmed & RR |
| 17350 | SCRHYBRID | 3/22/2024 | 4/26/2024 | 7/16/2024 | 8/1/2024 | 8/1/2024 | Amend the Record |
| 17351 | SCRHYBRID | 4/5/2024 | 4/30/2024 | 8/7/2024 | 8/7/2024 | 8/1/2024 | Amend to Legally Seal |
| 17352 | SCR422 | 4/5/2021 | 5/12/2021 | 7/12/2021 | 6/17/2024 | 8/2/2024 | Amend the Record |
| 17353 | SCR422 | 4/29/2022 | 6/16/2022 | 9/30/2022 | 4/8/2024 | 8/2/2024 | Affirmed & RR |
| 17354 | SCR422 | 12/5/2022 | 3/29/2023 | 6/14/2023 | 4/3/2024 | 8/2/2024 | Affirmed & RR |
| 17355 | SCR422 | 4/14/2023 | 7/23/2023 | 10/10/2023 | 7/9/2024 | 8/2/2024 | Amend to Legally Seal |
| 17356 | SCR422 | 4/24/2023 | 8/4/2023 | 11/17/2023 | 6/12/2024 | 8/2/2024 | Affirmed & RR |
| 17357 | SCR422 | 9/21/2023 | 9/21/2023 | 12/18/2023 | 4/10/2024 | 8/2/2024 | Amend the Record |
| 17358 | SCR422 | 7/3/2023 | 11/16/2023 | 2/7/2024 | 7/17/2024 | 8/2/2024 | Affirmed But Not RR |
| 17359 | SCR422 | 8/31/2023 | 1/3/2024 | 4/15/2024 | 8/2/2024 | 8/2/2024 | Amend to Legally Seal |
| 17360 | SCR422 | 10/30/2023 | 1/30/2024 | 5/17/2024 | 7/29/2024 | 8/2/2024 | Amend the Record |
| 17361 | SCR422 | 10/12/2023 | 2/6/2024 | 5/24/2024 | 7/26/2024 | 8/2/2024 | Affirmed But Not RR |
| 17362 | SCR422 | 11/14/2023 | 2/8/2024 | 7/17/2024 | 7/17/2024 | 8/2/2024 | Affirmed & RR |
| 17363 | SCR422 | 12/6/2023 | 2/14/2024 | 5/21/2024 | 8/2/2024 | 8/2/2024 | Amend to Legally Seal |
| 17364 | SCR422 | 12/18/2023 | 2/25/2024 | 6/3/2024 | 8/2/2024 | 8/2/2024 | Amend to Legally Seal |
| 17365 | SCR422 | 1/2/2024 | 3/2/2024 | 5/21/2024 | 8/2/2024 | 8/2/2024 | Amend to Legally Seal |
| 17366 | SCRHYBRID | 2/12/2024 | 3/8/2024 | 5/9/2024 | 7/30/2024 | 8/2/2024 | Affirmed & RR |
| 17367 | SCRHYBRID | 2/14/2024 | 3/13/2024 | 6/18/2024 | 6/18/2024 | 8/2/2024 | Affirmed & RR |
| 17368 | SCR422 | 2/7/2024 | 4/4/2024 | 7/19/2024 | 7/19/2024 | 8/2/2024 | Affirmed & RR |
| 17369 | SCR422 | 2/27/2024 | 4/4/2024 | 7/11/2024 | 7/11/2024 | 8/2/2024 | Affirmed & RR |
| 17370 | SCRHYBRID | 3/11/2024 | 4/5/2024 | 7/19/2024 | 7/19/2024 | 8/2/2024 | Affirmed & RR |
| 17371 | SCRHYBRID | 3/18/2024 | 4/11/2024 | 7/25/2024 | 7/25/2024 | 8/2/2024 | Affirmed & RR |
| 17372 | SCR422 | 3/25/2024 | 4/15/2024 | 7/17/2024 | 7/17/2024 | 8/2/2024 | Affirmed & RR |
| 17373 | SCR422 | 4/24/2023 | 4/19/2024 | 7/17/2024 | 7/17/2024 | 8/2/2024 | Affirmed & RR |
| 17374 | SCR422 | 3/11/2024 | 4/26/2024 | 7/30/2024 | 7/30/2024 | 8/2/2024 | Affirmed & RR |
| 17375 | SCR422 | 3/8/2024 | 4/26/2024 | 7/25/2024 | 7/25/2024 | 8/2/2024 | Affirmed & RR |
| 17376 | SCR422 | 3/11/2024 | 4/26/2024 | 7/30/2024 | 7/30/2024 | 8/2/2024 | Amend to Legally Seal |
| 17377 | SCR422 | 3/11/2024 | 4/29/2024 | 7/30/2024 | 7/30/2024 | 8/2/2024 | Amend to Legally Seal |
| 17378 | SCR422 | 5/30/2023 | 4/29/2024 | 7/25/2024 | 7/25/2024 | 8/2/2024 | Affirmed & RR |
| 17379 | SCR422 | 3/18/2024 | 4/30/2024 | 7/30/2024 | 7/30/2024 | 8/2/2024 | Affirmed & RR |
| 17380 | SCR422 | 3/19/2024 | 4/30/2024 | 7/30/2024 | 7/30/2024 | 8/2/2024 | Affirmed & RR |
| 17381 | SCR422 | 3/18/2024 | 5/3/2024 | 7/17/2024 | 7/17/2024 | 8/2/2024 | Affirmed & RR |
| 17382 | SCR422 | 4/1/2024 | 5/10/2024 | 8/9/2024 | 8/2/2024 | 8/2/2024 | Amend to Legally Seal |
| 17383 | SCR422 | 3/25/2024 | 5/13/2024 | 7/30/2024 | 7/30/2024 | 8/2/2024 | Affirmed & RR |
| 17384 | SCR422 | 4/5/2024 | 5/15/2024 | 7/17/2024 | 7/17/2024 | 8/2/2024 | Affirmed & RR |
| 17385 | SCRHYBRID | 5/29/2024 | 7/18/2024 | 9/25/2024 | 8/2/2024 | 8/2/2024 | Affirmed But Not RR |
| 17386 | SCR422 | 9/23/2022 | 9/23/2022 | 10/31/2022 | 7/30/2024 | 8/5/2024 | Amend to Legally Seal |
| 17387 | SCR422 | 8/19/2022 | 11/29/2022 | 2/24/2023 | 4/24/2024 | 8/5/2024 | Affirmed But Not RR |
| 17388 | SCR422 | 2/9/2023 | 5/17/2023 | 8/1/2023 | 10/3/2023 | 8/5/2024 | Affirmed & RR |
| 17389 | SCRHYBRID | 6/15/2023 | 8/3/2023 | 11/20/2023 | 12/13/2023 | 8/5/2024 | Affirmed & RR |
| 17390 | SCRCOMBO | 3/11/2024 | 10/4/2023 | 12/6/2023 | 7/10/2024 | 8/5/2024 | Affirmed But Not RR |
| 17391 | SCR422 | 7/6/2023 | 10/17/2023 | 1/3/2024 | 7/25/2024 | 8/5/2024 | Affirmed & RR |
| 17392 | SCR422 | 7/14/2023 | 10/19/2023 | 1/16/2024 | 7/30/2024 | 8/5/2024 | Amend to Legally Seal |
| 17393 | SCR422 | 7/11/2023 | 11/4/2023 | 2/5/2024 | 5/1/2024 | 8/5/2024 | Affirmed But Not RR |
| 17394 | SCRCOMBO | 9/21/2023 | 12/4/2023 | 1/17/2024 | 8/5/2024 | 8/5/2024 | Affirmed & RR |
| 17395 | SCR422 | 8/23/2023 | 12/18/2023 | 3/13/2024 | 7/30/2024 | 8/5/2024 | Amend the Record |
| 17396 | SCR422 | 2/28/2025 | 12/28/2023 | 4/11/2024 | 6/4/2024 | 8/5/2024 | Affirmed But Not RR |
| 17397 | SCRHYBRID | 11/17/2023 | 1/11/2024 | 3/6/2024 | 7/16/2024 | 8/5/2024 | Amend to Legally Seal |
| 17398 | SCR422 | 10/5/2023 | 1/19/2024 | 4/26/2024 | 7/25/2024 | 8/5/2024 | Amend to Legally Seal |
| 17399 | SCR422 | 10/27/2023 | 1/28/2024 | 4/17/2024 | 8/2/2024 | 8/5/2024 | Affirmed & RR |
| 17400 | SCR422 | 11/6/2023 | 2/6/2024 | 4/11/2024 | 8/12/2024 | 8/5/2024 | Amend to Legally Seal |
| 17401 | SCR422 | 12/4/2023 | 2/14/2024 | 6/5/2024 | 7/29/2024 | 8/5/2024 | Amend the Record |
| 17402 | SCRHYBRID | 3/11/2024 | 4/4/2024 | 7/10/2024 | 8/5/2024 | 8/5/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17403 | SCR422 | 2/8/2024 | 4/4/2024 | 8/14/2024 | 8/14/2024 | 8/5/2024 | Amend the Record |
| 17404 | SCR422 | 2/14/2024 | 4/8/2024 | 8/20/2024 | 8/20/2024 | 8/5/2024 | Amend to Legally Seal |
| 17405 | SCR422 | 7/11/2023 | 4/18/2024 | 8/12/2024 | 8/5/2024 | 8/5/2024 | Affirmed & RR |
| 17406 | SCR422 | 4/17/2023 | 4/29/2024 | 8/5/2024 | 8/5/2024 | 8/5/2024 | |
| 17407 | SCR422 | 8/19/2022 | 5/1/2024 | 8/1/2024 | 8/1/2024 | 8/5/2024 | Affirmed & RR |
| 17408 | SCRHYBRID | 4/10/2024 | 5/2/2024 | 8/20/2024 | 8/20/2024 | 8/5/2024 | Amend to Legally Seal |
| 17409 | SCRHYBRID | 4/11/2024 | 5/6/2024 | 8/20/2024 | 8/20/2024 | 8/5/2024 | Amend to Legally Seal |
| 17410 | SCR422 | 5/13/2024 | 5/13/2024 | 6/4/2024 | 7/24/2024 | 8/5/2024 | Affirmed & RR |
| 17411 | SCR422 | 10/2/2023 | 5/20/2024 | 8/1/2024 | 8/1/2024 | 8/5/2024 | Affirmed & RR |
| 17412 | SCRHYBRID | 4/29/2024 | 5/22/2024 | 8/14/2024 | 8/14/2024 | 8/5/2024 | Amend to Legally Seal |
| 17413 | SCR422 | 9/8/2023 | 1/3/2024 | 3/19/2024 | 8/5/2024 | 8/6/2024 | Amend to Legally Seal |
| 17414 | SCR422 | 11/27/2023 | 2/10/2024 | 5/21/2024 | 11/7/2024 | 8/6/2024 | Amend to Legally Seal |
| 17415 | SCR422 | 1/26/2024 | 3/9/2024 | 6/11/2024 | 6/11/2024 | 8/6/2024 | Amend the Record |
| 17416 | SCR422 | 1/30/2024 | 3/11/2024 | 6/11/2024 | 6/11/2024 | 8/6/2024 | Amend to Legally Seal |
| 17417 | SCR422 | 2/15/2024 | 3/27/2024 | 6/11/2024 | 6/11/2024 | 8/6/2024 | Amend to Legally Seal |
| 17418 | SCRHYBRID | 2/26/2024 | 4/1/2024 | 6/11/2024 | 6/11/2024 | 8/6/2024 | Amend to Legally Seal |
| 17419 | SCR422 | 12/7/2023 | 4/9/2024 | 8/13/2024 | 6/11/2024 | 8/6/2024 | Amend to Legally Seal |
| 17420 | SCR422 | 2/15/2024 | 4/11/2024 | 8/13/2024 | 8/6/2024 | 8/6/2024 | Amend the Record |
| 17421 | SCR422 | 3/4/2024 | 4/15/2024 | 8/13/2024 | 8/6/2024 | 8/6/2024 | Amend to Legally Seal |
| 17422 | SCR422 | 3/15/2024 | 4/26/2024 | 8/12/2024 | 8/6/2024 | 8/6/2024 | Amend to Legally Seal |
| 17423 | SCRHYBRID | 4/12/2024 | 5/13/2024 | 8/13/2024 | 8/6/2024 | 8/6/2024 | Amend the Record |
| 17424 | SCRCOMBO | 5/8/2024 | 5/13/2024 | 8/12/2024 | 8/6/2024 | 8/6/2024 | Amend the Record |
| 17425 | SCRHYBRID | 4/26/2024 | 5/21/2024 | 8/6/2024 | 8/6/2024 | 8/6/2024 | Amend the Record |
| 17426 | SCR422 | 8/29/2022 | 12/8/2022 | 2/21/2023 | 5/14/2024 | 8/7/2024 | Affirmed But Not RR |
| 17427 | SCR422 | 2/22/2023 | 5/25/2023 | 8/9/2023 | 3/4/2024 | 8/7/2024 | Amend to Legally Seal |
| 17428 | SCR422 | 6/26/2023 | 11/2/2023 | 1/17/2024 | 6/7/2024 | 8/7/2024 | Affirmed & RR |
| 17429 | SCRHYBRID | 11/2/2023 | 12/6/2023 | 2/14/2024 | 7/31/2024 | 8/7/2024 | Amend to Legally Seal |
| 17430 | SCR422 | 9/15/2023 | 1/7/2024 | 3/4/2024 | 7/11/2024 | 8/7/2024 | Amend to Legally Seal |
| 17431 | SCR422 | 2/9/2024 | 4/4/2024 | 6/4/2024 | 8/6/2024 | 8/7/2024 | Amend to Legally Seal |
| 17432 | SCR422 | 3/15/2024 | 4/25/2024 | 8/6/2024 | 8/6/2024 | 8/7/2024 | Affirmed & RR |
| 17433 | SCR422 | 3/19/2024 | 5/2/2024 | 8/7/2024 | 8/9/2024 | 8/7/2024 | Affirmed & RR |
| 17434 | SCR422 | 4/1/2024 | 5/13/2024 | 8/6/2024 | 8/6/2024 | 8/7/2024 | Affirmed & RR |
| 17435 | SCRHYBRID | 3/7/2024 | 5/15/2024 | 8/6/2024 | 8/6/2024 | 8/7/2024 | Amend the Record |
| 17436 | SCRHYBRID | 3/26/2018 | 6/25/2024 | 8/9/2024 | 8/9/2024 | 8/7/2024 | Affirmed but not RR and Reversed |
| 17437 | SCR422 | 5/7/2020 | 6/10/2020 | 8/11/2020 | 7/13/2022 | 8/8/2024 | Affirmed But Not RR |
| 17438 | SCR422 | 1/27/2023 | 5/17/2023 | 8/15/2023 | 8/7/2024 | 8/8/2024 | Amend to Legally Seal |
| 17439 | SCR422 | 6/5/2023 | 9/19/2023 | 12/18/2023 | 4/11/2024 | 8/8/2024 | Affirmed & RR |
| 17440 | SCR422 | 8/29/2023 | 1/3/2024 | 3/20/2024 | 6/21/2024 | 8/8/2024 | Affirmed & RR |
| 17441 | SCR422 | 9/22/2023 | 1/9/2024 | 3/20/2024 | 6/24/2024 | 8/8/2024 | Affirmed & RR |
| 17442 | SCR422 | 11/27/2023 | 2/10/2024 | 5/3/2024 | 5/3/2024 | 8/8/2024 | Affirmed & RR |
| 17443 | SCR422 | 11/27/2023 | 2/10/2024 | 5/3/2024 | 5/3/2024 | 8/8/2024 | Affirmed & RR |
| 17444 | SCRHYBRID | 1/11/2024 | 2/13/2024 | 5/3/2024 | 5/3/2024 | 8/8/2024 | Affirmed & RR |
| 17445 | SCRHYBRID | 1/29/2024 | 2/27/2024 | 6/21/2024 | 7/26/2024 | 8/8/2024 | Affirmed But Not RR |
| 17446 | SCRHYBRID | 2/1/2024 | 2/27/2024 | 6/7/2024 | 6/7/2024 | 8/8/2024 | Affirmed & RR |
| 17447 | SCR422 | 12/27/2023 | 2/29/2024 | 5/2/2024 | 5/2/2024 | 8/8/2024 | Affirmed & RR |
| 17448 | SCR422 | 6/2/2023 | 4/9/2024 | 6/3/2024 | 7/22/2024 | 8/8/2024 | Affirmed & RR |
| 17449 | SCRHYBRID | 4/15/2024 | 5/9/2024 | 8/8/2024 | 8/8/2024 | 8/8/2024 | Amend to Legally Seal |
| 17450 | SCR422 | 6/13/2023 | 9/28/2023 | 12/14/2023 | 4/23/2024 | 8/9/2024 | Affirmed But Not RR |
| 17451 | SCR422 | 7/17/2023 | 11/5/2023 | 1/9/2024 | 7/23/2024 | 8/9/2024 | Affirmed & RR |
| 17452 | SCR422 | 7/20/2023 | 11/6/2023 | 1/24/2024 | 7/10/2024 | 8/9/2024 | Amend to Legally Seal |
| 17453 | SCR422 | 10/19/2023 | 1/25/2024 | 4/9/2024 | 8/8/2024 | 8/9/2024 | Amend to Legally Seal |
| 17454 | SCRHYBRID | 2/5/2024 | 3/1/2024 | 6/7/2024 | 6/7/2024 | 8/9/2024 | Affirmed & RR |
| 17455 | SCR422 | 2/9/2024 | 3/20/2024 | 6/4/2024 | 7/31/2024 | 8/9/2024 | Amend the Record |
| 17456 | SCR422 | 11/4/2022 | 3/26/2024 | 8/7/2024 | 8/7/2024 | 8/9/2024 | Affirmed & RR |
| 17457 | SCR422 | 2/14/2024 | 3/27/2024 | 6/4/2024 | 7/31/2024 | 8/9/2024 | Amend to Legally Seal |
| 17458 | SCRHYBRID | 3/11/2024 | 4/5/2024 | 7/9/2024 | 8/8/2024 | 8/9/2024 | Amend to Legally Seal |
| 17459 | SCR422 | 2/12/2024 | 4/8/2024 | 6/14/2024 | 8/9/2024 | 8/9/2024 | Amend to Legally Seal |
| 17460 | SCR422 | 2/27/2024 | 4/15/2024 | 7/15/2024 | 8/9/2024 | 8/9/2024 | Amend the Record |
| 17461 | SCR422 | 3/19/2024 | 4/30/2024 | 7/23/2024 | 7/23/2024 | 8/9/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17462 | SCRHYBRID | 4/9/2024 | 5/1/2024 | 8/7/2024 | 8/7/2024 | 8/9/2024 | Affirmed & RR |
| 17463 | SCR422 | 2/28/2024 | 5/4/2024 | 8/9/2024 | 8/9/2024 | 8/9/2024 | Affirmed & RR |
| 17464 | SCR422 | 3/25/2024 | 5/7/2024 | 8/6/2024 | 8/6/2024 | 8/9/2024 | Affirmed |
| 17465 | SCRHYBRID | 4/15/2024 | 5/9/2024 | 8/7/2024 | 8/7/2024 | 8/9/2024 | Affirmed & RR |
| 17466 | SCRHYBRID | 4/23/2024 | 5/16/2024 | 7/23/2024 | 8/7/2024 | 8/9/2024 | Amend to Legally Seal |
| 17467 | SCR422 | 4/17/2024 | 5/22/2024 | 8/8/2024 | 8/8/2024 | 8/9/2024 | Affirmed & RR |
| 17468 | SCRHYBRID | 4/30/2024 | 5/23/2024 | 8/5/2024 | 8/5/2024 | 8/9/2024 | Affirmed & RR |
| 17469 | SCRHYBRID | 5/6/2024 | 5/29/2024 | 8/6/2024 | 8/6/2024 | 8/9/2024 | Affirmed |
| 17470 | SCRHYBRID | 4/22/2024 | 6/4/2024 | 8/5/2024 | 8/5/2024 | 8/9/2024 | Affirmed & RR |
| 17471 | SCR422 | 5/14/2024 | 6/13/2024 | 8/5/2024 | 8/5/2024 | 8/9/2024 | Affirmed & RR |
| 17472 | SCR422 | 9/22/2023 | 3/27/2024 | 8/7/2024 | 8/7/2024 | 8/12/2024 | Affirmed & RR |
| 17473 | SCR422 | 1/27/2023 | 3/28/2024 | 8/7/2024 | 8/7/2024 | 8/12/2024 | Affirmed & RR |
| 17474 | SCR422 | 2/23/2024 | 3/28/2024 | 8/7/2024 | 8/7/2024 | 8/12/2024 | Affirmed & RR |
| 17475 | SCR422 | 3/8/2024 | 4/23/2024 | 8/9/2024 | 8/9/2024 | 8/12/2024 | Amend to Legally Seal |
| 17476 | SCRHYBRID | 4/11/2022 | 5/21/2024 | 8/7/2024 | 8/7/2024 | 8/12/2024 | Affirmed & RR |
| 17477 | SCR422 | 5/19/2021 | 7/22/2021 | 10/29/2021 | 7/31/2024 | 8/13/2024 | Amend to Legally Seal |
| 17478 | SCR422 | 9/8/2021 | 10/26/2021 | 2/15/2022 | 8/9/2024 | 8/13/2024 | Amend to Legally Seal |
| 17479 | SCRHYBRID | 1/3/2023 | 4/7/2023 | 6/21/2023 | 8/2/2024 | 8/13/2024 | Affirmed & RR |
| 17480 | SCR422 | 8/14/2023 | 8/15/2023 | 11/6/2023 | 4/22/2024 | 8/13/2024 | Amend to Legally Seal |
| 17481 | SCR422 | 8/15/2023 | 12/6/2023 | 3/7/2024 | 7/18/2024 | 8/13/2024 | Amend the Record |
| 17482 | SCRHYBRID | 12/1/2023 | 1/11/2024 | 3/5/2024 | 4/17/2024 | 8/13/2024 | Amend to Legally Seal |
| 17483 | SCR422 | 10/2/2023 | 1/16/2024 | 4/2/2024 | 8/12/2024 | 8/13/2024 | Affirmed But Not RR |
| 17484 | SCR422 | 10/12/2023 | 1/22/2024 | 4/2/2024 | 7/25/2024 | 8/13/2024 | Amend to Legally Seal |
| 17485 | SCRHYBRID | 1/22/2024 | 2/21/2024 | 6/11/2024 | 8/13/2024 | 8/13/2024 | Amend the Record |
| 17486 | SCR422 | 10/16/2023 | 3/27/2024 | 7/19/2024 | 7/19/2024 | 8/13/2024 | |
| 17487 | SCR422 | 3/4/2024 | 4/15/2024 | 7/5/2024 | 8/13/2024 | 8/13/2024 | Amend to Legally Seal |
| 17488 | SCRHYBRID | 3/28/2024 | 4/23/2024 | 7/2/2024 | 7/2/2024 | 8/13/2024 | Affirmed & RR |
| 17489 | SCR422 | 3/15/2024 | 4/26/2024 | 8/7/2024 | 8/7/2024 | 8/13/2024 | Affirmed & RR |
| 17490 | SCR422 | 4/1/2024 | 5/24/2024 | 8/7/2024 | 10/23/2024 | 8/13/2024 | Amend to Legally Seal |
| 17491 | SCR422 | 4/22/2021 | 6/21/2021 | 9/1/2021 | 9/14/2023 | 8/14/2024 | Affirmed & RR |
| 17492 | SCR422 | 5/4/2021 | 7/14/2021 | 9/1/2021 | 9/14/2023 | 8/14/2024 | Affirmed & RR |
| 17493 | SCR422 | 4/11/2022 | 5/27/2022 | 8/2/2022 | 10/27/2022 | 8/14/2024 | Affirmed & RR |
| 17494 | SCRHYBRID | 12/1/2022 | 1/19/2023 | 4/4/2023 | 5/26/2023 | 8/14/2024 | Affirmed & RR |
| 17495 | SCR422 | 5/15/2023 | 9/10/2023 | 10/30/2023 | 5/30/2024 | 8/14/2024 | Affirmed & RR |
| 17496 | SCR422 | 10/10/2023 | 1/18/2024 | 4/2/2024 | 7/24/2024 | 8/14/2024 | Amend to Legally Seal |
| 17497 | SCRHYBRID | 1/18/2024 | 2/16/2024 | 6/11/2024 | 8/1/2024 | 8/14/2024 | Amend to Legally Seal |
| 17498 | SCR422 | 2/23/2024 | 3/28/2024 | 6/5/2024 | 7/23/2024 | 8/14/2024 | Amend to Legally Seal |
| 17499 | SCRHYBRID | 12/1/2023 | 1/11/2024 | 3/21/2024 | 8/14/2024 | 8/15/2024 | Amend the Record |
| 17500 | SCR422 | 11/22/2023 | 2/5/2024 | 5/8/2024 | 8/14/2024 | 8/15/2024 | Amend to Legally Seal |
| 17501 | SCR422 | 1/17/2020 | 2/27/2020 | 5/13/2020 | 8/16/2024 | 8/16/2024 | Amend to Legally Seal |
| 17502 | SCR422 | 3/6/2023 | 6/1/2023 | 5/16/2024 | 8/9/2024 | 8/16/2024 | Affirmed & RR |
| 17503 | SCR422 | 6/26/2023 | 9/21/2023 | 12/13/2023 | 8/9/2024 | 8/16/2024 | Amend to Legally Seal |
| 17504 | SCRHYBRID | 10/20/2023 | 12/3/2023 | 1/9/2024 | 1/9/2024 | 8/16/2024 | Affirmed & RR |
| 17505 | SCR422 | 9/28/2023 | 1/16/2024 | 3/20/2024 | 7/12/2024 | 8/16/2024 | Amend to Legally Seal |
| 17506 | SCR422 | 10/12/2023 | 1/22/2024 | 4/9/2024 | 4/9/2024 | 8/16/2024 | Affirmed & RR |
| 17507 | SCR422 | 10/19/2024 | 1/25/2024 | 4/17/2024 | 8/16/2024 | 8/16/2024 | Amend the Record |
| 17508 | SCRHYBRID | 1/30/2024 | 3/11/2024 | 5/15/2024 | 5/15/2024 | 8/16/2024 | Affirmed & RR |
| 17509 | SCR422 | 8/14/2023 | 3/28/2024 | 8/14/2024 | 8/14/2024 | 8/16/2024 | Amend to Legally Seal |
| 17510 | SCR422 | 2/2/2024 | 4/1/2024 | 8/14/2024 | 8/14/2024 | 8/16/2024 | Affirmed & RR |
| 17511 | SCRHYBRID | 2/29/2024 | 4/2/2024 | 7/2/2024 | 7/2/2024 | 8/16/2024 | Affirmed But Not RR |
| 17512 | SCR422 | 9/15/2023 | 4/2/2024 | 8/14/2024 | 8/14/2024 | 8/16/2024 | Affirmed But Not RR |
| 17513 | SCRHYBRID | 3/18/2024 | 4/11/2024 | 7/2/2024 | 7/2/2024 | 8/16/2024 | Affirmed But Not RR |
| 17514 | SCR422 | 3/18/2024 | 4/29/2024 | 7/17/2024 | 7/17/2024 | 8/16/2024 | Affirmed & RR |
| 17515 | SCRHYBRID | 2/28/2024 | 5/2/2024 | 8/14/2024 | 8/14/2024 | 8/16/2024 | Affirmed & RR |
| 17516 | SCRHYBRID | 4/22/2024 | 5/16/2024 | 8/8/2024 | 8/8/2024 | 8/16/2024 | Affirmed & RR |
| 17517 | SCR422 | 3/4/2024 | 6/11/2024 | 8/12/2024 | 8/12/2024 | 8/16/2024 | Affirmed & RR |
| 17518 | SCRHYBRID | 5/21/2024 | 6/12/2024 | 8/13/2024 | 8/16/2024 | 8/16/2024 | Amend the Record |
| 17519 | SCR422 | 7/29/2021 | 8/4/2022 | 12/31/2021 | 6/5/2023 | 8/19/2024 | Amend to Legally Seal |
| 17520 | SCRCOMBO | 3/6/2023 | 3/23/2023 | 6/23/2023 | 3/12/2024 | 8/19/2024 | Affirmed |
| 17521 | SCRHYBRID | 2/14/2023 | 5/24/2023 | 8/8/2023 | 8/15/2024 | 8/19/2024 | Affirmed & Reversed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17522 | SCRCOMBO | 6/29/2023 | 6/28/2023 | 10/3/2023 | 10/3/2023 | 8/19/2024 | Amend the Record |
| 17523 | SCRHYBRID | 6/22/2023 | 7/25/2023 | 10/10/2023 | 8/14/2024 | 8/19/2024 | Affirmed & Affirmed but not RR |
| 17524 | SCRCOMBO | 4/30/2024 | 9/18/2023 | 11/22/2023 | 4/1/2024 | 8/19/2024 | Amend to Legally Seal |
| 17525 | SCR422 | 6/12/2023 | 9/25/2023 | 12/1/2023 | 7/16/2024 | 8/19/2024 | Amend to Legally Seal |
| 17526 | SCR422 | 1/23/2023 | 11/18/2023 | 2/6/2024 | 2/6/2024 | 8/19/2024 | Affirmed |
| 17527 | SCR422 | 8/10/2023 | 11/21/2023 | 2/23/2024 | 5/17/2024 | 8/19/2024 | Amend the Record |
| 17528 | SCRHYBRID | 9/12/2023 | 11/21/2023 | 2/6/2024 | 2/6/2024 | 8/19/2024 | Affirmed |
| 17529 | SCR422 | 9/21/2022 | 11/27/2023 | 2/6/2024 | 2/6/2024 | 8/19/2024 | Affirmed |
| 17530 | SCR422 | 5/19/2023 | 11/27/2023 | 2/6/2024 | 2/6/2024 | 8/19/2024 | Affirmed |
| 17531 | SCRCOMBO | 3/8/2023 | 1/4/2024 | 3/5/2024 | 5/23/2024 | 8/19/2024 | Amend the Record |
| 17532 | SCR422 | 12/21/2023 | 2/25/2024 | 5/9/2024 | 8/19/2024 | 8/19/2024 | Amend the Record |
| 17533 | SCR422 | 1/19/2024 | 3/6/2024 | 5/7/2024 | 5/7/2024 | 8/19/2024 | Affirmed & RR |
| 17534 | SCRCOMBO | 5/21/2024 | 3/9/2024 | 7/16/2024 | 11/4/2024 | 8/19/2024 | Amend the Record |
| 17535 | SCR422 | 1/26/2024 | 3/11/2024 | 7/3/2024 | 8/19/2024 | 8/19/2024 | Amend to Legally Seal |
| 17536 | SCR422 | 1/30/2024 | 3/14/2024 | 7/3/2024 | 8/19/2024 | 8/19/2024 | Amend to Legally Seal |
| 17537 | SCR422 | 2/12/2024 | 3/20/2024 | 7/3/2024 | 8/19/2024 | 8/19/2024 | Amend to Legally Seal |
| 17538 | SCRHYBRID | 2/20/2024 | 3/29/2024 | 6/12/2024 | 8/19/2024 | 8/19/2024 | Amend to Legally Seal |
| 17539 | SCRHYBRID | 4/5/2024 | 5/4/2024 | 7/17/2024 | 8/19/2024 | 8/19/2024 | Amend the Record |
| 17540 | SCR422 | 4/12/2024 | 5/29/2024 | 8/12/2024 | 8/12/2024 | 8/19/2024 | Amend to Legally Seal |
| 17541 | SCRHYBRID | 5/3/2024 | 5/30/2024 | 8/12/2024 | 8/12/2024 | 8/19/2024 | Amend to Legally Seal |
| 17542 | SCR422 | 4/19/2024 | 5/30/2024 | 8/12/2024 | 8/12/2024 | 8/19/2024 | Amend the Record |
| 17543 | SCR422 | 4/18/2024 | 5/31/2024 | 8/12/2024 | 8/12/2024 | 8/19/2024 | Amend to Legally Seal |
| 17544 | SCR422 | 5/22/2023 | 5/31/2024 | 8/28/2024 | 8/19/2024 | 8/19/2024 | Deceased Appellant |
| 17545 | SCR422 | 5/6/2024 | 6/5/2024 | 9/10/2024 | 9/10/2024 | 8/19/2024 | Amend the Record |
| 17546 | SCR422 | 4/26/2024 | 6/10/2024 | 9/10/2024 | 9/10/2024 | 8/19/2024 | Amend to Legally Seal |
| 17547 | SCR422 | 4/23/2024 | 6/11/2024 | 9/10/2024 | 9/10/2024 | 8/19/2024 | Amend to Legally Seal |
| 17548 | SCR422 | 5/15/2024 | 6/24/2024 | 9/10/2024 | 9/10/2024 | 8/19/2024 | Amend to Legally Seal |
| 17549 | SCR422 | 12/29/2021 | 8/19/2024 | 5/24/2022 | 8/16/2024 | 8/19/2024 | Amend the Record |
| 17550 | SCR422 | 7/21/2023 | 9/26/2023 | 12/5/2023 | 6/18/2024 | 8/20/2024 | Amend to Legally Seal |
| 17551 | SCR422 | 10/2/2023 | 12/18/2023 | 3/7/2024 | 6/13/2024 | 8/20/2024 | Amend the Record |
| 17552 | SCR422 | 10/30/2023 | 1/28/2024 | 4/18/2024 | 8/19/2024 | 8/20/2024 | Affirmed & RR |
| 17553 | SCR422 | 11/24/2023 | 2/7/2024 | 6/11/2024 | 8/20/2024 | 8/20/2024 | Amend the Record |
| 17554 | SCR422 | 12/26/2023 | 2/25/2024 | 5/7/2024 | 5/7/2024 | 8/20/2024 | Affirmed & RR |
| 17555 | SCR422 | 1/16/2024 | 3/4/2024 | 5/7/2024 | 5/7/2024 | 8/20/2024 | Affirmed & RR |
| 17556 | SCR422 | 1/24/2024 | 3/10/2024 | 6/12/2024 | 6/12/2024 | 8/20/2024 | Affirmed & RR |
| 17557 | SCR422 | 6/16/2023 | 3/28/2024 | 6/13/2024 | 6/12/2024 | 8/20/2024 | Affirmed & RR |
| 17558 | SCR422 | 2/27/2024 | 4/3/2024 | 6/12/2024 | 6/12/2024 | 8/20/2024 | Affirmed & RR |
| 17559 | SCR422 | 2/15/2024 | 4/11/2024 | 7/2/2024 | 8/20/2024 | 8/20/2024 | Amend the Record |
| 17560 | SCR422 | 4/15/2024 | 5/20/2024 | 8/13/2024 | 8/13/2024 | 8/20/2024 | Affirmed & RR |
| 17561 | SCR422 | 4/22/2024 | 5/29/2024 | 8/12/2024 | 8/12/2024 | 8/20/2024 | Affirmed & RR |
| 17562 | SCRHYBRID | 2/12/2024 | 5/29/2024 | 8/13/2024 | 8/13/2024 | 8/20/2024 | Affirmed & RR |
| 17563 | SCRHYBRID | 5/6/2024 | 5/30/2024 | 8/12/2024 | 8/12/2024 | 8/20/2024 | Affirmed & RR |
| 17564 | SCR422 | 4/22/2024 | 5/31/2024 | 8/12/2024 | 8/12/2024 | 8/20/2024 | Affirmed & RR |
| 17565 | SCR422 | 4/26/2024 | 6/6/2024 | 8/12/2024 | 8/12/2024 | 8/20/2024 | Affirmed & RR |
| 17566 | SCRHYBRID | 4/22/2024 | 6/7/2024 | 8/13/2024 | 8/13/2024 | 8/20/2024 | Affirmed & RR |
| 17567 | SCR422 | 4/29/2024 | 6/7/2024 | 8/12/2024 | 8/12/2024 | 8/20/2024 | Affirmed & RR |
| 17568 | SCR422 | 5/17/2024 | 6/11/2024 | 8/12/2024 | 8/12/2024 | 8/20/2024 | Affirmed & RR |
| 17569 | SCRCOMBO | 3/2/2024 | 5/14/2020 | 8/12/2020 | 8/5/2024 | 8/21/2024 | Amend to Legally Seal |
| 17570 | SCR422 | 7/11/2022 | 10/24/2023 | 1/16/2024 | 9/18/2024 | 8/21/2024 | Amend to Legally Seal |
| 17571 | SCR422 | 5/19/2022 | 10/26/2023 | 1/16/2024 | 8/6/2024 | 8/21/2024 | Affirmed & RR |
| 17572 | SCRHYBRID | 9/25/2023 | 11/14/2023 | 2/20/2024 | 8/19/2024 | 8/21/2024 | Amend to Legally Seal |
| 17573 | SCR422 | 8/11/2023 | 12/4/2023 | 2/20/2024 | 8/13/2024 | 8/21/2024 | Affirmed but not RR and Reversed |
| 17574 | SCR422 | 8/23/2023 | 12/13/2023 | 3/6/2024 | 6/14/2024 | 8/21/2024 | Amend to Legally Seal |
| 17575 | SCR422 | 8/23/2023 | 12/27/2023 | 3/19/2024 | 10/1/2024 | 8/21/2024 | Amend to Legally Seal |
| 17576 | SCR422 | 9/18/2023 | 1/7/2024 | 3/29/2024 | 8/20/2024 | 8/21/2024 | Affirmed |
| 17577 | SCR422 | 11/21/2023 | 2/5/2024 | 5/20/2024 | 8/21/2024 | 8/21/2024 | Amend the Record |
| 17578 | SCRHYBRID | 2/5/2024 | 2/27/2024 | 5/8/2024 | 7/29/2024 | 8/21/2024 | Affirmed & RR |
| 17579 | SCRHYBRID | 3/13/2024 | 4/5/2024 | 7/3/2024 | 10/28/2024 | 8/21/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17580 | SCRCOMBO | 7/2/2024 | 4/7/2024 | 8/20/2024 | 8/20/2024 | 8/21/2024 | Affirmed But Not RR |
| 17581 | SCR422 | 2/12/2024 | 4/7/2024 | 8/20/2024 | 8/20/2024 | 8/21/2024 | Affirmed & RR |
| 17582 | SCRHYBRID | 3/14/2024 | 4/8/2024 | 7/3/2024 | 11/20/2024 | 8/21/2024 | Amend to Legally Seal |
| 17583 | SCR422 | 10/17/2022 | 4/9/2024 | 8/20/2024 | 8/20/2024 | 8/21/2024 | Affirmed & RR |
| 17584 | SCRHYBRID | 3/18/2024 | 4/11/2024 | 7/2/2024 | 8/8/2024 | 8/21/2024 | Amend to Legally Seal |
| 17585 | SCRHYBRID | 3/22/2024 | 4/26/2024 | 8/13/2024 | 8/21/2024 | 8/21/2024 | Amend the Record |
| 17586 | SCR422 | 10/16/2023 | 4/29/2024 | 8/16/2024 | 8/16/2024 | 8/21/2024 | Affirmed & RR |
| 17587 | SCRHYBRID | 4/12/2024 | 5/7/2024 | 8/16/2024 | 8/16/2024 | 8/21/2024 | Affirmed & RR |
| 17588 | SCR422 | 3/28/2024 | 5/14/2024 | 8/6/2024 | 8/6/2024 | 8/21/2024 | Amend to Legally Seal |
| 17589 | SCRHYBRID | 4/22/2024 | 5/16/2024 | 8/16/2024 | 8/16/2024 | 8/21/2024 | Affirmed & RR |
| 17590 | SCR422 | 10/7/2022 | 1/25/2023 | 4/30/2024 | 8/6/2024 | 8/22/2024 | Amend the Record |
| 17591 | SCRCOMBO | 6/5/2024 | 5/25/2023 | 9/7/2023 | 7/15/2024 | 8/22/2024 | Amend the Record |
| 17592 | SCR422 | 9/5/2023 | 1/3/2024 | 3/29/2024 | 8/15/2024 | 8/22/2024 | Amend to Legally Seal |
| 17593 | SCRHYBRID | 11/13/2023 | 1/8/2024 | 3/18/2024 | 6/10/2024 | 8/22/2024 | Amend to Legally Seal |
| 17594 | SCR422 | 9/20/2023 | 1/10/2024 | 3/20/2024 | 7/8/2024 | 8/22/2024 | Affirmed & RR |
| 17595 | SCR422 | 9/25/2023 | 1/12/2024 | 3/20/2024 | 7/10/2024 | 8/22/2024 | Affirmed But Not RR |
| 17596 | SCR422 | 12/8/2023 | 2/14/2024 | 4/16/2024 | 7/30/2024 | 8/22/2024 | Amend to Legally Seal |
| 17597 | SCR422 | 1/16/2024 | 3/4/2024 | 6/11/2024 | 8/22/2024 | 8/22/2024 | Amend to Legally Seal |
| 17598 | SCR422 | 1/19/2024 | 3/9/2024 | 6/11/2024 | 8/22/2024 | 8/22/2024 | Amend the Record |
| 17599 | SCR422 | 2/9/2024 | 4/6/2024 | 6/4/2024 | 8/6/2024 | 8/22/2024 | Amend the Record |
| 17600 | SCR422 | 2/12/2024 | 4/8/2024 | 8/20/2024 | 8/20/2024 | 8/22/2024 | Affirmed & RR |
| 17601 | SCR422 | 2/5/2024 | 4/8/2024 | 8/20/2024 | 8/20/2024 | 8/22/2024 | Affirmed & RR |
| 17602 | SCR422 | 2/23/2024 | 4/9/2024 | 6/10/2024 | 8/14/2024 | 8/22/2024 | Amend to Legally Seal |
| 17603 | SCR422 | 3/4/2024 | 4/15/2024 | 7/1/2024 | 8/2/2024 | 8/22/2024 | Affirmed & RR |
| 17604 | SCR422 | 3/4/2024 | 4/17/2024 | 9/11/2024 | 8/22/2024 | 8/22/2024 | Amend to Legally Seal |
| 17605 | SCR422 | 2/3/2023 | 4/26/2024 | 8/5/2024 | 8/5/2024 | 8/22/2024 | Affirmed & RR |
| 17606 | SCRHYBRID | 4/10/2024 | 5/6/2024 | 8/14/2024 | 8/22/2024 | 8/22/2024 | Amend to Legally Seal |
| 17607 | SCR422 | 3/18/2024 | 5/7/2024 | 10/9/2024 | 10/9/2024 | 8/22/2024 | Amend to Legally Seal |
| 17608 | SCRHYBRID | 4/15/2024 | 5/8/2024 | 8/20/2024 | 8/20/2024 | 8/22/2024 | Amend the Record |
| 17609 | SCRHYBRID | 4/26/2024 | 5/21/2024 | 8/22/2024 | 8/22/2024 | 8/22/2024 | Amend the Record |
| 17610 | SCRHYBRID | 6/13/2024 | 7/10/2024 | 10/9/2024 | 8/22/2024 | 8/22/2024 | Amend the Record |
| 17611 | SCRHYBRID | 6/28/2024 | 7/24/2024 | 8/14/2024 | 8/22/2024 | 8/22/2024 | Amend to Legally Seal |
| 17612 | SCR422 | 6/12/2023 | 1/4/2024 | 4/2/2024 | 5/21/2024 | 8/23/2024 | Amend to Legally Seal |
| 17613 | SCR422 | 9/15/2023 | 1/6/2024 | 3/21/2024 | 6/12/2024 | 8/23/2024 | Affirmed & RR |
| 17614 | SCRHYBRID | 11/13/2023 | 1/8/2024 | 3/13/2024 | 8/22/2024 | 8/23/2024 | Amend to Legally Seal |
| 17615 | SCR422 | 11/20/2023 | 2/5/2024 | 5/8/2024 | 8/20/2024 | 8/23/2024 | Amend to Legally Seal |
| 17616 | SCR422 | 12/11/2023 | 2/17/2024 | 6/12/2024 | 8/23/2024 | 8/23/2024 | Amend to Legally Seal |
| 17617 | SCRHYBRID | 3/26/2024 | 4/18/2024 | 7/23/2024 | 7/23/2024 | 8/23/2024 | Amend the Record |
| 17618 | SCR422 | 3/11/2024 | 4/29/2024 | 8/12/2024 | 8/12/2024 | 8/23/2024 | Affirmed & RR |
| 17619 | SCR422 | 3/14/2024 | 5/2/2024 | 8/20/2024 | 8/20/2024 | 8/23/2024 | Amend the Record |
| 17620 | SCR422 | 5/4/2023 | 8/20/2023 | 11/6/2023 | 8/6/2024 | 8/26/2024 | Amend to Legally Seal |
| 17621 | SCR422 | 5/19/2023 | 9/12/2023 | 11/3/2023 | 3/5/2024 | 8/26/2024 | Affirmed & RR |
| 17622 | SCRHYBRID | 9/14/2023 | 10/26/2023 | 1/16/2024 | 8/6/2024 | 8/26/2024 | Amend to Legally Seal |
| 17623 | SCR422 | 11/23/2022 | 10/31/2023 | 1/16/2024 | 9/24/2024 | 8/26/2024 | Amend to Legally Seal |
| 17624 | SCR422 | 10/10/2023 | 1/20/2024 | 4/16/2024 | 8/14/2024 | 8/26/2024 | Amend to Legally Seal |
| 17625 | SCR422 | 10/26/2023 | 1/28/2024 | 4/16/2024 | 8/22/2024 | 8/26/2024 | Amend to Legally Seal |
| 17626 | SCRCOMBO | 5/19/2024 | 2/11/2024 | 6/18/2024 | 8/1/2024 | 8/26/2024 | Amend to Legally Seal |
| 17627 | SCR422 | 2/2/2024 | 4/1/2024 | 8/14/2024 | 8/26/2024 | 8/26/2024 | Amend to Legally Seal |
| 17628 | SCRHYBRID | 3/18/2024 | 4/11/2024 | 6/11/2024 | 8/22/2024 | 8/26/2024 | Affirmed But Not RR |
| 17629 | SCRHYBRID | 3/28/2024 | 4/19/2024 | 7/9/2024 | 8/26/2024 | 8/26/2024 | Affirmed & RR |
| 17630 | SCRCOMBO | 10/25/2024 | 5/4/2024 | 8/22/2024 | 8/22/2024 | 8/26/2024 | Amend to Legally Seal |
| 17631 | SCRHYBRID | 4/18/2024 | 5/13/2024 | 8/20/2024 | 8/20/2024 | 8/26/2024 | Amend to Legally Seal |
| 17632 | SCR422 | 5/20/2024 | 5/21/2024 | 8/5/2024 | 8/5/2024 | 8/26/2024 | Affirmed & RR |
| 17633 | SCRHYBRID | 5/14/2024 | 6/7/2024 | 9/3/2024 | 8/26/2024 | 8/26/2024 | Affirmed & RR |
| 17634 | SCRHYBRID | 5/26/2023 | 6/14/2024 | 9/17/2024 | 9/17/2024 | 8/26/2024 | Amend to Legally Seal |
| 17635 | SCRHYBRID | 5/22/2024 | 6/17/2024 | 9/17/2024 | 9/17/2024 | 8/26/2024 | Amend to Legally Seal |
| 17636 | SCR422 | 6/17/2024 | 7/12/2024 | 9/10/2024 | 8/26/2024 | 8/26/2024 | |
| 17637 | SCR422 | 3/22/2022 | 5/16/2022 | 8/3/2022 | 8/20/2024 | 8/27/2024 | Affirmed & RR |
| 17638 | SCRHYBRID | 8/4/2022 | 10/7/2022 | 12/7/2022 | 6/26/2024 | 8/27/2024 | Affirmed But Not RR |
| 17639 | SCR422 | 2/6/2023 | 5/17/2023 | 8/9/2023 | 8/8/2024 | 8/27/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17640 | SCR422 | 6/9/2023 | 9/25/2023 | 12/6/2023 | 6/27/2024 | 8/27/2024 | Amend to Legally Seal |
| 17641 | SCR422 | 6/9/2023 | 12/8/2023 | 12/6/2023 | 6/27/2024 | 8/27/2024 | Amend the Record |
| 17642 | SCR422 | 11/3/2023 | 1/31/2024 | 5/1/2024 | 5/1/2024 | 8/27/2024 | Affirmed & RR |
| 17643 | SCRHYBRID | 12/29/2023 | 2/8/2024 | 5/8/2024 | 8/13/2024 | 8/27/2024 | Amend the Record |
| 17644 | SCRHYBRID | 1/12/2024 | 2/9/2024 | 5/1/2024 | 5/1/2024 | 8/27/2024 | Affirmed & RR |
| 17645 | SCRHYBRID | 1/12/2024 | 2/15/2024 | 5/1/2024 | 5/1/2024 | 8/27/2024 | Affirmed & RR |
| 17646 | SCRHYBRID | 2/1/2024 | 3/1/2024 | 5/1/2024 | 5/1/2024 | 8/27/2024 | Affirmed & RR |
| 17647 | SCR422 | 2/1/2024 | 3/10/2024 | 7/3/2024 | 9/30/2024 | 8/27/2024 | Amend to Legally Seal |
| 17648 | SCR422 | 7/28/2022 | 3/19/2024 | 8/13/2024 | 8/27/2024 | 8/27/2024 | Affirmed & RR |
| 17649 | SCR422 | 12/27/2022 | 4/9/2024 | 9/4/2024 | 9/4/2024 | 8/27/2024 | Amend to Legally Seal |
| 17650 | SCR422 | 2/23/2024 | 4/9/2024 | 9/4/2024 | 9/4/2024 | 8/27/2024 | Amend to Legally Seal |
| 17651 | SCRHYBRID | 3/18/2024 | 4/15/2024 | 7/3/2024 | 7/22/2024 | 8/27/2024 | Amend to Legally Seal |
| 17652 | SCRHYBRID | 3/29/2024 | 4/25/2024 | 8/20/2024 | 8/20/2024 | 8/27/2024 | Affirmed |
| 17653 | SCR422 | 3/27/2024 | 5/8/2024 | 8/20/2024 | 8/20/2024 | 8/27/2024 | Affirmed |
| 17654 | SCR422 | 3/11/2024 | 5/16/2024 | 8/20/2024 | 8/20/2024 | 8/27/2024 | Affirmed |
| 17655 | SCRHYBRID | 5/14/2024 | 6/5/2024 | 9/4/2024 | 9/4/2024 | 8/27/2024 | Amend to Legally Seal |
| 17656 | SCR422 | 6/12/2024 | 6/12/2024 | 8/7/2024 | 8/7/2024 | 8/27/2024 | Amend the Record |
| 17657 | SCR422 | 6/25/2024 | 6/26/2024 | 8/21/2024 | 8/21/2024 | 8/27/2024 | Amend to Legally Seal |
| 17658 | SCRHYBRID | 12/20/2019 | 1/27/2020 | 3/20/2020 | 2/2/2023 | 8/28/2024 | Affirmed But Not RR |
| 17659 | SCR422 | 11/5/2020 | 12/15/2020 | 8/21/2024 | 8/21/2024 | 8/28/2024 | Affirmed & RR |
| 17660 | SCRCOMBO | 4/11/2023 | 5/4/2023 | 7/28/2023 | 7/29/2024 | 8/28/2024 | Affirmed But Not RR |
| 17661 | SCRCOMBO | 5/10/2024 | 6/9/2023 | 9/14/2023 | 1/9/2024 | 8/28/2024 | Amend the Record |
| 17662 | SCR422 | 3/27/2023 | 7/13/2023 | 10/10/2023 | 8/15/2024 | 8/28/2024 | Amend to Legally Seal |
| 17663 | SCR422 | 8/28/2023 | 12/18/2023 | 3/29/2024 | 8/28/2024 | 8/28/2024 | Amend to Legally Seal |
| 17664 | SCR422 | 9/7/2023 | 1/3/2024 | 3/29/2024 | 7/24/2024 | 8/28/2024 | Affirmed But Not RR |
| 17665 | SCR422 | 9/5/2023 | 1/3/2024 | 3/29/2024 | 8/27/2024 | 8/28/2024 | Amend to Legally Seal |
| 17666 | SCR422 | 11/6/2023 | 2/6/2024 | 6/13/2024 | 8/20/2024 | 8/28/2024 | Affirmed & RR |
| 17667 | SCRHYBRID | 2/15/2024 | 3/21/2024 | 6/5/2024 | 8/28/2024 | 8/28/2024 | Amend & Seal and Amend the Record |
| 17668 | SCRHYBRID | 2/20/2024 | 3/21/2024 | 6/26/2024 | 8/28/2024 | 8/28/2024 | Affirmed & RR |
| 17669 | SCRHYBRID | 2/23/2024 | 4/10/2024 | 6/12/2024 | 8/28/2024 | 8/28/2024 | Amend & Seal and Amend the Record |
| 17670 | SCR422 | 3/8/2024 | 4/22/2024 | 8/21/2024 | 8/21/2024 | 8/28/2024 | Affirmed & RR |
| 17671 | SCR422 | 3/4/2022 | 5/3/2024 | 8/23/2024 | 8/23/2024 | 8/28/2024 | Affirmed |
| 17672 | SCR422 | 6/27/2022 | 5/6/2024 | 8/23/2024 | 8/23/2024 | 8/28/2024 | Affirmed |
| 17673 | SCR422 | 3/22/2024 | 5/8/2024 | 8/21/2024 | 8/21/2024 | 8/28/2024 | Amend to Legally Seal |
| 17674 | SCR422 | 4/24/2023 | 5/22/2024 | 8/21/2024 | 8/21/2024 | 8/28/2024 | Affirmed & RR |
| 17675 | SCR422 | 4/12/2024 | 5/22/2024 | 8/21/2024 | 8/21/2024 | 8/28/2024 | Affirmed & RR |
| 17676 | SCR422 | 4/12/2024 | 5/24/2024 | 8/21/2024 | 8/21/2024 | 8/28/2024 | Affirmed & RR |
| 17677 | SCR422 | 4/22/2024 | 5/29/2024 | 8/19/2024 | 8/19/2024 | 8/28/2024 | Affirmed & RR |
| 17678 | SCR422 | 4/19/2024 | 6/4/2024 | 8/19/2024 | 8/19/2024 | 8/28/2024 | Amend to Legally Seal |
| 17679 | SCR422 | 4/26/2024 | 6/6/2024 | 8/19/2024 | 8/19/2024 | 8/28/2024 | Affirmed & RR |
| 17680 | SCR422 | 4/22/2024 | 6/7/2024 | 8/19/2024 | 8/19/2024 | 8/28/2024 | Affirmed & RR |
| 17681 | SCRHYBRID | 5/22/2024 | 6/13/2024 | 9/4/2024 | 8/28/2024 | 8/28/2024 | Amend to Legally Seal |
| 17682 | SCR422 | 5/20/2024 | 6/13/2024 | 8/19/2024 | 8/19/2024 | 8/28/2024 | Amend to Legally Seal |
| 17683 | SCR422 | 11/16/2023 | 2/7/2024 | 5/21/2024 | 10/1/2024 | 8/29/2024 | Amend to Legally Seal |
| 17684 | SCR422 | 2/5/2024 | 3/20/2024 | 7/3/2024 | 9/25/2024 | 8/29/2024 | Amend to Legally Seal |
| 17685 | SCR422 | 2/13/2024 | 4/23/2024 | 9/17/2024 | 9/17/2024 | 8/29/2024 | Affirmed & RR |
| 17686 | SCR422 | 8/14/2023 | 12/13/2023 | 4/9/2024 | 8/29/2024 | 8/30/2024 | Affirmed But Not RR |
| 17687 | SCR422 | 12/22/2023 | 2/28/2024 | 5/14/2024 | 7/18/2024 | 8/30/2024 | Affirmed & RR |
| 17688 | SCRCOMBO | 5/18/2024 | 1/24/2020 | 4/6/2020 | 6/27/2024 | 9/3/2024 | Affirmed & RR |
| 17689 | SCR422 | 2/22/2022 | 4/13/2022 | 7/29/2022 | 4/4/2024 | 9/3/2024 | Affirmed But Not RR |
| 17690 | SCR422 | 8/29/2023 | 1/3/2024 | 3/20/2024 | 7/22/2024 | 9/3/2024 | Affirmed & RR |
| 17691 | SCR422 | 9/29/2023 | 1/14/2024 | 4/16/2024 | 7/19/2024 | 9/3/2024 | Affirmed & RR |
| 17692 | SCR422 | 12/6/2023 | 2/21/2024 | 6/24/2024 | 9/3/2024 | 9/3/2024 | Amend the Record |
| 17693 | SCRHYBRID | 2/1/2024 | 2/29/2024 | 5/1/2024 | 9/3/2024 | 9/3/2024 | Amend the Record |
| 17694 | SCR422 | 1/22/2024 | 3/9/2024 | 6/7/2024 | 9/3/2024 | 9/3/2024 | Amend to Legally Seal |
| 17695 | SCR422 | 12/7/2023 | 3/12/2024 | 6/4/2024 | 9/3/2024 | 9/3/2024 | Amend to Legally Seal |
| 17696 | SCR422 | 2/2/2024 | 3/25/2024 | 6/10/2024 | 8/27/2024 | 9/3/2024 | Amend to Legally Seal |
| 17697 | SCRHYBRID | 1/19/2024 | 3/29/2024 | 7/16/2024 | 7/16/2024 | 9/3/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17698 | SCRHYBRID | 3/13/2024 | 4/8/2024 | 7/12/2024 | 7/12/2024 | 9/3/2024 | Affirmed But Not RR |
| 17699 | SCR422 | 2/28/2024 | 4/15/2024 | 8/20/2024 | 8/20/2024 | 9/3/2024 | Amend & Seal and Amend the Record |
| 17700 | SCR422 | 5/1/2023 | 4/26/2024 | 7/23/2024 | 7/23/2024 | 9/3/2024 | Affirmed & RR |
| 17701 | SCR422 | 3/15/2024 | 4/26/2024 | 8/20/2024 | 8/20/2024 | 9/3/2024 | Amend to Legally Seal |
| 17702 | SCR422 | 3/25/2024 | 5/7/2024 | 8/22/2024 | 8/22/2024 | 9/3/2024 | Affirmed & RR |
| 17703 | SCR422 | 5/24/2024 | 6/26/2024 | 10/4/2024 | 9/3/2024 | 9/3/2024 | Amend to Legally Seal |
| 17704 | SCR422 | 10/31/2022 | 3/6/2023 | 5/10/2023 | 5/23/2024 | 9/4/2024 | Amend the Record |
| 17705 | SCR422 | 11/25/2022 | 3/24/2023 | 5/17/2023 | 6/25/2024 | 9/4/2024 | Amend to Legally Seal |
| 17706 | SCR422 | 9/21/2022 | 5/18/2023 | 8/2/2023 | 8/26/2024 | 9/4/2024 | Affirmed & RR |
| 17707 | SCR422 | 3/20/2023 | 6/26/2023 | 9/22/2023 | 6/12/2024 | 9/4/2024 | Amend the Record |
| 17708 | SCRHYBRID | 4/24/2023 | 7/6/2023 | 9/19/2023 | 12/18/2024 | 9/4/2024 | Amend to Legally Seal |
| 17709 | SCR422 | 3/31/2023 | 7/12/2023 | 10/30/2023 | 4/29/2024 | 9/4/2024 | Amend to Legally Seal |
| 17710 | SCR422 | 1/10/2022 | 9/6/2023 | 11/3/2023 | 6/11/2024 | 9/4/2024 | Affirmed & RR |
| 17711 | SCR422 | 5/30/2023 | 9/18/2023 | 12/20/2023 | 7/24/2024 | 9/4/2024 | Amend to Legally Seal |
| 17712 | SCR422 | 6/26/2023 | 10/4/2023 | 12/4/2023 | 9/4/2024 | 9/4/2024 | Amend the Record |
| 17713 | SCR422 | 8/7/2023 | 11/6/2023 | 1/2/2024 | 7/17/2024 | 9/4/2024 | Affirmed But Not RR |
| 17714 | SCRCOMBO | 7/23/2024 | 12/28/2023 | 3/6/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17715 | SCR422 | 9/7/2023 | 1/3/2024 | 3/21/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17716 | SCR422 | 10/10/2023 | 1/4/2024 | 3/21/2024 | 5/8/2024 | 9/4/2024 | Amend to Legally Seal |
| 17717 | SCR422 | 1/5/2024 | 1/5/2024 | 3/21/2024 | 6/5/2024 | 9/4/2024 | Amend the Record |
| 17718 | SCRHYBRID | 12/4/2023 | 1/12/2024 | 4/16/2024 | 8/13/2024 | 9/4/2024 | Affirmed but not RR and Reversed |
| 17719 | SCR422 | 9/28/2023 | 1/14/2024 | 4/3/2024 | 1/7/2025 | 9/4/2024 | Amend to Legally Seal |
| 17720 | SCR422 | 10/16/2023 | 1/22/2024 | 4/11/2024 | 8/16/2024 | 9/4/2024 | Amend to Legally Seal |
| 17721 | SCR422 | 11/30/2023 | 2/13/2024 | 6/12/2024 | 8/21/2024 | 9/4/2024 | Amend the Record |
| 17722 | SCR422 | 12/5/2023 | 3/7/2024 | 5/16/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17723 | SCRHYBRID | 3/4/2024 | 4/3/2024 | 7/5/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17724 | SCR422 | 2/12/2024 | 4/7/2024 | 6/10/2024 | 8/28/2024 | 9/4/2024 | Amend to Legally Seal |
| 17725 | SCR422 | 12/20/2023 | 4/9/2024 | 6/10/2024 | 9/12/2024 | 9/4/2024 | Amend to Legally Seal |
| 17726 | SCR422 | 3/21/2024 | 4/30/2024 | 7/23/2024 | 7/23/2024 | 9/4/2024 | Affirmed & RR |
| 17727 | SCRHYBRID | 4/9/2024 | 5/1/2024 | 7/23/2024 | 7/23/2024 | 9/4/2024 | Affirmed & RR |
| 17728 | SCRHYBRID | 4/10/2024 | 5/7/2024 | 8/20/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17729 | SCRHYBRID | 2/8/2024 | 5/16/2024 | 8/2/2024 | 9/4/2024 | 9/4/2024 | Amend the Record |
| 17730 | SCR422 | 4/9/2024 | 5/20/2024 | 8/27/2024 | 8/27/2024 | 9/4/2024 | Affirmed & RR |
| 17731 | SCR422 | 4/16/2024 | 5/24/2024 | 8/27/2024 | 8/27/2024 | 9/4/2024 | Affirmed & RR |
| 17732 | SCRHYBRID | 5/3/2024 | 5/29/2024 | 9/4/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17733 | SCR422 | 4/22/2024 | 6/3/2024 | 8/19/2024 | 9/3/2024 | 9/4/2024 | Amend the Record |
| 17734 | SCR422 | 5/14/2024 | 6/14/2024 | 9/12/2024 | 9/4/2024 | 9/4/2024 | Amend to Legally Seal |
| 17735 | SCR422 | 1/8/2024 | 9/4/2024 | 6/4/2024 | 9/3/2024 | 9/4/2024 | Amend the Record |
| 17736 | SCR422 | 11/14/2019 | 1/7/2020 | 4/6/2020 | 8/21/2024 | 9/5/2024 | Affirmed & RR |
| 17737 | SCR422 | 5/4/2021 | 8/5/2021 | 10/12/2021 | 8/15/2024 | 9/5/2024 | Amend to Legally Seal |
| 17738 | SCR422 | 4/3/2023 | 6/8/2023 | 9/7/2023 | 7/2/2024 | 9/5/2024 | Affirmed & RR |
| 17739 | SCRHYBRID | 4/20/2023 | 7/6/2023 | 10/18/2023 | 9/4/2024 | 9/5/2024 | Affirmed & RR |
| 17740 | SCR422 | 4/17/2023 | 7/6/2023 | 9/12/2023 | 7/31/2024 | 9/5/2024 | Affirmed & RR |
| 17741 | SCRHYBRID | 6/5/2023 | 7/25/2023 | 10/17/2023 | 8/22/2024 | 9/5/2024 | Affirmed but not RR and Reversed |
| 17742 | SCR422 | 5/22/2023 | 9/12/2023 | 11/21/2023 | 9/4/2024 | 9/5/2024 | Amend to Legally Seal |
| 17743 | SCR422 | 7/18/2023 | 11/5/2023 | 1/16/2024 | 10/29/2024 | 9/5/2024 | Amend to Legally Seal |
| 17744 | SCR422 | 7/24/2023 | 11/8/2023 | 1/10/2024 | 9/5/2024 | 9/5/2024 | Amend to Legally Seal |
| 17745 | SCR422 | 10/24/2022 | 11/28/2023 | 2/2/2024 | 9/5/2024 | 9/5/2024 | |
| 17746 | SCR422 | 11/6/2023 | 2/4/2024 | 5/24/2024 | 9/13/2024 | 9/5/2024 | Amend to Legally Seal |
| 17747 | SCR422 | 11/20/2023 | 2/5/2024 | 6/11/2024 | 9/5/2024 | 9/5/2024 | Amend to Legally Seal |
| 17748 | SCR422 | 11/27/2023 | 2/10/2024 | 5/21/2024 | 8/30/2024 | 9/5/2024 | Amend to Legally Seal |
| 17749 | SCR422 | 1/25/2024 | 3/7/2024 | 6/18/2024 | 9/5/2024 | 9/5/2024 | Amend to Legally Seal |
| 17750 | SCR422 | 2/6/2024 | 4/6/2024 | 8/20/2024 | 8/20/2024 | 9/5/2024 | Affirmed & RR |
| 17751 | SCR422 | 2/29/2024 | 4/15/2024 | 7/16/2024 | 9/5/2024 | 9/5/2024 | Amend to Legally Seal |
| 17752 | SCRHYBRID | 3/27/2024 | 4/19/2024 | 7/3/2024 | 7/3/2024 | 9/5/2024 | Affirmed & RR |
| 17753 | SCR422 | 3/8/2024 | 4/23/2024 | 9/11/2024 | 9/5/2024 | 9/5/2024 | Amend to Legally Seal |
| 17754 | SCRHYBRID | 4/22/2024 | 5/13/2024 | 7/23/2024 | 8/13/2024 | 9/5/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17755 | SCR422 | 4/8/2024 | 5/16/2024 | 10/8/2024 | 9/5/2024 | 9/5/2024 | Affirmed & RR |
| 17756 | SCR422 | 5/9/2024 | 6/10/2024 | 9/4/2024 | 9/4/2024 | 9/5/2024 | Amend to Legally Seal |
| 17757 | SCR422 | 5/13/2024 | 6/13/2024 | 9/3/2024 | 9/3/2024 | 9/5/2024 | Affirmed |
| 17758 | SCR422 | 5/16/2024 | 6/13/2024 | 9/3/2024 | 9/3/2024 | 9/5/2024 | Amend to Legally Seal |
| 17759 | SCRHYBRID | 5/31/2024 | 6/24/2024 | 9/11/2024 | 9/5/2024 | 9/5/2024 | Amend the Record |
| 17760 | SCRHYBRID | 4/26/2024 | 6/26/2024 | 9/3/2024 | 9/3/2024 | 9/5/2024 | Amend the Record |
| 17761 | SCR422 | 6/6/2024 | 7/2/2024 | 9/4/2024 | 9/4/2024 | 9/5/2024 | Amend to Legally Seal |
| 17762 | SCRCOMBO | 8/30/2024 | 8/4/2021 | 10/12/2021 | 5/24/2022 | 9/6/2024 | Amend to Legally Seal |
| 17763 | SCR422 | 12/2/2022 | 3/29/2023 | 6/21/2023 | 7/24/2024 | 9/6/2024 | Amend to Legally Seal |
| 17764 | SCRCOMBO | 10/2/2024 | 10/18/2023 | 1/30/2024 | 6/13/2024 | 9/6/2024 | Amend to Legally Seal |
| 17765 | SCR422 | 7/7/2023 | 10/18/2023 | 1/19/2024 | 5/29/2024 | 9/6/2024 | Affirmed & RR |
| 17766 | SCRHYBRID | 8/15/2023 | 10/23/2023 | 1/17/2024 | 9/6/2024 | 9/6/2024 | Affirmed & RR |
| 17767 | SCR422 | 8/14/2023 | 12/4/2023 | 2/13/2024 | 10/1/2024 | 9/6/2024 | Amend to Legally Seal |
| 17768 | SCR422 | 9/5/2023 | 1/3/2024 | 3/21/2024 | 5/15/2024 | 9/6/2024 | Amend to Legally Seal |
| 17769 | SCR422 | 9/28/2023 | 1/16/2024 | 4/3/2024 | 9/5/2024 | 9/6/2024 | Affirmed & RR |
| 17770 | SCR422 | 1/24/2024 | 1/26/2024 | 3/1/2024 | 6/7/2024 | 9/6/2024 | Affirmed & RR |
| 17771 | SCR422 | 1/2/2024 | 3/3/2024 | 6/7/2024 | 9/6/2024 | 9/6/2024 | Amend the Record |
| 17772 | SCR422 | 1/29/2024 | 3/13/2024 | 6/3/2024 | 9/6/2024 | 9/6/2024 | Amend to Legally Seal |
| 17773 | SCR422 | 3/22/2024 | 5/6/2024 | 8/20/2024 | 8/20/2024 | 9/6/2024 | |
| 17774 | SCR422 | 4/15/2024 | 5/24/2024 | 8/5/2024 | 9/6/2024 | 9/6/2024 | Amend to Legally Seal |
| 17775 | SCR424a | 8/16/2019 | 9/9/2019 | 10/23/2019 | 10/23/2019 | 9/9/2024 | |
| 17776 | SCR422 | 9/19/2022 | 12/5/2022 | 2/17/2023 | 8/22/2023 | 9/9/2024 | |
| 17777 | SCR422 | 10/14/2022 | 2/1/2023 | 4/17/2023 | 4/17/2023 | 9/9/2024 | |
| 17778 | SCR422 | 2/15/2023 | 6/1/2023 | 8/9/2023 | 9/5/2024 | 9/9/2024 | Amend to Legally Seal |
| 17779 | SCR422 | 4/3/2023 | 7/12/2023 | 11/17/2023 | 11/17/2023 | 9/9/2024 | |
| 17780 | SCRCOMBO | 5/14/2025 | 7/13/2023 | 10/30/2023 | 10/30/2023 | 9/9/2024 | |
| 17781 | SCR422 | 4/5/2023 | 7/16/2023 | 11/17/2023 | 11/17/2023 | 9/9/2024 | |
| 17782 | SCR422 | 8/29/2023 | 9/5/2023 | 11/3/2023 | 11/3/2023 | 9/9/2024 | |
| 17783 | SCR422 | 7/3/2023 | 10/15/2023 | 12/20/2023 | 12/20/2023 | 9/9/2024 | |
| 17784 | SCRHYBRID | 12/23/2022 | 3/28/2023 | 6/7/2023 | 6/4/2024 | 9/10/2024 | Affirmed & RR |
| 17785 | SCRHYBRID | 4/3/2023 | 7/5/2023 | 10/30/2023 | 9/10/2024 | 9/10/2024 | Amend to Legally Seal |
| 17786 | SCR422 | 4/17/2023 | 7/25/2023 | 11/1/2023 | 9/10/2024 | 9/10/2024 | Amend to Legally Seal |
| 17787 | SCR422 | 5/9/2023 | 9/1/2023 | 11/21/2023 | 8/19/2024 | 9/10/2024 | Amend to Legally Seal |
| 17788 | SCR422 | 6/15/2023 | 9/28/2023 | 12/20/2023 | 7/22/2024 | 9/10/2024 | Affirmed & RR |
| 17789 | SCRHYBRID | 2/12/2024 | 3/8/2024 | 4/30/2024 | 8/27/2024 | 9/10/2024 | Amend to Legally Seal |
| 17790 | SCR422 | 12/26/2023 | 3/13/2024 | 5/9/2024 | 7/24/2024 | 9/10/2024 | Affirmed & RR |
| 17791 | SCR422 | 4/1/2024 | 5/13/2024 | 8/30/2024 | 8/30/2024 | 9/10/2024 | Affirmed & RR |
| 17792 | SCR422 | 12/22/2023 | 5/29/2024 | 9/5/2024 | 9/5/2024 | 9/10/2024 | Affirmed & RR |
| 17793 | SCRHYBRID | 5/20/2024 | 6/13/2024 | 9/4/2024 | 9/4/2024 | 9/10/2024 | Affirmed & RR |
| 17794 | SCRHYBRID | 5/16/2024 | 6/14/2024 | 9/5/2024 | 9/5/2024 | 9/10/2024 | Affirmed & RR |
| 17795 | SCR422 | 1/30/2024 | 7/2/2024 | 9/10/2024 | 9/10/2024 | 9/10/2024 | Amend to Legally Seal |
| 17796 | SCRHYBRID | 6/13/2024 | 7/11/2024 | 9/4/2024 | 9/4/2024 | 9/10/2024 | Affirmed & RR |
| 17797 | SCR422 | 5/16/2024 | 7/18/2024 | 9/10/2024 | 9/10/2024 | 9/10/2024 | Amend to Legally Seal |
| 17798 | SCRHYBRID | 6/13/2024 | 7/18/2024 | 9/10/2024 | 9/4/2024 | 9/10/2024 | Affirmed & RR |
| 17799 | SCRCOMBO | 10/7/2024 | 9/10/2024 | 9/10/2024 | 9/10/2024 | 9/10/2024 | Amend to Legally Seal |
| 17800 | SCR422 | 11/6/2018 | 1/24/2019 | 4/16/2019 | 9/10/2024 | 9/11/2024 | Amend the Record |
| 17801 | SCRHYBRID | 12/12/2022 | 2/10/2023 | 4/12/2023 | 8/21/2024 | 9/11/2024 | Amend the Record |
| 17802 | SCR422 | 2/15/2023 | 5/10/2023 | 7/10/2023 | 4/30/2024 | 9/11/2024 | Amend the Record |
| 17803 | SCR422 | 3/6/2023 | 6/5/2023 | 9/7/2023 | 4/11/2024 | 9/11/2024 | Amend to Legally Seal |
| 17804 | SCR422 | 12/22/2022 | 8/1/2023 | 11/20/2023 | 7/29/2024 | 9/11/2024 | Affirmed & RR |
| 17805 | SCR422 | 7/11/2023 | 11/4/2023 | 1/10/2024 | 8/15/2024 | 9/11/2024 | Amend to Legally Seal |
| 17806 | SCR422 | 9/29/2023 | 1/16/2024 | 5/8/2024 | 9/9/2024 | 9/11/2024 | Amend the Record |
| 17807 | SCRHYBRID | 12/21/2023 | 1/25/2024 | 4/16/2024 | 8/12/2024 | 9/11/2024 | Affirmed But Not RR |
| 17808 | SCR422 | 10/20/2023 | 1/25/2024 | 4/16/2024 | 8/19/2024 | 9/11/2024 | Affirmed but not RR and Reversed |
| 17809 | SCRHYBRID | 12/14/2023 | 3/22/2024 | 7/9/2024 | 9/10/2024 | 9/11/2024 | Amend to Legally Seal |
| 17810 | SCRHYBRID | 3/18/2024 | 4/12/2024 | 7/10/2024 | 9/11/2024 | 9/11/2024 | Amend the Record |
| 17811 | SCRHYBRID | 3/25/2024 | 4/18/2024 | 7/16/2024 | 9/10/2024 | 9/11/2024 | Amend to Legally Seal |
| 17812 | SCRHYBRID | 4/22/2024 | 5/21/2024 | 8/12/2024 | 9/11/2024 | 9/11/2024 | Amend the Record |
| 17813 | SCRHYBRID | 5/22/2024 | 6/13/2024 | 9/11/2024 | 9/13/2024 | 9/11/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17814 | SCR422 | 5/14/2024 | 6/14/2024 | 9/9/2024 | 9/9/2024 | 9/11/2024 | Amend the Record |
| 17815 | SCR422 | 8/1/2024 | 8/2/2024 | 9/3/2024 | 9/4/2024 | 9/11/2024 | Affirmed |
| 17816 | SCRCOMBO | 9/3/2024 | 4/21/2021 | 7/7/2021 | 5/14/2024 | 9/12/2024 | Affirmed & RR |
| 17817 | SCRCOMBO | 1/17/2024 | 1/12/2023 | 3/16/2023 | 9/12/2024 | 9/12/2024 | Amend to Legally Seal |
| 17818 | SCR422 | 1/30/2023 | 5/13/2023 | 7/18/2023 | 9/10/2024 | 9/12/2024 | Amend to Legally Seal |
| 17819 | SCR422 | 3/2/2023 | 6/5/2023 | 8/15/2023 | 9/9/2024 | 9/12/2024 | Amend to Legally Seal |
| 17820 | SCR422 | 4/21/2023 | 7/30/2023 | 10/4/2023 | 5/15/2024 | 9/12/2024 | Affirmed But Not RR |
| 17821 | SCR422 | 1/30/2023 | 9/20/2023 | 12/7/2023 | 7/11/2024 | 9/12/2024 | Affirmed & RR |
| 17822 | SCR422 | 8/4/2023 | 11/28/2023 | 2/20/2024 | 9/9/2024 | 9/12/2024 | Amend to Legally Seal |
| 17823 | SCR422 | 9/8/2023 | 1/3/2024 | 3/13/2024 | 8/6/2024 | 9/12/2024 | Amend to Legally Seal |
| 17824 | SCR422 | 11/17/2023 | 2/8/2024 | 5/21/2024 | 8/26/2024 | 9/12/2024 | Amend to Legally Seal |
| 17825 | SCR422 | 11/30/2023 | 2/13/2024 | 6/18/2024 | 9/11/2024 | 9/12/2024 | Amend to Legally Seal |
| 17826 | SCR422 | 1/22/2024 | 4/15/2024 | 7/10/2024 | 7/10/2024 | 9/12/2024 | Affirmed & RR |
| 17827 | SCR422 | 3/14/2024 | 4/29/2024 | 7/10/2024 | 7/10/2024 | 9/12/2024 | Affirmed & RR |
| 17828 | SCRHYBRID | 4/5/2024 | 4/30/2024 | 7/9/2024 | 7/9/2024 | 9/12/2024 | Amend the Record |
| 17829 | SCR422 | 12/2/2022 | 5/6/2024 | 9/11/2024 | 9/11/2024 | 9/12/2024 | Affirmed & RR |
| 17830 | SCR422 | 5/22/2024 | 6/26/2024 | 9/12/2024 | 9/26/2024 | 9/12/2024 | Affirmed & RR |
| 17831 | SCR422 | 6/5/2024 | 6/27/2024 | 9/12/2024 | 9/26/2024 | 9/12/2024 | Affirmed & RR |
| 17832 | SCR422 | 6/18/2021 | 9/10/2021 | 11/10/2021 | 8/20/2024 | 9/13/2024 | Affirmed But Not RR |
| 17833 | SCR422 | 3/3/2023 | 6/1/2023 | 8/25/2023 | 7/1/2024 | 9/13/2024 | Amend to Legally Seal |
| 17834 | SCR422 | 7/3/2023 | 10/16/2023 | 1/29/2024 | 9/18/2024 | 9/13/2024 | Amend to Legally Seal |
| 17835 | SCR422 | 10/10/2023 | 1/30/2024 | 5/1/2024 | 8/1/2024 | 9/13/2024 | Affirmed & Reversed |
| 17836 | SCRHYBRID | 1/4/2024 | 2/9/2024 | 5/20/2024 | 9/6/2024 | 9/13/2024 | Affirmed & RR |
| 17837 | SCRHYBRID | 11/8/2022 | 2/21/2024 | 6/18/2024 | 7/30/2024 | 9/13/2024 | Affirmed But Not RR |
| 17838 | SCRHYBRID | 1/26/2024 | 3/4/2024 | 5/15/2024 | 9/4/2024 | 9/13/2024 | Affirmed But Not RR |
| 17839 | SCR422 | 2/27/2024 | 4/10/2024 | 9/11/2024 | 9/11/2024 | 9/13/2024 | Affirmed & RR |
| 17840 | SCR422 | 3/22/2024 | 4/15/2024 | 9/11/2024 | 9/11/2024 | 9/13/2024 | Amend to Legally Seal |
| 17841 | SCRCOMBO | 7/22/2024 | 4/22/2024 | 8/14/2024 | 8/14/2024 | 9/13/2024 | Affirmed But Not RR |
| 17842 | SCR422 | 3/13/2024 | 4/26/2024 | 9/11/2024 | 9/11/2024 | 9/13/2024 | Affirmed & RR |
| 17843 | SCRHYBRID | 4/23/2024 | 5/16/2024 | 8/12/2024 | 9/13/2024 | 9/13/2024 | Amend the Record |
| 17844 | SCR422 | 3/29/2024 | 5/16/2024 | 9/11/2024 | 9/11/2024 | 9/13/2024 | Affirmed & RR |
| 17845 | SCR422 | 6/12/2023 | 5/31/2024 | 9/10/2024 | 9/10/2024 | 9/13/2024 | Affirmed & RR |
| 17846 | SCR422 | 4/30/2024 | 6/3/2024 | 9/3/2024 | 9/3/2024 | 9/13/2024 | Affirmed & RR |
| 17847 | SCR422 | 5/14/2024 | 6/13/2024 | 9/3/2024 | 9/3/2024 | 9/13/2024 | Amend the Record |
| 17848 | SCRHYBRID | 5/14/2024 | 6/17/2024 | 9/3/2024 | 9/3/2024 | 9/13/2024 | Affirmed & RR |
| 17849 | SCR422 | 5/6/2024 | 7/18/2024 | 9/16/2024 | 9/13/2024 | 9/13/2024 | Amend the Record |
| 17850 | SCR422 | 7/24/2023 | 11/7/2023 | 1/10/2024 | 5/16/2024 | 9/16/2024 | Affirmed But Not RR |
| 17851 | SCR422 | 7/24/2023 | 11/8/2023 | 1/17/2024 | 9/17/2024 | 9/16/2024 | Amend to Legally Seal |
| 17852 | SCR422 | 11/20/2023 | 2/5/2024 | 4/2/2024 | 9/11/2024 | 9/16/2024 | Amend to Legally Seal |
| 17853 | SCR422 | 1/8/2024 | 3/3/2024 | 5/15/2024 | 9/17/2024 | 9/16/2024 | Amend to Legally Seal |
| 17854 | SCR422 | 1/31/2024 | 3/9/2024 | 7/17/2024 | 8/21/2024 | 9/16/2024 | Affirmed But Not RR |
| 17855 | SCR422 | 6/4/2024 | 6/5/2024 | 9/12/2024 | 9/12/2024 | 9/16/2024 | Amend the Record |
| 17856 | SCR422 | 5/15/2024 | 6/20/2024 | 9/16/2024 | 9/16/2024 | 9/16/2024 | |
| 17857 | SCR422 | 8/9/2021 | 10/1/2021 | 12/20/2021 | 9/10/2024 | 9/17/2024 | Affirmed & RR |
| 17858 | SCR422 | 5/30/2023 | 9/18/2023 | 12/12/2023 | 9/17/2024 | 9/17/2024 | Amend to Legally Seal |
| 17859 | SCR422 | 7/10/2023 | 10/19/2023 | 1/18/2024 | 9/17/2024 | 9/17/2024 | Amend to Legally Seal |
| 17860 | SCR422 | 8/15/2023 | 11/20/2023 | 2/7/2024 | 9/17/2024 | 9/17/2024 | Amend to Legally Seal |
| 17861 | SCR422 | 11/21/2023 | 2/5/2024 | 4/3/2024 | 9/4/2024 | 9/17/2024 | Amend to Legally Seal |
| 17862 | SCR422 | 2/9/2024 | 4/7/2024 | 7/11/2024 | 9/17/2024 | 9/17/2024 | Amend to Legally Seal |
| 17863 | SCRHYBRID | 3/26/2024 | 4/18/2024 | 7/3/2024 | 9/17/2024 | 9/17/2024 | Amend to Legally Seal |
| 17864 | SCRHYBRID | 4/1/2024 | 4/25/2024 | 7/16/2024 | 9/16/2024 | 9/17/2024 | Amend to Legally Seal |
| 17865 | SCR422 | 3/22/2024 | 5/6/2024 | 9/4/2024 | 9/4/2024 | 9/17/2024 | Affirmed & RR |
| 17866 | SCRHYBRID | 3/22/2024 | 5/29/2024 | 9/16/2024 | 9/16/2024 | 9/17/2024 | Affirmed but not RR and Reversed |
| 17867 | SCRHYBRID | 5/1/2024 | 5/29/2024 | 9/4/2024 | 9/4/2024 | 9/17/2024 | Affirmed & RR |
| 17868 | SCRHYBRID | 5/6/2024 | 5/30/2024 | 8/7/2024 | 9/17/2024 | 9/17/2024 | Amend to Legally Seal |
| 17869 | SCRHYBRID | 5/9/2024 | 5/31/2024 | 9/16/2024 | 9/16/2024 | 9/17/2024 | Amend to Legally Seal |
| 17870 | SCRHYBRID | 5/5/2021 | 5/20/2021 | 8/4/2021 | 1/24/2022 | 9/18/2024 | Amend the Record |
| 17871 | SCR422 | 1/18/2023 | 5/4/2023 | 7/5/2023 | 9/26/2024 | 9/18/2024 | Amend to Legally Seal |
| 17872 | SCR422 | 3/1/2023 | 6/2/2023 | 8/2/2023 | 9/25/2024 | 9/18/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17873 | SCR422 | 7/24/2023 | 11/8/2023 | 1/16/2024 | 9/16/2024 | 9/18/2024 | Amend to Legally Seal |
| 17874 | SCRHYBRID | 11/13/2023 | 11/14/2023 | 2/20/2024 | 9/16/2024 | 9/18/2024 | Affirmed & RR |
| 17875 | SCR422 | 11/8/2023 | 2/4/2024 | 5/8/2024 | 9/18/2024 | 9/18/2024 | Amend to Legally Seal |
| 17876 | SCR422 | 11/17/2023 | 2/8/2024 | 5/21/2024 | 8/27/2024 | 9/18/2024 | Amend the Record |
| 17877 | SCR422 | 5/15/2024 | 6/13/2024 | 9/17/2024 | 9/17/2024 | 9/18/2024 | Amend to Legally Seal |
| 17878 | SCRHYBRID | 5/29/2024 | 6/21/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Amend the Record |
| 17879 | SCRHYBRID | 5/29/2024 | 6/22/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Affirmed But Not RR |
| 17880 | SCRHYBRID | 4/30/2024 | 6/24/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Affirmed & RR |
| 17881 | SCR422 | 5/29/2024 | 6/26/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Affirmed & RR |
| 17882 | SCR422 | 4/11/2024 | 6/27/2024 | 9/17/2024 | 9/17/2024 | 9/18/2024 | Affirmed & RR |
| 17883 | SCRHYBRID | 6/8/2024 | 7/2/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Amend to Legally Seal |
| 17884 | SCRHYBRID | 6/10/2024 | 7/3/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Amend to Legally Seal |
| 17885 | SCR422 | 6/7/2024 | 7/8/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Affirmed & RR |
| 17886 | SCRHYBRID | 6/17/2024 | 7/11/2024 | 9/16/2024 | 9/16/2024 | 9/18/2024 | Amend the Record |
| 17887 | SCR422 | 4/15/2019 | 6/20/2019 | 9/4/2019 | 9/16/2024 | 9/19/2024 | Affirmed & RR |
| 17888 | SCRHYBRID | 9/14/2022 | 12/29/2022 | 3/1/2023 | 9/9/2024 | 9/19/2024 | Affirmed & RR |
| 17889 | SCRHYBRID | 1/10/2023 | 4/13/2023 | 7/12/2023 | 7/23/2024 | 9/19/2024 | Mistaken Appellant Id |
| 17890 | SCR422 | 1/13/2023 | 4/28/2023 | 7/7/2023 | 8/29/2024 | 9/19/2024 | |
| 17891 | SCRHYBRID | 3/27/2023 | 6/22/2023 | 9/19/2023 | 9/16/2024 | 9/19/2024 | Amend to Legally Seal |
| 17892 | SCR422 | 1/20/2023 | 7/19/2023 | 10/11/2023 | 9/16/2024 | 9/19/2024 | Amend to Legally Seal |
| 17893 | SCR422 | 5/15/2023 | 9/10/2023 | 11/14/2023 | 2/27/2024 | 9/19/2024 | Amend to Legally Seal |
| 17894 | SCR422 | 8/23/2023 | 12/18/2023 | 3/1/2024 | 8/2/2024 | 9/19/2024 | Affirmed & RR |
| 17895 | SCR422 | 8/29/2023 | 1/4/2024 | 3/20/2024 | 9/18/2024 | 9/19/2024 | Affirmed & RR |
| 17896 | SCR422 | 9/29/2023 | 1/16/2024 | 3/20/2024 | 7/29/2024 | 9/19/2024 | Amend to Legally Seal |
| 17897 | SCR422 | 12/26/2023 | 2/25/2024 | 5/9/2024 | 9/19/2024 | 9/19/2024 | Amend to Legally Seal |
| 17898 | SCR422 | 12/4/2023 | 2/26/2024 | 5/7/2024 | 9/13/2024 | 9/19/2024 | Affirmed |
| 17899 | SCR422 | 1/2/2024 | 2/29/2024 | 6/18/2024 | 9/12/2024 | 9/19/2024 | Amend to Legally Seal |
| 17900 | SCR422 | 1/17/2024 | 3/1/2024 | 6/18/2024 | 9/16/2024 | 9/19/2024 | Amend to Legally Seal |
| 17901 | SCR422 | 2/27/2024 | 4/4/2024 | 8/14/2024 | 9/30/2024 | 9/19/2024 | Amend to Legally Seal |
| 17902 | SCR422 | 2/6/2024 | 4/6/2024 | 7/5/2024 | 10/7/2024 | 9/19/2024 | |
| 17903 | SCR422 | 3/13/2024 | 4/29/2024 | 9/17/2024 | 9/17/2024 | 9/19/2024 | Affirmed & RR |
| 17904 | SCR422 | 2/16/2024 | 4/30/2024 | 7/26/2024 | 9/13/2024 | 9/19/2024 | Affirmed |
| 17905 | SCRHYBRID | 4/8/2024 | 5/2/2024 | 7/26/2024 | 9/13/2024 | 9/19/2024 | Affirmed |
| 17906 | SCRHYBRID | 4/15/2024 | 5/8/2024 | 8/5/2024 | 9/9/2024 | 9/19/2024 | Affirmed & RR |
| 17907 | SCRHYBRID | 4/18/2024 | 5/10/2024 | 8/20/2024 | 8/20/2024 | 9/19/2024 | Affirmed & RR |
| 17908 | SCRHYBRID | 5/1/2024 | 5/23/2024 | 8/20/2024 | 8/20/2024 | 9/19/2024 | Affirmed & RR |
| 17909 | SCR422 | 5/1/2024 | 5/31/2024 | 11/6/2024 | 11/6/2024 | 9/19/2024 | Amend to Legally Seal |
| 17910 | SCR422 | 5/16/2024 | 6/17/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Affirmed & RR |
| 17911 | SCRHYBRID | 5/20/2024 | 6/17/2024 | 9/19/2024 | 9/24/2024 | 9/19/2024 | Affirmed & RR |
| 17912 | SCRHYBRID | 5/24/2024 | 6/20/2024 | 9/17/2024 | 9/17/2024 | 9/19/2024 | Amend to Legally Seal |
| 17913 | SCRHYBRID | 5/29/2024 | 6/20/2024 | 9/17/2024 | 9/17/2024 | 9/19/2024 | Amend to Legally Seal |
| 17914 | SCR422 | 5/20/2024 | 6/21/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Amend the Record |
| 17915 | SCRHYBRID | 5/30/2024 | 6/21/2024 | 9/17/2024 | 9/17/2024 | 9/19/2024 | Affirmed & RR |
| 17916 | SCR422 | 5/16/2024 | 6/25/2024 | 9/18/2024 | 9/18/2024 | 9/19/2024 | Affirmed & RR |
| 17917 | SCR422 | 5/22/2024 | 6/26/2024 | 9/18/2024 | 9/18/2024 | 9/19/2024 | Affirmed & RR |
| 17918 | SCR422 | 5/29/2024 | 7/1/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Affirmed & RR |
| 17919 | SCR422 | 6/6/2024 | 7/1/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Amend to Legally Seal |
| 17920 | SCRHYBRID | 6/3/2024 | 7/2/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Affirmed & RR |
| 17921 | SCR422 | 6/3/2024 | 7/2/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Amend to Legally Seal |
| 17922 | SCR422 | 6/3/2024 | 7/3/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Amend the Record |
| 17923 | SCR422 | 6/11/2024 | 7/8/2024 | 9/16/2024 | 9/16/2024 | 9/19/2024 | Amend the Record |
| 17924 | SCRHYBRID | 6/28/2024 | 7/24/2024 | 10/2/2024 | 10/2/2024 | 9/19/2024 | Amend to Legally Seal |
| 17925 | SCRCOMBO | 6/14/2024 | 8/8/2024 | 11/6/2024 | 11/6/2024 | 9/19/2024 | Amend to Legally Seal |
| 17926 | SCR422 | 3/22/2021 | 5/11/2021 | 7/7/2021 | 9/19/2024 | 9/20/2024 | Amend to Legally Seal |
| 17927 | SCR422 | 1/20/2022 | 3/25/2022 | 6/3/2022 | 9/13/2024 | 9/20/2024 | Amend the Record |
| 17928 | SCRCOMBO | 8/21/2024 | 7/16/2023 | 9/22/2023 | 8/9/2024 | 9/20/2024 | Amend the Record |
| 17929 | SCR422 | 8/23/2023 | 12/27/2023 | 3/5/2024 | 9/20/2024 | 9/20/2024 | Affirmed |
| 17930 | SCRHYBRID | 12/21/2023 | 1/25/2024 | 4/16/2024 | 9/9/2024 | 9/20/2024 | Amend to Legally Seal |
| 17931 | SCR422 | 10/19/2023 | 2/1/2024 | 5/24/2024 | 9/17/2024 | 9/20/2024 | Amend the Record |
| 17932 | SCR422 | 11/22/2023 | 2/5/2024 | 5/20/2024 | 9/9/2024 | 9/20/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17933 | SCR422 | 11/13/2023 | 2/12/2024 | 6/24/2024 | 9/6/2024 | 9/20/2024 | Amend to Legally Seal |
| 17934 | SCR422 | 12/13/2023 | 2/17/2024 | 5/16/2024 | 9/20/2024 | 9/20/2024 | Amend the Record |
| 17935 | SCRHYBRID | 1/30/2024 | 2/22/2024 | 5/14/2024 | 9/19/2024 | 9/20/2024 | Affirmed But Not RR |
| 17936 | SCR422 | 2/27/2024 | 2/28/2024 | 5/21/2024 | 9/10/2024 | 9/20/2024 | Affirmed But Not RR |
| 17937 | SCR422 | 12/29/2023 | 3/3/2024 | 6/4/2024 | 9/12/2024 | 9/20/2024 | Affirmed & RR |
| 17938 | SCR422 | 1/26/2024 | 3/10/2024 | 7/16/2024 | 9/20/2024 | 9/20/2024 | Amend to Legally Seal |
| 17939 | SCR422 | 2/8/2024 | 4/8/2024 | 8/20/2024 | 9/18/2024 | 9/20/2024 | Affirmed But Not RR |
| 17940 | SCR422 | 3/7/2024 | 4/18/2024 | 9/11/2024 | 9/20/2024 | 9/20/2024 | Amend to Legally Seal |
| 17941 | SCR422 | 3/26/2024 | 5/8/2024 | 7/9/2024 | 9/19/2024 | 9/20/2024 | Amend to Legally Seal |
| 17942 | SCR422 | 6/26/2023 | 5/23/2024 | 8/21/2024 | 9/20/2024 | 9/20/2024 | Amend the Record |
| 17943 | SCR422 | 4/19/2024 | 5/29/2024 | 9/16/2024 | 9/16/2024 | 9/20/2024 | Affirmed & RR |
| 17944 | SCR422 | 4/29/2024 | 5/30/2024 | 9/16/2024 | 9/16/2024 | 9/20/2024 | Affirmed & RR |
| 17945 | SCR422 | 5/6/2024 | 6/10/2024 | 11/19/2024 | 11/19/2024 | 9/20/2024 | Amend to Legally Seal |
| 17946 | SCR422 | 6/4/2024 | 6/28/2024 | 9/18/2024 | 9/18/2024 | 9/20/2024 | Affirmed & RR |
| 17947 | SCR422 | 3/13/2024 | 7/8/2024 | 9/11/2024 | 9/11/2024 | 9/20/2024 | Affirmed & RR |
| 17948 | SCR422 | 6/7/2024 | 7/10/2024 | 10/8/2024 | 10/8/2024 | 9/20/2024 | Amend the Record |
| 17949 | SCRHYBRID | 7/24/2024 | 8/20/2024 | 11/13/2024 | 9/20/2024 | 9/20/2024 | Amend the Record |
| 17950 | SCR422 | 2/27/2023 | 6/1/2023 | 9/7/2023 | 4/16/2024 | 9/23/2024 | Affirmed & RR |
| 17951 | SCR422 | 7/31/2023 | 11/16/2023 | 2/20/2024 | 9/10/2024 | 9/23/2024 | Amend to Legally Seal |
| 17952 | SCR422 | 8/14/2023 | 12/4/2023 | 2/21/2024 | 7/31/2024 | 9/23/2024 | Affirmed But Not RR |
| 17953 | SCR422 | 9/13/2023 | 1/3/2024 | 3/19/2024 | 9/23/2024 | 9/23/2024 | Amend to Legally Seal |
| 17954 | SCRHYBRID | 1/12/2024 | 2/15/2024 | 4/12/2024 | 6/28/2024 | 9/23/2024 | Amend to Legally Seal |
| 17955 | SCR422 | 12/11/2023 | 2/17/2024 | 5/15/2024 | 9/20/2024 | 9/23/2024 | Amend the Record |
| 17956 | SCRCOMBO | 6/17/2024 | 2/28/2024 | 6/18/2024 | 9/19/2024 | 9/23/2024 | Amend to Legally Seal |
| 17957 | SCR422 | 2/9/2024 | 4/6/2024 | 6/7/2024 | 9/5/2024 | 9/23/2024 | Affirmed but not RR and Reversed |
| 17958 | SCR422 | 1/31/2024 | 4/9/2024 | 9/4/2024 | 9/4/2024 | 9/23/2024 | Affirmed & RR |
| 17959 | SCR422 | 3/8/2024 | 4/23/2024 | 9/17/2024 | 9/17/2024 | 9/23/2024 | Affirmed & RR |
| 17960 | SCR422 | 3/11/2024 | 4/25/2024 | 9/17/2024 | 1/8/2025 | 9/23/2024 | Amend to Legally Seal |
| 17961 | SCR422 | 3/18/2024 | 5/6/2024 | 9/17/2024 | 9/17/2024 | 9/23/2024 | Affirmed & RR |
| 17962 | SCR422 | 5/22/2023 | 9/12/2023 | 11/8/2023 | 8/21/2024 | 9/24/2024 | Affirmed But Not RR |
| 17963 | SCR422 | 6/20/2023 | 10/3/2023 | 12/13/2023 | 6/28/2024 | 9/24/2024 | Amend the Record |
| 17964 | SCR422 | 10/10/2023 | 1/20/2024 | 4/10/2024 | 9/19/2024 | 9/24/2024 | Amend to Legally Seal |
| 17965 | SCR422 | 9/29/2023 | 1/23/2024 | 4/10/2024 | 9/17/2024 | 9/24/2024 | Amend to Legally Seal |
| 17966 | SCR422 | 11/13/2023 | 2/4/2024 | 5/8/2024 | 9/24/2024 | 9/24/2024 | Amend to Legally Seal |
| 17967 | SCR422 | 5/5/2023 | 3/20/2024 | 8/13/2024 | 9/12/2024 | 9/24/2024 | Affirmed |
| 17968 | SCR422 | 2/20/2024 | 3/28/2024 | 8/7/2024 | 11/15/2024 | 9/24/2024 | Amend to Legally Seal |
| 17969 | SCR422 | 2/8/2024 | 4/7/2024 | 7/1/2024 | 9/24/2024 | 9/24/2024 | Amend to Legally Seal |
| 17970 | SCRHYBRID | 3/29/2024 | 4/25/2024 | 7/1/2024 | 9/23/2024 | 9/24/2024 | Amend to Legally Seal |
| 17971 | SCRHYBRID | 3/26/2024 | 5/7/2024 | 8/20/2024 | 9/23/2024 | 9/24/2024 | Amend to Legally Seal |
| 17972 | SCRHYBRID | 4/16/2024 | 5/10/2024 | 8/16/2024 | 9/24/2024 | 9/24/2024 | Amend to Legally Seal |
| 17973 | SCRHYBRID | 4/29/2024 | 5/22/2024 | 8/20/2024 | 9/30/2024 | 9/24/2024 | Amend to Legally Seal |
| 17974 | SCR422 | 4/8/2024 | 6/3/2024 | 9/19/2024 | 9/19/2024 | 9/24/2024 | Affirmed & RR |
| 17975 | SCR422 | 5/6/2024 | 6/5/2024 | 9/20/2024 | 9/20/2024 | 9/24/2024 | Amend to Legally Seal |
| 17976 | SCR422 | 4/12/2024 | 6/18/2024 | 10/8/2024 | 9/24/2024 | 9/24/2024 | Affirmed & RR |
| 17977 | SCRHYBRID | 5/21/2024 | 6/20/2024 | 9/19/2024 | 9/19/2024 | 9/24/2024 | Affirmed & RR |
| 17978 | SCR422 | 8/24/2023 | 12/18/2023 | 3/5/2024 | 9/23/2024 | 9/25/2024 | Affirmed & RR |
| 17979 | SCR422 | 11/2/2023 | 1/29/2024 | 4/16/2024 | 9/20/2024 | 9/25/2024 | Affirmed But Not RR |
| 17980 | SCR422 | 11/9/2023 | 2/4/2024 | 5/20/2024 | 9/18/2024 | 9/25/2024 | Affirmed But Not RR |
| 17981 | SCR422 | 11/24/2023 | 2/7/2024 | 5/20/2024 | 9/13/2024 | 9/25/2024 | Amend the Record |
| 17982 | SCR422 | 2/5/2024 | 4/4/2024 | 7/15/2024 | 9/25/2024 | 9/25/2024 | Amend to Legally Seal |
| 17983 | SCR422 | 2/29/2024 | 4/10/2024 | 6/3/2024 | 9/24/2024 | 9/25/2024 | Amend to Legally Seal |
| 17984 | SCR422 | 6/11/2024 | 7/9/2024 | 9/16/2024 | 9/16/2024 | 9/25/2024 | Amend the Record |
| 17985 | SCRHYBRID | 7/29/2024 | 8/21/2024 | 9/16/2024 | 9/25/2024 | 9/25/2024 | Amend to Legally Seal |
| 17986 | SCR422 | 5/15/2017 | 8/23/2017 | 11/1/2017 | 9/25/2024 | 9/26/2024 | Affirmed & RR |
| 17987 | SCR422 | 6/2/2021 | 8/19/2021 | 11/10/2021 | 9/24/2024 | 9/26/2024 | Affirmed |
| 17988 | SCRHYBRID | 4/28/2022 | 8/8/2022 | 10/18/2022 | 5/21/2024 | 9/26/2024 | Affirmed But Not RR |
| 17989 | SCR422 | 3/14/2022 | 12/7/2022 | 2/8/2023 | 6/25/2024 | 9/26/2024 | Affirmed & RR |
| 17990 | SCRHYBRID | 12/9/2022 | 3/8/2023 | 5/18/2023 | 9/26/2024 | 9/26/2024 | Amend to Legally Seal |
| 17991 | SCR422 | 1/20/2023 | 5/4/2023 | 7/12/2023 | 9/18/2024 | 9/26/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 17992 | SCRHYBRID | 3/2/2023 | 6/16/2023 | 9/13/2023 | 9/19/2024 | 9/26/2024 | Affirmed & RR |
| 17993 | SCR422 | 4/10/2023 | 7/22/2023 | 11/17/2023 | 7/31/2024 | 9/26/2024 | Affirmed But Not RR |
| 17994 | SCR422 | 4/20/2023 | 7/25/2023 | 10/17/2023 | 8/15/2024 | 9/26/2024 | Reversed |
| 17995 | SCR422 | 4/26/2023 | 8/4/2023 | 10/11/2023 | 9/24/2024 | 9/26/2024 | Amend to Legally Seal |
| 17996 | SCR422 | 6/16/2023 | 10/17/2023 | 1/17/2024 | 9/25/2024 | 9/26/2024 | Amend to Legally Seal |
| 17997 | SCR422 | 7/10/2023 | 10/19/2023 | 1/30/2024 | 5/1/2024 | 9/26/2024 | Affirmed & RR |
| 17998 | SCR422 | 8/23/2023 | 12/14/2023 | 3/14/2024 | 9/24/2024 | 9/26/2024 | Affirmed & RR |
| 17999 | SCR422 | 10/20/2023 | 1/27/2024 | 5/20/2024 | 9/26/2024 | 9/26/2024 | Amend the Record |
| 18000 | SCR422 | 11/10/2023 | 2/4/2024 | 5/8/2024 | 9/26/2024 | 9/26/2024 | Amend the Record |
| 18001 | SCR422 | 11/8/2023 | 2/4/2024 | 5/20/2024 | 9/26/2024 | 9/26/2024 | Amend to Legally Seal |
| 18002 | SCRHYBRID | 2/9/2024 | 3/6/2024 | 5/9/2024 | 9/24/2024 | 9/26/2024 | Affirmed But Not RR |
| 18003 | SCRHYBRID | 5/21/2024 | 6/12/2024 | 9/11/2024 | 9/11/2024 | 9/26/2024 | Affirmed & RR |
| 18004 | SCRHYBRID | 6/7/2024 | 7/2/2024 | 10/1/2024 | 9/26/2024 | 9/26/2024 | Amend the Record |
| 18005 | SCRCOMBO | 11/8/2022 | 3/8/2022 | 5/9/2022 | 3/18/2024 | 9/27/2024 | Amend the Record |
| 18006 | SCR422 | 2/3/2023 | 5/15/2023 | 7/20/2023 | 9/18/2024 | 9/27/2024 | Affirmed & RR |
| 18007 | SCR422 | 2/13/2023 | 5/24/2023 | 5/13/2024 | 8/23/2024 | 9/27/2024 | Amend to Legally Seal |
| 18008 | SCR422 | 5/15/2023 | 9/10/2023 | 11/1/2023 | 2/28/2024 | 9/27/2024 | Affirmed But Not RR |
| 18009 | SCR422 | 8/23/2023 | 12/14/2023 | 3/5/2024 | 5/14/2024 | 9/27/2024 | Affirmed But Not RR |
| 18010 | SCR422 | 2/6/2024 | 2/7/2024 | 8/15/2024 | 8/15/2024 | 9/27/2024 | Affirmed But Not RR |
| 18011 | SCR422 | 1/8/2024 | 3/5/2024 | 7/3/2024 | 10/9/2024 | 9/27/2024 | Amend the Record |
| 18012 | SCR422 | 2/26/2024 | 4/30/2024 | 7/23/2024 | 9/11/2024 | 9/27/2024 | Amend to Legally Seal |
| 18013 | SCR422 | 3/27/2024 | 5/20/2024 | 10/8/2024 | 9/27/2024 | 9/27/2024 | Amend the Record |
| 18014 | SCR422 | 4/18/2024 | 5/31/2024 | 8/12/2024 | 9/27/2024 | 9/27/2024 | Amend the Record |
| 18015 | SCRHYBRID | 5/24/2024 | 6/20/2024 | 9/25/2024 | 9/25/2024 | 9/27/2024 | Affirmed & RR |
| 18016 | SCR422 | 2/12/2024 | 7/3/2024 | 9/25/2024 | 9/25/2024 | 9/27/2024 | Affirmed & RR |
| 18017 | SCR422 | 6/17/2024 | 7/12/2024 | 9/10/2024 | 9/10/2024 | 9/27/2024 | Affirmed & RR |
| 18018 | SCRHYBRID | 6/24/2024 | 7/16/2024 | 10/8/2024 | 9/27/2024 | 9/27/2024 | Amend to Legally Seal |
| 18019 | SCRHYBRID | 2/11/2022 | 3/9/2022 | 5/4/2022 | 9/27/2024 | 9/30/2024 | Amend to Legally Seal |
| 18020 | SCR422 | 6/17/2022 | 10/7/2022 | 12/15/2022 | 9/30/2024 | 9/30/2024 | Amend to Legally Seal |
| 18021 | SCRHYBRID | 12/13/2023 | 1/19/2024 | 4/9/2024 | 9/30/2024 | 9/30/2024 | Amend the Record |
| 18022 | SCR422 | 10/5/2023 | 1/22/2024 | 3/5/2024 | 9/27/2024 | 9/30/2024 | Affirmed & RR |
| 18023 | SCR422 | 11/20/2023 | 2/4/2024 | 5/8/2024 | 9/30/2024 | 9/30/2024 | Amend to Legally Seal |
| 18024 | SCR422 | 12/21/2023 | 3/11/2024 | 7/16/2024 | 9/30/2024 | 9/30/2024 | Amend the Record |
| 18025 | SCR422 | 1/26/2024 | 3/11/2024 | 7/3/2024 | 10/7/2024 | 9/30/2024 | Amend to Legally Seal |
| 18026 | SCR422 | 1/31/2024 | 3/15/2024 | 6/20/2024 | 9/30/2024 | 9/30/2024 | Amend to Legally Seal |
| 18027 | SCR422 | 1/31/2024 | 3/20/2024 | 7/3/2024 | 9/24/2024 | 9/30/2024 | Amend to Legally Seal |
| 18028 | SCR422 | 8/11/2022 | 3/20/2024 | 8/7/2024 | 9/27/2024 | 9/30/2024 | Amend the Record |
| 18029 | SCRCOMBO | 10/7/2024 | 4/7/2024 | 7/18/2024 | 9/30/2024 | 9/30/2024 | Amend to Legally Seal |
| 18030 | SCR422 | 8/23/2023 | 4/9/2024 | 7/9/2024 | 9/24/2024 | 9/30/2024 | Affirmed & RR |
| 18031 | SCR422 | 2/14/2024 | 4/30/2024 | 8/22/2024 | 9/30/2024 | 9/30/2024 | Amend to Legally Seal |
| 18032 | SCRHYBRID | 5/23/2024 | 6/14/2024 | 9/17/2024 | 9/17/2024 | 9/30/2024 | Affirmed & RR |
| 18033 | SCRHYBRID | 5/23/2024 | 6/14/2024 | 9/17/2024 | 9/17/2024 | 9/30/2024 | Affirmed & RR |
| 18034 | SCR422 | 11/9/2022 | 7/28/2021 | 10/19/2021 | 10/1/2024 | 10/1/2024 | Amend to Legally Seal |
| 18035 | SCR422 | 6/22/2023 | 10/4/2023 | 1/16/2024 | 6/26/2024 | 10/1/2024 | Affirmed & RR |
| 18036 | SCR422 | 10/23/2023 | 1/24/2024 | 4/12/2024 | 6/14/2024 | 10/1/2024 | Amend to Legally Seal |
| 18037 | SCR422 | 3/18/2024 | 5/4/2024 | 7/23/2024 | 10/1/2024 | 10/1/2024 | Amend to Legally Seal |
| 18038 | SCR422 | 5/13/2024 | 6/10/2024 | 9/24/2024 | 9/24/2024 | 10/1/2024 | Affirmed & RR |
| 18039 | SCRHYBRID | 5/21/2024 | 6/23/2024 | 9/3/2024 | 10/3/2024 | 10/1/2024 | Amend the Record |
| 18040 | SCR422 | 6/1/2020 | 7/15/2020 | 9/9/2020 | 9/23/2024 | 10/2/2024 | Amend to Legally Seal |
| 18041 | SCR422 | 7/18/2022 | 11/6/2022 | 1/17/2023 | 7/30/2024 | 10/2/2024 | Affirmed But Not RR |
| 18042 | SCR422 | 1/9/2023 | 4/20/2023 | 7/5/2023 | 9/23/2024 | 10/2/2024 | Affirmed |
| 18043 | SCR422 | 6/29/2023 | 10/10/2023 | 12/13/2023 | 9/20/2024 | 10/2/2024 | Amend to Legally Seal |
| 18044 | SCRHYBRID | 9/21/2023 | 10/27/2023 | 1/17/2024 | 7/17/2024 | 10/2/2024 | Amend to Legally Seal |
| 18045 | SCR422 | 7/24/2023 | 11/7/2023 | 1/26/2024 | 9/30/2024 | 10/2/2024 | Amend to Legally Seal |
| 18046 | SCR422 | 9/18/2023 | 1/7/2024 | 3/29/2024 | 10/4/2024 | 10/2/2024 | Amend to Legally Seal |
| 18047 | SCRHYBRID | 12/22/2023 | 1/25/2024 | 4/3/2024 | 7/24/2024 | 10/2/2024 | Amend the Record |
| 18048 | SCR422 | 11/20/2023 | 2/1/2024 | 4/17/2024 | 8/7/2024 | 10/2/2024 | Affirmed But Not RR |
| 18049 | SCR422 | 11/6/2023 | 2/5/2024 | 5/8/2024 | 9/20/2024 | 10/2/2024 | Amend to Legally Seal |
| 18050 | SCR422 | 11/13/2023 | 2/12/2024 | 4/2/2024 | 7/23/2024 | 10/2/2024 | Affirmed But Not RR |
| 18051 | SCR422 | 2/23/2024 | 2/23/2024 | 4/3/2024 | 7/17/2024 | 10/2/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18052 | SCR422 | 2/20/2024 | 4/3/2024 | 6/3/2024 | 8/28/2024 | 10/2/2024 | Amend to Legally Seal |
| 18053 | SCR422 | 2/8/2024 | 4/9/2024 | 9/4/2024 | 9/25/2024 | 10/2/2024 | Amend to Legally Seal |
| 18054 | SCR422 | 3/25/2024 | 5/6/2024 | 8/6/2024 | 8/6/2024 | 10/2/2024 | Affirmed But Not RR |
| 18055 | SCRHYBRID | 4/18/2024 | 5/15/2024 | 8/6/2024 | 9/30/2024 | 10/2/2024 | Amend to Legally Seal |
| 18056 | SCR422 | 4/11/2024 | 5/24/2024 | 9/5/2024 | 10/2/2024 | 10/2/2024 | Amend to Legally Seal |
| 18057 | SCR422 | 5/6/2024 | 6/5/2024 | 9/27/2024 | 9/27/2024 | 10/2/2024 | Affirmed |
| 18058 | SCR422 | 4/29/2024 | 6/6/2024 | 9/27/2024 | 9/27/2024 | 10/2/2024 | Affirmed |
| 18059 | SCRHYBRID | 5/15/2024 | 6/7/2024 | 9/6/2024 | 10/2/2024 | 10/2/2024 | Amend the Record |
| 18060 | SCR422 | 5/20/2024 | 6/26/2024 | 10/1/2024 | 10/1/2024 | 10/2/2024 | Amend to Legally Seal |
| 18061 | SCR422 | 5/28/2024 | 6/27/2024 | 9/18/2024 | 9/18/2024 | 10/2/2024 | |
| 18062 | SCRHYBRID | 7/1/2024 | 7/23/2024 | 10/17/2024 | 10/17/2024 | 10/2/2024 | Amend to Legally Seal |
| 18063 | SCR422 | 2/6/2023 | 5/22/2023 | 8/9/2023 | 6/27/2024 | 10/3/2024 | Amend to Legally Seal |
| 18064 | SCR422 | 3/13/2023 | 6/8/2023 | 8/8/2023 | 7/17/2024 | 10/3/2024 | Affirmed But Not RR |
| 18065 | SCR422 | 2/26/2024 | 4/3/2024 | 8/14/2024 | 9/27/2024 | 10/3/2024 | Amend to Legally Seal |
| 18066 | SCRHYBRID | 4/22/2024 | 5/16/2024 | 8/14/2024 | 10/25/2024 | 10/3/2024 | Amend to Legally Seal |
| 18067 | SCR422 | 4/22/2024 | 5/29/2024 | 10/8/2024 | 10/3/2024 | 10/3/2024 | Amend the Record |
| 18068 | SCRHYBRID | 5/2/2024 | 5/29/2024 | 8/12/2024 | 9/25/2024 | 10/3/2024 | Amend to Legally Seal |
| 18069 | SCRHYBRID | 5/14/2024 | 6/5/2024 | 8/5/2024 | 10/3/2024 | 10/3/2024 | Amend the Record |
| 18070 | SCRHYBRID | 5/20/2024 | 6/17/2024 | 9/25/2024 | 9/25/2024 | 10/3/2024 | Affirmed & RR |
| 18071 | SCR422 | 6/3/2024 | 6/27/2024 | 9/25/2024 | 9/25/2024 | 10/3/2024 | Affirmed & RR |
| 18072 | SCR422 | 2/2/2024 | 3/15/2024 | 6/28/2024 | 10/2/2024 | 10/4/2024 | Amend to Legally Seal |
| 18073 | SCR422 | 4/9/2024 | 5/24/2024 | 8/6/2024 | 10/2/2024 | 10/4/2024 | Affirmed |
| 18074 | SCR422 | 5/28/2024 | 6/26/2024 | 10/1/2024 | 10/1/2024 | 10/4/2024 | Affirmed |
| 18075 | SCRHYBRID | 6/5/2024 | 6/26/2024 | 9/11/2024 | 11/20/2024 | 10/4/2024 | Affirmed & RR |
| 18076 | SCR422 | 6/3/2024 | 7/1/2024 | 10/1/2024 | 10/1/2024 | 10/4/2024 | Amend to Legally Seal |
| 18077 | SCR422 | 6/10/2024 | 7/10/2024 | 10/1/2024 | 10/1/2024 | 10/4/2024 | Amend to Legally Seal |
| 18078 | SCR422 | 1/24/2022 | 1/3/2024 | 3/12/2024 | 8/29/2024 | 10/7/2024 | Amend to Legally Seal |
| 18079 | SCR422 | 9/11/2023 | 1/3/2024 | 3/6/2024 | 10/1/2024 | 10/7/2024 | Affirmed & RR |
| 18080 | SCRHYBRID | 1/2/2024 | 2/6/2024 | 5/8/2024 | 8/27/2024 | 10/7/2024 | Amend to Legally Seal |
| 18081 | SCR422 | 12/1/2023 | 2/11/2024 | 6/12/2024 | 10/7/2024 | 10/7/2024 | Amend the Record |
| 18082 | SCRHYBRID | 2/8/2024 | 3/1/2024 | 5/15/2024 | 10/7/2024 | 10/7/2024 | Affirmed & RR |
| 18083 | SCR422 | 3/25/2024 | 5/14/2024 | 10/2/2023 | 10/2/2024 | 10/7/2024 | Amend the Record |
| 18084 | SCR422 | 5/14/2024 | 5/15/2024 | 8/22/2024 | 8/22/2024 | 10/7/2024 | Amend to Legally Seal |
| 18085 | SCR422 | 4/5/2024 | 5/20/2024 | 10/15/2024 | 10/15/2024 | 10/7/2024 | Amend to Legally Seal |
| 18086 | SCR422 | 4/22/2024 | 5/28/2024 | 10/15/2024 | 10/15/2024 | 10/7/2024 | Amend to Legally Seal |
| 18087 | SCRHYBRID | 5/16/2024 | 6/11/2024 | 9/25/2024 | 9/25/2024 | 10/7/2024 | Affirmed & RR |
| 18088 | SCR422 | 6/19/2024 | 7/17/2024 | 10/3/2024 | 10/7/2024 | 10/7/2024 | Affirmed & RR |
| 18089 | SCR422 | 7/31/2023 | 11/13/2023 | 2/26/2024 | 9/25/2024 | 10/8/2024 | Affirmed & RR |
| 18090 | SCR422 | 10/18/2023 | 1/5/2024 | 3/19/2024 | 10/3/2024 | 10/8/2024 | Affirmed & RR |
| 18091 | SCRHYBRID | 1/22/2024 | 2/23/2024 | 5/9/2024 | 7/30/2024 | 10/8/2024 | Amend the Record |
| 18092 | SCRHYBRID | 10/13/2023 | 3/7/2024 | 5/8/2024 | 8/14/2024 | 10/8/2024 | Affirmed But Not RR |
| 18093 | SCR422 | 3/13/2024 | 5/13/2024 | 8/7/2024 | 8/7/2024 | 10/8/2024 | Affirmed & RR |
| 18094 | SCR422 | 3/25/2024 | 5/13/2024 | 8/8/2024 | 10/8/2024 | 10/8/2024 | Amend the Record |
| 18095 | SCRHYBRID | 4/17/2024 | 5/14/2024 | 8/8/2024 | 8/8/2024 | 10/8/2024 | Affirmed & RR |
| 18096 | SCR422 | 12/8/2023 | 5/14/2024 | 8/8/2024 | 8/8/2024 | 10/8/2024 | Amend the Record |
| 18097 | SCR422 | 5/25/2023 | 5/30/2024 | 8/7/2024 | 8/7/2024 | 10/8/2024 | Affirmed & RR |
| 18098 | SCR422 | 1/22/2024 | 5/31/2024 | 9/10/2024 | 10/29/2024 | 10/8/2024 | |
| 18099 | SCR422 | 5/16/2024 | 6/21/2024 | 9/11/2024 | 10/8/2024 | 10/8/2024 | Amend the Record |
| 18100 | SCR422 | 5/29/2024 | 6/26/2024 | 10/8/2024 | 10/8/2024 | 10/8/2024 | Affirmed & RR |
| 18101 | SCRHYBRID | 12/15/2022 | 3/24/2023 | 6/20/2023 | 9/25/2024 | 10/9/2024 | Amend to Legally Seal |
| 18102 | SCR422 | 1/30/2023 | 5/13/2023 | 7/18/2023 | 10/2/2024 | 10/9/2024 | Amend to Legally Seal |
| 18103 | SCR422 | 8/7/2023 | 11/20/2023 | 1/30/2024 | 5/3/2024 | 10/9/2024 | Amend to Legally Seal |
| 18104 | SCR422 | 7/11/2022 | 11/28/2023 | 2/21/2024 | 9/10/2024 | 10/9/2024 | Affirmed & RR |
| 18105 | SCR422 | 10/6/2023 | 1/19/2024 | 4/2/2024 | 5/28/2024 | 10/9/2024 | Amend to Legally Seal |
| 18106 | SCR422 | 12/8/2023 | 2/14/2024 | 4/17/2024 | 8/7/2024 | 10/9/2024 | Affirmed & RR |
| 18107 | SCR422 | 2/12/2024 | 2/28/2024 | 6/18/2024 | 9/23/2024 | 10/9/2024 | Amend to Legally Seal |
| 18108 | SCRHYBRID | 2/5/2024 | 2/28/2024 | 5/21/2024 | 9/30/2024 | 10/9/2024 | Amend to Legally Seal |
| 18109 | SCR422 | 1/8/2024 | 3/2/2024 | 6/18/2024 | 9/26/2024 | 10/9/2024 | Amend to Legally Seal |
| 18110 | SCR422 | 1/24/2024 | 4/3/2024 | 6/12/2024 | 9/4/2024 | 10/9/2024 | Affirmed & RR |
| 18111 | SCRHYBRID | 3/19/2024 | 4/12/2024 | 7/15/2024 | 10/9/2024 | 10/9/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18112 | SCR422 | 4/12/2024 | 5/29/2024 | 10/8/2024 | 10/8/2024 | 10/9/2024 | Affirmed & RR |
| 18113 | SCR422 | 4/22/2024 | 5/30/2024 | 8/7/2024 | 8/7/2024 | 10/9/2024 | Affirmed & RR |
| 18114 | SCR422 | 4/18/2024 | 5/30/2024 | 10/8/2024 | 10/8/2024 | 10/9/2024 | Affirmed & RR |
| 18115 | SCR422 | 5/7/2024 | 6/5/2024 | 10/8/2024 | 10/8/2024 | 10/9/2024 | Affirmed & RR |
| 18116 | SCRHYBRID | 5/23/2024 | 6/14/2024 | 8/13/2024 | 9/30/2024 | 10/9/2024 | Amend the Record |
| 18117 | SCR422 | 12/21/2023 | 6/18/2024 | 6/18/2024 | 9/23/2024 | 10/9/2024 | Amend to Legally Seal |
| 18118 | SCR422 | 1/2/2024 | 6/18/2024 | 6/18/2024 | 9/23/2024 | 10/9/2024 | Amend to Legally Seal |
| 18119 | SCRHYBRID | 6/7/2024 | 7/2/2024 | 10/8/2024 | 10/8/2024 | 10/9/2024 | Affirmed & RR |
| 18120 | SCR422 | 10/3/2022 | 7/11/2024 | 10/8/2024 | 10/8/2024 | 10/9/2024 | Affirmed & RR |
| 18121 | SCRHYBRID | 8/28/2024 | 9/18/2024 | 10/9/2024 | 10/1/2024 | 10/9/2024 | Amend to Legally Seal |
| 18122 | SCR422 | 11/20/2023 | 2/5/2024 | 4/17/2024 | 8/9/2024 | 10/10/2024 | Affirmed & RR |
| 18123 | SCR422 | 12/13/2023 | 2/14/2024 | 6/24/2024 | 9/25/2024 | 10/10/2024 | Affirmed But Not RR |
| 18124 | SCRHYBRID | 4/18/2024 | 5/13/2024 | 7/17/2024 | 8/12/2024 | 10/10/2024 | Affirmed & RR |
| 18125 | SCR422 | 4/11/2024 | 5/24/2024 | 10/15/2024 | 10/15/2024 | 10/10/2024 | |
| 18126 | SCR422 | 7/1/2024 | 8/5/2024 | 11/15/2024 | 11/15/2024 | 10/10/2024 | |
| 18127 | SCRCOMBO | 6/11/2024 | 12/28/2023 | 4/9/2024 | 10/10/2024 | 10/11/2024 | Affirmed & RR |
| 18128 | SCR422 | 2/22/2024 | 4/9/2024 | 7/16/2024 | 9/12/2024 | 10/11/2024 | Affirmed But Not RR |
| 18129 | SCRHYBRID | 4/9/2024 | 5/1/2024 | 7/17/2024 | 10/11/2024 | 10/11/2024 | Amend the Record |
| 18130 | SCR422 | 5/7/2024 | 6/11/2024 | 8/13/2024 | 8/13/2024 | 10/11/2024 | Affirmed & RR |
| 18131 | SCRCOMBO | 8/24/2024 | 6/26/2024 | 10/8/2024 | 10/8/2024 | 10/11/2024 | Amend to Legally Seal |
| 18132 | SCR422 | 5/28/2024 | 6/27/2024 | 10/3/2024 | 10/3/2024 | 10/11/2024 | Amend the Record |
| 18133 | SCR422 | 6/5/2024 | 7/1/2024 | 10/4/2024 | 10/11/2024 | 10/11/2024 | Amend the Record |
| 18134 | SCRHYBRID | 6/11/2024 | 7/2/2024 | 10/1/2024 | 10/1/2024 | 10/11/2024 | Affirmed & RR |
| 18135 | SCR422 | 6/10/2024 | 7/5/2024 | 10/8/2024 | 10/8/2024 | 10/11/2024 | Amend to Legally Seal |
| 18136 | SCR422 | 2/6/2024 | 10/3/2024 | 6/11/2024 | 9/26/2024 | 10/11/2024 | Amend the Record |
| 18137 | SCR422 | 9/6/2022 | 8/2/2023 | 10/3/2023 | 5/13/2024 | 10/15/2024 | Amend the Record |
| 18138 | SCR422 | 5/17/2023 | 9/11/2023 | 12/12/2023 | 7/11/2024 | 10/15/2024 | Affirmed & RR |
| 18139 | SCR422 | 11/7/2022 | 9/18/2023 | 12/6/2023 | 8/22/2024 | 10/15/2024 | Affirmed But Not RR |
| 18140 | SCR422 | 8/11/2023 | 12/4/2023 | 2/7/2024 | 8/21/2023 | 10/15/2024 | Affirmed & RR |
| 18141 | SCR422 | 9/11/2023 | 1/3/2024 | 4/17/2024 | 8/28/2024 | 10/15/2024 | Amend to Legally Seal |
| 18142 | SCR422 | 10/10/2023 | 1/20/2024 | 4/9/2024 | 7/19/2024 | 10/15/2024 | Amend to Legally Seal |
| 18143 | SCR422 | 10/19/2023 | 1/28/2024 | 4/18/2024 | 10/30/2024 | 10/15/2024 | Amend the Record |
| 18144 | SCR422 | 11/1/2023 | 1/29/2024 | 4/9/2024 | 9/24/2024 | 10/15/2024 | Affirmed & RR |
| 18145 | SCR422 | 10/30/2023 | 1/29/2024 | 4/9/2024 | 9/26/2024 | 10/15/2024 | Amend to Legally Seal |
| 18146 | SCRHYBRID | 1/18/2024 | 2/9/2024 | 7/15/2024 | 10/9/2024 | 10/15/2024 | Affirmed & RR |
| 18147 | SCR422 | 1/24/2024 | 3/10/2024 | 6/24/2024 | 10/3/2024 | 10/15/2024 | Affirmed & RR |
| 18148 | SCR422 | 12/26/2023 | 4/2/2024 | 7/18/2024 | 10/15/2024 | 10/15/2024 | Amend the Record |
| 18149 | SCRHYBRID | 4/10/2024 | 5/4/2024 | 8/13/2024 | 8/13/2024 | 10/15/2024 | Affirmed & RR |
| 18150 | SCR422 | 3/25/2024 | 5/6/2024 | 8/13/2024 | 8/13/2024 | 10/15/2024 | Amend to Legally Seal |
| 18151 | SCR422 | 3/27/2024 | 5/8/2024 | 8/13/2024 | 8/13/2024 | 10/15/2024 | Amend to Legally Seal |
| 18152 | SCRHYBRID | 4/12/2024 | 5/9/2024 | 8/13/2024 | 8/13/2024 | 10/15/2024 | Affirmed & RR |
| 18153 | SCR422 | 4/1/2024 | 5/13/2024 | 8/13/2024 | 9/25/2024 | 10/15/2024 | Amend to Legally Seal |
| 18154 | SCRHYBRID | 5/6/2024 | 5/31/2024 | 8/13/2024 | 8/13/2024 | 10/15/2024 | Affirmed But Not RR |
| 18155 | SCR422 | 4/24/2024 | 6/7/2024 | 9/10/2024 | 12/17/2024 | 10/15/2024 | Amend to Legally Seal |
| 18156 | SCRHYBRID | 5/29/2024 | 6/21/2024 | 9/10/2024 | 10/15/2024 | 10/15/2024 | Amend to Legally Seal |
| 18157 | SCRCOMBO | 3/8/2024 | 6/26/2024 | 9/11/2024 | 9/11/2024 | 10/15/2024 | Affirmed & RR |
| 18158 | SCR422 | 6/13/2024 | 7/12/2024 | 10/4/2024 | 10/15/2024 | 10/15/2024 | Amend to Legally Seal |
| 18159 | SCR422 | 11/12/2021 | 1/21/2022 | 4/4/2022 | 8/12/2024 | 10/16/2024 | Affirmed But Not RR |
| 18160 | SCR422 | 9/1/2022 | 1/11/2023 | 3/1/2023 | 6/11/2024 | 10/16/2024 | Affirmed But Not RR |
| 18161 | SCR422 | 8/11/2022 | 5/18/2023 | 8/9/2023 | 9/25/2024 | 10/16/2024 | Amend to Legally Seal |
| 18162 | SCRCOMBO | 10/11/2023 | 8/2/2023 | 10/10/2023 | 8/14/2024 | 10/16/2024 | Amend the Record |
| 18163 | SCR422 | 6/29/2023 | 10/10/2023 | 12/13/2023 | 9/30/2024 | 10/16/2024 | Amend to Legally Seal |
| 18164 | SCRHYBRID | 10/20/2023 | 11/21/2023 | 2/7/2024 | 7/31/2024 | 10/16/2024 | Amend the Record |
| 18165 | SCR422 | 9/8/2023 | 1/9/2024 | 3/19/2024 | 10/10/2024 | 10/16/2024 | Affirmed & RR |
| 18166 | SCRHYBRID | 12/22/2023 | 1/25/2024 | 4/10/2024 | 9/24/2024 | 10/16/2024 | Amend to Legally Seal |
| 18167 | SCR422 | 11/6/2023 | 2/6/2024 | 4/17/2024 | 8/28/2024 | 10/16/2024 | Affirmed But Not RR |
| 18168 | SCR422 | 12/11/2023 | 3/3/2024 | 7/15/2024 | 9/17/2024 | 10/16/2024 | Affirmed & RR |
| 18169 | SCR422 | 2/12/2024 | 3/20/2024 | 7/16/2024 | 10/1/2024 | 10/16/2024 | Affirmed & RR |
| 18170 | SCRHYBRID | 2/20/2024 | 3/21/2024 | 6/13/2024 | 8/20/2024 | 10/16/2024 | Affirmed But Not RR |
| 18171 | SCRCOMBO | 7/7/2024 | 4/1/2024 | 8/14/2024 | 10/16/2024 | 10/16/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18172 | SCR422 | 3/4/2024 | 4/20/2024 | 8/13/2024 | 10/15/2024 | 10/16/2024 | Affirmed But Not RR |
| 18173 | SCR422 | 3/22/2024 | 5/6/2024 | 8/20/2024 | 11/4/2024 | 10/16/2024 | Amend to Legally Seal |
| 18174 | SCR422 | 3/27/2024 | 5/8/2024 | 10/9/2024 | 10/9/2024 | 10/16/2024 | Affirmed & RR |
| 18175 | SCRHYBRID | 4/15/2024 | 5/9/2024 | 8/13/2024 | 10/15/2024 | 10/16/2024 | Affirmed But Not RR |
| 18176 | SCR422 | 4/19/2024 | 5/28/2024 | 10/15/2024 | 10/15/2024 | 10/16/2024 | Amend the Record |
| 18177 | SCR422 | 5/1/2024 | 6/7/2024 | 9/17/2024 | 10/16/2024 | 10/16/2024 | Amend the Record |
| 18178 | SCR422 | 6/24/2024 | 7/17/2024 | 11/13/2024 | 11/13/2024 | 10/16/2024 | Amend to Legally Seal |
| 18179 | SCRHYBRID | 6/27/2024 | 7/23/2024 | 10/15/2024 | 10/15/2024 | 10/16/2024 | Affirmed But Not RR |
| 18180 | SCRHYBRID | 6/7/2024 | 7/25/2024 | 10/2/2024 | 10/2/2024 | 10/16/2024 | Affirmed But Not RR |
| 18181 | SCRHYBRID | 6/28/2024 | 7/31/2024 | 10/3/2024 | 10/16/2024 | 10/16/2024 | Amend to Legally Seal |
| 18182 | SCRHYBRID | 7/31/2024 | 8/28/2024 | 12/17/2024 | 12/17/2024 | 10/16/2024 | Amend to Legally Seal |
| 18183 | SCRHYBRID | 8/1/2024 | 9/6/2024 | 10/15/2024 | 10/16/2024 | 10/16/2024 | Amend to Legally Seal |
| 18184 | SCR422 | 5/13/2022 | 8/31/2022 | 11/7/2022 | 9/11/2024 | 10/17/2024 | Reversed |
| 18185 | SCRHYBRID | 1/11/2023 | 4/23/2023 | 6/2/2023 | 10/17/2024 | 10/17/2024 | Affirmed But Not RR |
| 18186 | SCRHYBRID | 9/11/2023 | 10/26/2023 | 12/1/2023 | 8/27/2024 | 10/17/2024 | Affirmed & RR |
| 18187 | SCR422 | 6/21/2023 | 11/14/2023 | 2/20/2024 | 10/9/2024 | 10/17/2024 | Affirmed but not RR and Reversed |
| 18188 | SCRHYBRID | 10/17/2023 | 11/27/2023 | 2/20/2024 | 12/18/2024 | 10/17/2024 | Amend to Legally Seal |
| 18189 | SCRHYBRID | 11/16/2023 | 12/14/2023 | 3/19/2024 | 10/23/2024 | 10/17/2024 | Amend to Legally Seal |
| 18190 | SCR422 | 8/25/2023 | 1/2/2024 | 3/13/2024 | 10/15/2024 | 10/17/2024 | Amend to Legally Seal |
| 18191 | SCR422 | 10/12/2023 | 2/6/2024 | 5/3/2024 | 9/6/2024 | 10/17/2024 | Affirmed & RR |
| 18192 | SCR422 | 12/26/2023 | 2/29/2024 | 6/18/2024 | 10/3/2024 | 10/17/2024 | Affirmed But Not RR |
| 18193 | SCR422 | 2/26/2024 | 5/4/2024 | 9/11/2024 | 10/16/2024 | 10/17/2024 | Amend the Record |
| 18194 | SCR422 | 4/22/2024 | 5/29/2024 | 10/9/2024 | 10/9/2024 | 10/17/2024 | Affirmed & RR |
| 18195 | SCR422 | 4/17/2024 | 5/30/2024 | 10/15/2024 | 10/15/2024 | 10/17/2024 | Amend to Legally Seal |
| 18196 | SCRCOMBO | 4/16/2024 | 7/15/2024 | 10/7/2024 | 10/17/2024 | 10/17/2024 | Amend to Legally Seal |
| 18197 | SCR422 | 8/23/2023 | 12/19/2023 | 3/6/2024 | 10/1/2024 | 10/18/2024 | Affirmed & RR |
| 18198 | SCRHYBRID | 1/8/2024 | 2/5/2024 | 4/12/2024 | 7/29/2024 | 10/18/2024 | Affirmed But Not RR |
| 18199 | SCR422 | 1/4/2024 | 3/2/2024 | 5/2/2024 | 9/11/2024 | 10/18/2024 | Affirmed & RR |
| 18200 | SCRHYBRID | 2/20/2024 | 3/29/2024 | 6/26/2024 | 10/11/2024 | 10/18/2024 | Affirmed & RR |
| 18201 | SCR422 | 2/5/2024 | 4/1/2024 | 6/26/2024 | 10/18/2024 | 10/18/2024 | Amend to Legally Seal |
| 18202 | SCR422 | 2/5/2024 | 4/1/2024 | 6/26/2024 | 10/18/2024 | 10/18/2024 | Amend the Record |
| 18203 | SCR422 | 4/1/2024 | 5/10/2024 | 10/15/2024 | 10/15/2024 | 10/18/2024 | Affirmed & RR |
| 18204 | SCRHYBRID | 4/22/2024 | 5/14/2024 | 7/17/2024 | 10/18/2024 | 10/18/2024 | Amend the Record |
| 18205 | SCRHYBRID | 4/26/2024 | 5/21/2024 | 8/14/2024 | 10/18/2024 | 10/18/2024 | Amend the Record |
| 18206 | SCR422 | 4/11/2024 | 5/24/2024 | 8/12/2024 | 10/8/2024 | 10/18/2024 | Affirmed & RR |
| 18207 | SCR422 | 5/6/2024 | 6/10/2024 | 10/17/2024 | 10/17/2024 | 10/18/2024 | Amend to Legally Seal |
| 18208 | SCR422 | 5/30/2024 | 6/27/2024 | 9/4/2024 | 10/18/2024 | 10/18/2024 | Amend the Record |
| 18209 | SCRHYBRID | 6/24/2024 | 7/17/2024 | 10/15/2024 | 10/15/2024 | 10/18/2024 | Affirmed But Not RR |
| 18210 | SCRHYBRID | 7/1/2024 | 7/25/2024 | 10/2/2024 | 10/2/2024 | 10/18/2024 | Affirmed & RR |
| 18211 | SCR422 | 6/28/2024 | 7/30/2024 | 11/12/2024 | 11/12/2024 | 10/18/2024 | Amend to Legally Seal |
| 18212 | SCR422 | 7/24/2024 | 8/27/2024 | 10/2/2024 | 10/18/2024 | 10/18/2024 | Amend to Legally Seal |
| 18213 | SCR422 | 11/20/2023 | 2/21/2024 | 5/7/2024 | 10/7/2024 | 10/21/2024 | Affirmed |
| 18214 | SCR422 | 9/21/2023 | 3/27/2024 | 8/7/2024 | 11/27/2024 | 10/21/2024 | Amend to Legally Seal |
| 18215 | SCRHYBRID | 3/8/2024 | 4/4/2024 | 6/26/2024 | 10/21/2024 | 10/21/2024 | Amend to Legally Seal |
| 18216 | SCR422 | 5/16/2024 | 6/18/2024 | 9/3/2024 | 10/9/2024 | 10/21/2024 | Amend to Legally Seal |
| 18217 | SCRHYBRID | 5/30/2024 | 7/12/2024 | 10/9/2024 | 11/13/2024 | 10/21/2024 | Amend to Legally Seal |
| 18218 | SCRHYBRID | 9/3/2024 | 9/3/2024 | 9/5/2024 | 9/5/2024 | 10/21/2024 | Amend to Legally Seal |
| 18219 | SCRHYBRID | 5/23/2022 | 6/3/2023 | 10/16/2024 | 10/16/2024 | 10/22/2024 | Affirmed & RR |
| 18220 | SCR422 | 9/19/2023 | 1/8/2024 | 3/5/2024 | 10/10/2024 | 10/22/2024 | Amend to Legally Seal |
| 18221 | SCR422 | 1/19/2024 | 3/6/2024 | 6/28/2024 | 10/16/2024 | 10/22/2024 | Amend to Legally Seal |
| 18222 | SCR422 | 8/23/2023 | 6/10/2024 | 3/5/2024 | 10/10/2024 | 10/22/2024 | Amend the Record |
| 18223 | SCRHYBRID | 6/27/2024 | 7/23/2024 | 10/16/2024 | 10/16/2024 | 10/22/2024 | Affirmed & RR |
| 18224 | SCRHYBRID | 9/25/2023 | 3/28/2024 | 6/14/2024 | 7/9/2024 | 10/24/2024 | Amend the Record |
| 18225 | SCR422 | 6/5/2023 | 3/28/2024 | 7/26/2024 | 10/18/2024 | 10/25/2024 | Affirmed & RR |
| 18226 | SCRHYBRID | 4/12/2024 | 5/7/2024 | 8/14/2024 | 10/25/2024 | 10/25/2024 | Amend to Legally Seal |
| 18227 | SCR422 | 5/30/2024 | 6/26/2024 | 10/15/2024 | 10/15/2024 | 10/25/2024 | Affirmed & RR |
| 18228 | SCR422 | 5/6/2024 | 6/28/2024 | 9/27/2024 | 10/25/2024 | 10/25/2024 | Amend the Record |
| 18229 | SCRHYBRID | 7/22/2024 | 8/20/2024 | 10/15/2024 | 10/15/2024 | 10/25/2024 | Affirmed & RR |
| 18230 | SCRHYBRID | 7/25/2024 | 8/26/2024 | 10/25/2024 | 10/25/2024 | 10/25/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18231 | SCR422 | 8/12/2024 | 9/6/2024 | 12/5/2024 | 10/25/2024 | 10/25/2024 | Amend the Record |
| 18232 | SCR422 | 11/21/2022 | 3/23/2023 | 6/7/2023 | 11/1/2024 | 10/28/2024 | Amend to Legally Seal |
| 18233 | SCR422 | 9/15/2023 | 1/6/2024 | 3/18/2024 | 6/17/2024 | 10/28/2024 | Amend the Record |
| 18234 | SCRCOMBO | 11/14/2023 | 1/8/2024 | 3/13/2024 | 9/4/2024 | 10/28/2024 | Amend the Record |
| 18235 | SCR422 | 11/20/2023 | 2/11/2024 | 4/11/2024 | 8/14/2024 | 10/28/2024 | Affirmed & RR |
| 18236 | SCRHYBRID | 1/19/2024 | 2/14/2024 | 5/20/2024 | 9/24/2024 | 10/28/2024 | Amend to Legally Seal |
| 18237 | SCR422 | 12/18/2023 | 4/9/2024 | 6/6/2024 | 9/11/2024 | 10/28/2024 | Amend the Record |
| 18238 | SCR422 | 2/12/2024 | 4/9/2024 | 9/4/2024 | 10/29/2024 | 10/28/2024 | Amend the Record |
| 18239 | SCR422 | 3/4/2024 | 4/20/2024 | 7/5/2024 | 10/21/2024 | 10/28/2024 | Amend to Legally Seal |
| 18240 | SCR422 | 3/15/2024 | 5/3/2024 | 7/10/2024 | 9/4/2024 | 10/28/2024 | Amend to Legally Seal |
| 18241 | SCR422 | 4/5/2024 | 5/20/2024 | 10/2/2024 | 11/4/2024 | 10/28/2024 | Amend to Legally Seal |
| 18242 | SCR422 | 6/14/2022 | 5/21/2024 | 10/2/2024 | 10/2/2024 | 10/28/2024 | Affirmed & RR |
| 18243 | SCR422 | 4/26/2024 | 5/30/2024 | 9/26/2024 | 10/28/2024 | 10/28/2024 | Amend to Legally Seal |
| 18244 | SCR422 | 4/26/2024 | 6/5/2024 | 9/27/2024 | 10/28/2024 | 10/28/2024 | Amend to Legally Seal |
| 18245 | SCR422 | 4/12/2024 | 6/10/2024 | 8/6/2024 | 1/28/2025 | 10/28/2024 | Amend to Legally Seal |
| 18246 | SCRHYBRID | 6/4/2024 | 6/25/2024 | 10/21/2024 | 10/21/2024 | 10/28/2024 | Amend the Record |
| 18247 | SCR422 | 5/24/2024 | 6/26/2024 | 10/28/2024 | 10/28/2024 | 10/28/2024 | Amend the Record |
| 18248 | SCR422 | 5/24/2024 | 6/26/2024 | 10/17/2024 | 10/17/2024 | 10/28/2024 | Affirmed & RR |
| 18249 | SCRHYBRID | 6/3/2024 | 7/2/2024 | 10/21/2024 | 10/21/2024 | 10/28/2024 | Amend the Record |
| 18250 | SCRHYBRID | 6/10/2024 | 7/2/2024 | 10/2/2024 | 11/4/2024 | 10/28/2024 | Amend the Record |
| 18251 | SCR422 | 6/17/2024 | 7/12/2024 | 10/18/2024 | 10/28/2024 | 10/28/2024 | Amend to Legally Seal |
| 18252 | SCR422 | 6/17/2024 | 7/12/2024 | 10/21/2024 | 10/21/2024 | 10/28/2024 | Amend the Record |
| 18253 | SCRHYBRID | 6/24/2024 | 7/16/2024 | 10/21/2024 | 10/21/2024 | 10/28/2024 | Amend the Record |
| 18254 | SCRHYBRID | 7/5/2024 | 7/30/2024 | 10/10/2024 | 1/21/2025 | 10/28/2024 | Amend to Legally Seal |
| 18255 | SCRHYBRID | 8/13/2024 | 9/5/2024 | 10/18/2024 | 10/28/2024 | 10/28/2024 | Amend to Legally Seal |
| 18256 | SCR422 | 9/10/2024 | 9/10/2024 | 12/11/2024 | 12/11/2024 | 10/28/2024 | Amend to Legally Seal |
| 18257 | SCR422 | 8/19/2024 | 9/19/2024 | 11/3/2024 | 10/28/2024 | 10/28/2024 | Amend to Legally Seal |
| 18258 | SCRHYBRID | 6/17/2024 | 10/17/2024 | 10/25/2024 | 10/21/2024 | 10/28/2024 | Amend to Legally Seal |
| 18259 | SCRHYBRID | 3/4/2021 | 3/24/2021 | 6/1/2021 | 10/25/2024 | 10/29/2024 | Amend the Record |
| 18260 | SCRHYBRID | 5/28/2021 | 7/6/2021 | 9/15/2021 | 10/29/2024 | 10/29/2024 | Affirmed & RR |
| 18261 | SCR422 | 9/3/2021 | 11/30/2021 | 2/2/2022 | 9/19/2024 | 10/29/2024 | Affirmed & Reversed |
| 18262 | SCR422 | 12/29/2021 | 3/9/2022 | 5/24/2022 | 8/16/2024 | 10/29/2024 | Affirmed But Not RR |
| 18263 | SCR422 | 1/24/2022 | 4/21/2022 | 7/13/2022 | 10/29/2024 | 10/29/2024 | Amend to Legally Seal |
| 18264 | SCR422 | 8/25/2023 | 12/27/2023 | 3/26/2024 | | 10/29/2024 | No Issue |
| 18265 | SCR422 | 10/30/2023 | 1/8/2024 | 4/1/2024 | 6/18/2024 | 10/29/2024 | Affirmed But Not RR |
| 18266 | SCR422 | 11/1/2023 | 1/18/2024 | 5/9/2024 | 10/8/2024 | 10/29/2024 | Amend the Record |
| 18267 | SCR422 | 10/18/2023 | 1/28/2024 | 5/9/2024 | 7/23/2024 | 10/29/2024 | Affirmed But Not RR |
| 18268 | SCR422 | 1/31/2024 | 3/11/2024 | 8/13/2024 | 10/29/2024 | 10/29/2024 | Affirmed & RR |
| 18269 | SCR422 | 1/30/2024 | 3/13/2024 | 6/28/2024 | 10/9/2024 | 10/29/2024 | Affirmed But Not RR |
| 18270 | SCR422 | 2/7/2024 | 4/4/2024 | 8/14/2024 | 11/1/2024 | 10/29/2024 | Amend to Legally Seal |
| 18271 | SCR422 | 7/27/2023 | 4/10/2024 | 9/11/2024 | 10/25/2024 | 10/29/2024 | Amend the Record |
| 18272 | SCR422 | 4/10/2024 | 6/4/2024 | 9/10/2024 | 9/10/2024 | 10/29/2024 | Amend to Legally Seal |
| 18273 | SCRHYBRID | 5/13/2024 | 6/11/2024 | 9/11/2024 | 11/7/2024 | 10/29/2024 | Amend to Legally Seal |
| 18274 | SCRHYBRID | 5/29/2024 | 6/21/2024 | 9/10/2024 | 9/10/2024 | 10/29/2024 | Amend the Record |
| 18275 | SCR422 | 8/8/2024 | 9/3/2024 | 12/4/2024 | 12/4/2024 | 10/29/2024 | |
| 18276 | SCR422 | 9/12/2024 | 10/9/2024 | 12/5/2024 | 10/29/2024 | 10/29/2024 | |
| 18277 | SCR422 | 8/9/2021 | 10/8/2021 | 12/21/2021 | 10/17/2024 | 10/30/2024 | Affirmed & RR |
| 18278 | SCR422 | 3/14/2024 | 4/29/2024 | 8/20/2024 | 11/7/2024 | 10/30/2024 | Amend the Record |
| 18279 | SCRHYBRID | 5/20/2024 | 6/14/2024 | 9/10/2024 | 9/10/2024 | 10/30/2024 | Affirmed & RR |
| 18280 | SCR422 | 6/3/2024 | 6/26/2024 | 10/28/2024 | 10/28/2024 | 10/30/2024 | Amend to Legally Seal |
| 18281 | SCRHYBRID | 6/21/2024 | 7/23/2024 | 10/16/2024 | 10/16/2024 | 10/30/2024 | Affirmed & RR |
| 18282 | SCR422 | 11/29/2021 | 2/9/2022 | 4/7/2022 | 10/29/2024 | 10/31/2024 | Affirmed & RR |
| 18283 | SCR422 | 8/29/2022 | 1/4/2023 | 3/8/2023 | 10/30/2024 | 10/31/2024 | Amend to Legally Seal |
| 18284 | SCR422 | 9/1/2022 | 1/11/2023 | 3/21/2023 | 9/26/2024 | 10/31/2024 | Affirmed & RR |
| 18285 | SCRHYBRID | 3/2/2023 | 6/14/2023 | 9/19/2023 | 10/21/2024 | 10/31/2024 | Affirmed But Not RR |
| 18286 | SCRHYBRID | 5/19/2023 | 7/11/2023 | 10/21/2024 | 10/21/2024 | 10/31/2024 | Affirmed & RR |
| 18287 | SCR422 | 6/26/2023 | 11/1/2023 | 1/30/2024 | 5/17/2024 | 10/31/2024 | Affirmed & RR |
| 18288 | SCR422 | 8/15/2023 | 12/11/2023 | 2/14/2024 | 10/31/2024 | 10/31/2024 | Amend to Legally Seal |
| 18289 | SCRCOMBO | 2/27/2024 | 1/14/2024 | 4/19/2024 | 10/31/2024 | 10/31/2024 | Amend the Record |
| 18290 | SCR422 | 10/5/2023 | 1/16/2024 | 4/1/2024 | 7/12/2024 | 10/31/2024 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18291 | SCR422 | 12/18/2023 | 2/22/2024 | 6/12/2024 | 10/30/2024 | 10/31/2024 | Amend to Legally Seal |
| 18292 | SCRHYBRID | 2/6/2024 | 3/6/2024 | 6/11/2024 | 9/26/2024 | 10/31/2024 | Affirmed But Not RR |
| 18293 | SCR422 | 2/5/2024 | 3/26/2024 | 8/7/2024 | 11/1/2024 | 10/31/2024 | Amend to Legally Seal |
| 18294 | SCR422 | 3/18/2024 | 5/6/2024 | 9/11/2024 | 10/30/2024 | 10/31/2024 | Affirmed & RR |
| 18295 | SCR422 | 4/1/2024 | 5/13/2024 | 7/17/2024 | 10/31/2024 | 10/31/2024 | Amend to Legally Seal |
| 18296 | SCR422 | 3/29/2024 | 5/14/2024 | 8/9/2024 | 10/29/2024 | 10/31/2024 | Amend to Legally Seal |
| 18297 | SCR422 | 4/5/2024 | 5/20/2024 | 7/23/2024 | 10/31/2024 | 10/31/2024 | Amend to Legally Seal |
| 18298 | SCR422 | 4/4/2024 | 5/21/2024 | 10/15/2024 | 10/15/2024 | 10/31/2024 | Affirmed & RR |
| 18299 | SCR422 | 6/3/2024 | 7/5/2024 | 9/16/2024 | 10/31/2024 | 10/31/2024 | Amend the Record |
| 18300 | SCRHYBRID | 8/15/2022 | 7/9/2024 | 9/16/2024 | 10/31/2024 | 10/31/2024 | Amend the Record |
| 18301 | SCR422 | 6/17/2024 | 7/15/2024 | 10/21/2024 | 10/21/2024 | 10/31/2024 | Affirmed & RR |
| 18302 | SCR422 | 7/1/2024 | 8/5/2024 | 10/8/2024 | 10/8/2024 | 10/31/2024 | Affirmed & RR |
| 18303 | SCRHYBRID | 7/15/2024 | 8/6/2024 | 10/16/2024 | 10/16/2024 | 10/31/2024 | Affirmed & RR |
| 18304 | SCR422 | 7/8/2024 | 8/6/2024 | 10/8/2024 | 10/8/2024 | 10/31/2024 | Affirmed & RR |
| 18305 | SCRHYBRID | 7/25/2024 | 8/20/2024 | 11/6/2024 | 10/31/2024 | 10/31/2024 | Amend the Record |
| 18306 | SCR422 | 4/30/2024 | 10/30/2024 | 9/6/2024 | 10/31/2024 | 10/31/2024 | Amend the Record |
| 18307 | SCRCOMBO | 5/17/2024 | 8/30/2017 | 11/21/2017 | 10/8/2024 | 11/1/2024 | Affirmed But Not RR |
| 18308 | SCR422 | 4/5/2021 | 5/19/2021 | 7/30/2021 | 8/26/2024 | 11/1/2024 | Amend to Legally Seal |
| 18309 | SCR422 | 6/16/2022 | 10/6/2022 | 12/30/2022 | 8/28/2024 | 11/1/2024 | Affirmed But Not RR |
| 18310 | SCR422 | 12/23/2022 | 4/14/2023 | 6/23/2023 | 7/31/2024 | 11/1/2024 | Affirmed & RR |
| 18311 | SCRHYBRID | 3/16/2023 | 6/15/2023 | 9/22/2023 | 9/10/2024 | 11/1/2024 | Affirmed But Not RR |
| 18312 | SCRHYBRID | 11/10/2023 | 12/5/2023 | 2/23/2024 | 9/23/2024 | 11/1/2024 | Amend the Record |
| 18313 | SCR422 | 1/11/2024 | 3/4/2024 | 7/10/2024 | 10/28/2024 | 11/1/2024 | Affirmed & RR |
| 18314 | SCR422 | 4/23/2024 | 6/7/2024 | 9/11/2024 | 10/25/2024 | 11/1/2024 | Amend to Legally Seal |
| 18315 | SCR422 | 4/26/2024 | 6/18/2024 | 9/6/2024 | 11/1/2024 | 11/1/2024 | Amend the Record |
| 18316 | SCRHYBRID | 6/12/2024 | 7/3/2024 | 10/4/2024 | 10/31/2024 | 11/1/2024 | Amend to Legally Seal |
| 18317 | SCR422 | 9/30/2024 | 10/28/2024 | 11/1/2024 | 11/1/2024 | 11/1/2024 | |
| 18318 | SCR424a | 2/9/2017 | 3/22/2017 | 5/5/2017 | 10/29/2024 | 11/4/2024 | Affirmed |
| 18319 | SCR422 | 3/27/2023 | 7/10/2023 | 9/22/2023 | 10/28/2024 | 11/4/2024 | Affirmed |
| 18320 | SCR422 | 6/26/2023 | 11/2/2023 | 1/5/2024 | 9/16/2024 | 11/4/2024 | Affirmed & RR |
| 18321 | SCR422 | 8/28/2023 | 1/2/2024 | 3/6/2024 | 10/29/2024 | 11/4/2024 | Affirmed & RR |
| 18322 | SCR422 | 9/22/2023 | 1/11/2024 | 4/5/2024 | 9/16/2024 | 11/4/2024 | Affirmed & RR |
| 18323 | SCR422 | 10/31/2023 | 1/28/2024 | 4/11/2024 | 8/19/2024 | 11/4/2024 | Affirmed But Not RR |
| 18324 | SCR422 | 1/2/2024 | 3/11/2024 | 7/17/2024 | 9/25/2024 | 11/4/2024 | Affirmed But Not RR |
| 18325 | SCRHYBRID | 2/15/2024 | 3/13/2024 | 5/21/2024 | 9/12/2024 | 11/4/2024 | Affirmed But Not RR |
| 18326 | SCR422 | 10/23/2023 | 3/28/2024 | 6/6/2024 | 9/16/2024 | 11/4/2024 | Amend to Legally Seal |
| 18327 | SCR422 | 2/20/2024 | 4/3/2024 | 7/17/2024 | 9/18/2024 | 11/4/2024 | Amend the Record |
| 18328 | SCR422 | 3/14/2024 | 4/26/2024 | 8/16/2024 | 11/1/2024 | 11/4/2024 | Amend to Legally Seal |
| 18329 | SCR422 | 4/17/2024 | 5/22/2024 | 9/6/2024 | 9/6/2024 | 11/4/2024 | Affirmed & RR |
| 18330 | SCR422 | 5/3/2024 | 5/31/2024 | 9/16/2024 | 11/4/2024 | 11/4/2024 | Amend to Legally Seal |
| 18331 | SCR422 | 2/29/2024 | 6/4/2024 | 9/6/2024 | 9/6/2024 | 11/4/2024 | Affirmed & RR |
| 18332 | SCRHYBRID | 6/27/2024 | 7/24/2024 | 10/29/2024 | 10/29/2024 | 11/4/2024 | Affirmed & RR |
| 18333 | SCR422 | 6/25/2024 | 7/25/2024 | 10/29/2024 | 10/29/2024 | 11/4/2024 | Affirmed & RR |
| 18334 | SCRHYBRID | 7/8/2024 | 7/30/2024 | 10/29/2024 | 10/29/2024 | 11/4/2024 | Affirmed & RR |
| 18335 | SCRHYBRID | 7/5/2024 | 7/31/2024 | 10/29/2024 | 10/29/2024 | 11/4/2024 | Affirmed But Not RR |
| 18336 | SCR422 | 7/1/2024 | 8/2/2024 | 10/29/2024 | 10/29/2024 | 11/4/2024 | Affirmed & RR |
| 18337 | SCR422 | 7/2/2024 | 8/5/2024 | 10/29/2024 | 10/29/2024 | 11/4/2024 | Affirmed & RR |
| 18338 | SCR422 | 9/17/2024 | 10/16/2024 | 11/4/2024 | 11/4/2024 | 11/4/2024 | |
| 18339 | SCR422 | 1/11/2024 | 10/30/2024 | 11/4/2024 | 11/4/2024 | 11/4/2024 | |
| 18340 | SCR422 | 8/24/2023 | 12/27/2023 | 4/5/2024 | 11/4/2024 | 11/5/2024 | Amend to Legally Seal |
| 18341 | SCR422 | 8/25/2023 | 1/2/2024 | 4/9/2024 | 11/5/2024 | 11/5/2024 | Amend to Legally Seal |
| 18342 | SCR422 | 9/11/2023 | 1/3/2024 | 4/5/2024 | 9/20/2024 | 11/5/2024 | Affirmed & RR |
| 18343 | SCRHYBRID | 1/9/2024 | 2/21/2024 | 5/8/2024 | 9/19/2024 | 11/5/2024 | Affirmed & RR |
| 18344 | SCRCOMBO | 6/1/2024 | 4/10/2024 | 7/18/2024 | 10/8/2024 | 11/5/2024 | Affirmed But Not RR |
| 18345 | SCR422 | 2/27/2024 | 4/17/2024 | 8/13/2024 | 10/29/2024 | 11/5/2024 | Affirmed But Not RR |
| 18346 | SCR422 | 4/26/2024 | 5/31/2024 | 8/20/2024 | 8/20/2024 | 11/5/2024 | Affirmed & RR |
| 18347 | SCR422 | 5/16/2024 | 6/26/2024 | 9/11/2024 | 9/11/2024 | 11/5/2024 | Affirmed & RR |
| 18348 | SCR422 | 5/28/2024 | 6/27/2024 | 9/11/2024 | 9/11/2024 | 11/5/2024 | Affirmed & RR |
| 18349 | SCRHYBRID | 6/7/2024 | 7/2/2024 | 10/4/2024 | 11/5/2024 | 11/5/2024 | Amend to Legally Seal |
| 18350 | SCR422 | 7/1/2024 | 8/6/2024 | 11/4/2024 | 11/4/2024 | 11/5/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18351 | SCR422 | 7/10/2024 | 8/6/2024 | 11/4/2024 | 11/4/2024 | 11/5/2024 | Amend to Legally Seal |
| 18352 | SCR422 | 7/15/2024 | 8/9/2024 | 11/4/2024 | 11/4/2024 | 11/5/2024 | Amend to Legally Seal |
| 18353 | SCR422 | 7/10/2024 | 8/13/2024 | 11/4/2024 | 11/4/2024 | 11/5/2024 | Amend to Legally Seal |
| 18354 | SCR422 | 5/24/2024 | 8/21/2024 | 11/4/2024 | 11/4/2024 | 11/5/2024 | Amend to Legally Seal |
| 18355 | SCR422 | 7/5/2024 | 8/26/2024 | 11/4/2024 | 11/4/2024 | 11/5/2024 | Amend to Legally Seal |
| 18356 | SCR422 | 10/31/2024 | 10/31/2024 | 10/9/2024 | 10/9/2024 | 11/5/2024 | Amend to Legally Seal |
| 18357 | SCR422 | 10/17/2022 | 1/30/2023 | 4/6/2023 | 10/28/2024 | 11/6/2024 | Amend to Legally Seal |
| 18358 | SCR422 | 8/7/2023 | 11/20/2023 | 1/12/2024 | 11/6/2024 | 11/6/2024 | Amend the Record |
| 18359 | SCR422 | 7/5/2024 | 8/5/2024 | 11/7/2024 | 11/6/2024 | 11/6/2024 | Amend the Record |
| 18360 | SCR422 | 8/8/2024 | 9/5/2024 | 11/6/2024 | 11/6/2024 | 11/6/2024 | |
| 18361 | SCRHYBRID | 6/17/2024 | 10/17/2024 | 10/15/2024 | 11/6/2024 | 11/6/2024 | Amend to Legally Seal |
| 18362 | SCR422 | 2/3/2022 | 5/26/2022 | 8/16/2022 | 9/27/2024 | 11/7/2024 | Affirmed & RR |
| 18363 | SCR422 | 3/9/2023 | 6/6/2023 | 8/15/2023 | 11/7/2024 | 11/7/2024 | Amend to Legally Seal |
| 18364 | SCR422 | 4/12/2023 | 7/20/2023 | 10/30/2023 | 5/22/2024 | 11/7/2024 | Amend to Legally Seal |
| 18365 | SCR422 | 8/15/2023 | 12/4/2023 | 2/12/2024 | 11/7/2024 | 11/7/2024 | Amend the Record |
| 18366 | SCR422 | 10/27/2023 | 1/23/2024 | 4/17/2024 | 8/19/2024 | 11/7/2024 | Affirmed & RR |
| 18367 | SCRCOMBO | 1/11/2024 | 2/12/2024 | 5/20/2024 | 11/7/2024 | 11/7/2024 | Amend to Legally Seal |
| 18368 | SCRHYBRID | 6/17/2024 | 7/11/2024 | 10/15/2024 | 11/7/2024 | 11/7/2024 | Amend the Record |
| 18369 | SCR422 | 7/8/2024 | 8/7/2024 | 11/7/2024 | 11/7/2024 | 11/7/2024 | Amend to Legally Seal |
| 18370 | SCRHYBRID | 7/22/2024 | 8/20/2024 | 10/30/2024 | 10/30/2024 | 11/7/2024 | Affirmed & RR |
| 18371 | SCR422 | 12/17/2021 | 3/18/2022 | 5/18/2022 | 3/15/2024 | 11/8/2024 | Affirmed But Not RR |
| 18372 | SCRHYBRID | 5/11/2022 | 7/21/2022 | 10/12/2022 | 9/24/2024 | 11/8/2024 | Amend the Record |
| 18373 | SCRHYBRID | 3/6/2023 | 6/20/2023 | 9/13/2023 | 9/24/2024 | 11/8/2024 | Amend the Record |
| 18374 | SCR422 | 8/14/2023 | 12/5/2023 | 2/6/2024 | 5/23/2024 | 11/8/2024 | Amend to Legally Seal |
| 18375 | SCR422 | 10/2/2023 | 1/22/2024 | 4/16/2024 | 10/1/2024 | 11/8/2024 | Amend the Record |
| 18376 | SCRHYBRID | 12/11/2023 | 2/21/2024 | 5/8/2024 | 11/6/2024 | 11/8/2024 | Affirmed & RR |
| 18377 | SCR422 | 1/8/2024 | 3/5/2024 | 6/4/2024 | 10/16/2024 | 11/8/2024 | Amend to Legally Seal |
| 18378 | SCR422 | 3/8/2024 | 4/23/2024 | 7/23/2024 | 10/2/2024 | 11/8/2024 | Affirmed But Not RR |
| 18379 | SCRHYBRID | 3/27/2024 | 4/24/2024 | 7/16/2024 | 11/8/2024 | 11/8/2024 | Amend to Legally Seal |
| 18380 | SCR422 | 4/1/2024 | 5/10/2024 | 7/30/2024 | 10/28/2024 | 11/8/2024 | Affirmed But Not RR |
| 18381 | SCR422 | 7/16/2024 | 8/13/2024 | 11/12/2024 | 11/12/2024 | 11/8/2024 | Amend to Legally Seal |
| 18382 | SCR422 | 7/11/2024 | 8/15/2024 | 11/12/2024 | 11/12/2024 | 11/8/2024 | Amend to Legally Seal |
| 18383 | SCRHYBRID | 7/19/2024 | 8/16/2024 | 11/12/2024 | 11/12/2024 | 11/8/2024 | Amend the Record |
| 18384 | SCR422 | 7/15/2024 | 8/20/2024 | 11/12/2024 | 11/12/2024 | 11/8/2024 | Amend to Legally Seal |
| 18385 | SCR422 | 7/19/2024 | 8/23/2024 | 11/12/2024 | 11/12/2024 | 11/8/2024 | Amend the Record |
| 18386 | SCR424a | 3/30/2020 | 4/28/2020 | 9/15/2020 | 10/28/2024 | 11/12/2024 | Amend to Legally Seal |
| 18387 | SCR422 | 12/20/2021 | 2/26/2022 | 6/1/2022 | 3/15/2023 | 11/12/2024 | Amend to Legally Seal |
| 18388 | SCR422 | 3/28/2022 | 5/16/2022 | 8/3/2022 | 10/30/2024 | 11/12/2024 | Amend to Legally Seal |
| 18389 | SCRHYBRID | 4/25/2022 | 5/25/2022 | 8/1/2022 | 10/31/2024 | 11/12/2024 | Affirmed & RR |
| 18390 | SCR422 | 7/18/2022 | 11/5/2022 | 12/13/2022 | 10/7/2024 | 11/12/2024 | Affirmed & RR |
| 18391 | SCR422 | 10/3/2022 | 1/23/2023 | 4/6/2023 | 10/31/2024 | 11/12/2024 | Affirmed & RR |
| 18392 | SCR422 | 2/27/2023 | 5/26/2023 | 8/15/2023 | 11/12/2024 | 11/12/2024 | Amend to Legally Seal |
| 18393 | SCR422 | 3/10/2023 | 6/7/2023 | 8/2/2023 | 10/16/2024 | 11/12/2024 | Reversed |
| 18394 | SCRHYBRID | 5/15/2023 | 7/11/2023 | 10/17/2023 | 12/5/2024 | 11/12/2024 | Amend to Legally Seal |
| 18395 | SCR422 | 3/31/2023 | 7/12/2023 | 10/17/2023 | 11/6/2024 | 11/12/2024 | Amend to Legally Seal |
| 18396 | SCR422 | 3/31/2023 | 7/12/2023 | 10/4/2023 | 8/19/2024 | 11/12/2024 | Affirmed & RR |
| 18397 | SCR422 | 5/26/2023 | 9/14/2023 | 11/21/2023 | 10/29/2024 | 11/12/2024 | Amend to Legally Seal |
| 18398 | SCRCOMBO | 4/15/2024 | 10/19/2023 | 1/16/2024 | 10/30/2024 | 11/12/2024 | Amend to Legally Seal |
| 18399 | SCR422 | 7/14/2023 | 11/6/2023 | 1/16/2024 | 7/26/2024 | 11/12/2024 | Affirmed But Not RR |
| 18400 | SCRHYBRID | 9/22/2023 | 11/13/2023 | 1/16/2024 | 10/9/2024 | 11/12/2024 | Amend to Legally Seal |
| 18401 | SCRHYBRID | 10/10/2023 | 11/30/2023 | 2/20/2024 | 10/21/2024 | 11/12/2024 | Amend to Legally Seal |
| 18402 | SCRHYBRID | 10/13/2023 | 12/1/2023 | 2/20/2024 | 8/13/2024 | 11/12/2024 | Affirmed but not RR and Reversed |
| 18403 | SCR422 | 8/23/2023 | 12/14/2023 | 3/4/2024 | 11/4/2024 | 11/12/2024 | Affirmed & RR |
| 18404 | SCR422 | 8/23/2023 | 12/18/2023 | 3/7/2024 | 10/15/2024 | 11/12/2024 | Amend to Legally Seal |
| 18405 | SCR422 | 11/6/2023 | 1/31/2024 | 5/1/2024 | 10/16/2024 | 11/12/2024 | Affirmed but not RR and Reversed |
| 18406 | SCR422 | 11/21/2023 | 2/5/2024 | 5/3/2024 | 11/7/2024 | 11/12/2024 | Amend to Legally Seal |
| 18407 | SCR422 | 11/24/2023 | 2/10/2024 | 5/21/2024 | 11/14/2024 | 11/12/2024 | Amend to Legally Seal |
| 18408 | SCRCOMBO | 1/29/2024 | 2/12/2024 | 5/21/2024 | 10/21/2024 | 11/12/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18409 | SCRHYBRID | 2/7/2024 | 3/5/2024 | 5/21/2024 | 10/28/2024 | 11/12/2024 | Amend to Legally Seal |
| 18410 | SCR422 | 2/20/2024 | 3/27/2024 | 7/15/2024 | 11/7/2024 | 11/12/2024 | Amend to Legally Seal |
| 18411 | SCR422 | 9/18/2023 | 4/9/2024 | 7/1/2024 | 11/6/2024 | 11/12/2024 | Affirmed & RR |
| 18412 | SCR422 | 3/4/2024 | 4/15/2024 | 9/11/2024 | 11/1/2024 | 11/12/2024 | Amend to Legally Seal |
| 18413 | SCR422 | 3/13/2024 | 4/23/2024 | 8/12/2024 | 11/12/2024 | 11/12/2024 | Amend to Legally Seal |
| 18414 | SCR422 | 3/25/2024 | 5/6/2024 | 8/6/2024 | 9/12/2024 | 11/12/2024 | Affirmed & RR |
| 18415 | SCRCOMBO | 9/6/2024 | 5/6/2024 | 7/30/2024 | 11/12/2024 | 11/12/2024 | Amend to Legally Seal |
| 18416 | SCRHYBRID | 4/11/2024 | 5/7/2024 | 8/6/2024 | 10/8/2024 | 11/12/2024 | Amend to Legally Seal |
| 18417 | SCR422 | 4/4/2024 | 5/15/2024 | 10/15/2024 | 10/15/2024 | 11/12/2024 | Affirmed & RR |
| 18418 | SCR422 | 3/29/2024 | 5/16/2024 | 10/15/2024 | 10/15/2024 | 11/12/2024 | Affirmed But Not RR |
| 18419 | SCR422 | 4/4/2022 | 5/21/2024 | 10/15/2024 | 10/15/2024 | 11/12/2024 | Affirmed & RR |
| 18420 | SCR422 | 4/15/2024 | 5/30/2024 | 8/7/2024 | 11/12/2024 | 11/12/2024 | Amend to Legally Seal |
| 18421 | SCR422 | 4/8/2024 | 6/3/2024 | 11/6/2024 | 11/6/2024 | 11/12/2024 | Affirmed But Not RR |
| 18422 | SCRCOMBO | 10/16/2024 | 6/3/2024 | 9/17/2024 | 11/12/2024 | 11/12/2024 | Amend to Legally Seal |
| 18423 | SCR422 | 10/17/2022 | 6/3/2024 | 11/6/2024 | 11/6/2024 | 11/12/2024 | Affirmed & RR |
| 18424 | SCR422 | 4/19/2024 | 6/4/2024 | 9/27/2024 | 11/12/2024 | 11/12/2024 | Amend the Record |
| 18425 | SCRHYBRID | 1/22/2024 | 6/5/2024 | 9/11/2024 | 11/8/2024 | 11/12/2024 | Amend to Legally Seal |
| 18426 | SCR422 | 5/6/2024 | 6/6/2024 | 9/4/2024 | 11/6/2024 | 11/12/2024 | Affirmed & RR |
| 18427 | SCRHYBRID | 5/29/2024 | 6/20/2024 | 9/17/2024 | 11/6/2024 | 11/12/2024 | Amend to Legally Seal |
| 18428 | SCR422 | 4/4/2022 | 6/25/2024 | 9/25/2024 | 11/12/2024 | 11/12/2024 | Amend the Record |
| 18429 | SCR422 | 5/20/2024 | 7/11/2024 | 9/11/2024 | 10/29/2024 | 11/12/2024 | Affirmed & RR |
| 18430 | SCRHYBRID | 6/14/2024 | 7/11/2024 | 10/15/2024 | 10/15/2024 | 11/12/2024 | Affirmed But Not RR |
| 18431 | SCR422 | 6/6/2024 | 7/29/2024 | 11/4/2024 | 11/4/2024 | 11/12/2024 | Affirmed & RR |
| 18432 | SCR422 | 5/18/2024 | 8/13/2024 | 11/6/2024 | 11/6/2024 | 11/12/2024 | Affirmed & RR |
| 18433 | SCRHYBRID | 4/14/2023 | 9/4/2024 | 11/6/2024 | 11/6/2024 | 11/12/2024 | Affirmed & RR |
| 18434 | SCR422 | 5/29/2019 | 8/20/2019 | 11/4/2019 | 10/2/2024 | 11/13/2024 | Affirmed & RR |
| 18435 | SCR422 | 4/8/2021 | 7/5/2021 | 9/21/2021 | 10/15/2024 | 11/13/2024 | Affirmed But Not RR |
| 18436 | SCR422 | 8/1/2024 | 9/21/2022 | 12/7/2022 | 9/24/2024 | 11/13/2024 | Affirmed & RR |
| 18437 | SCR422 | 7/3/2023 | 10/16/2023 | 1/12/2024 | 9/24/2024 | 11/13/2024 | Affirmed & RR |
| 18438 | SCR422 | 10/13/2023 | 1/27/2024 | 4/10/2024 | 8/19/2024 | 11/13/2024 | Amend the Record |
| 18439 | SCR422 | 11/14/2023 | 2/11/2024 | 6/18/2024 | 11/7/2024 | 11/13/2024 | Affirmed But Not RR |
| 18440 | SCR422 | 2/1/2024 | 3/20/2024 | 7/9/2024 | 9/12/2024 | 11/13/2024 | Amend to Legally Seal |
| 18441 | SCR422 | 8/22/2022 | 3/26/2024 | 7/9/2024 | 8/27/2024 | 11/13/2024 | Amend to Legally Seal |
| 18442 | SCRHYBRID | 3/28/2024 | 4/19/2024 | 7/17/2024 | 10/31/2024 | 11/13/2024 | Affirmed But Not RR |
| 18443 | SCR422 | 3/11/2024 | 4/23/2024 | 8/12/2024 | 11/13/2024 | 11/13/2024 | Amend the Record |
| 18444 | SCR422 | 5/3/2024 | 5/31/2024 | 11/6/2024 | 11/6/2024 | 11/13/2024 | Affirmed & RR |
| 18445 | SCRHYBRID | 5/14/2024 | 6/6/2024 | 9/11/2024 | 9/11/2024 | 11/13/2024 | Affirmed & RR |
| 18446 | SCR422 | 6/4/2024 | 6/27/2024 | 9/18/2024 | 11/13/2024 | 11/13/2024 | Amend to Legally Seal |
| 18447 | SCRHYBRID | 5/23/2024 | 8/20/2024 | 11/6/2024 | 11/6/2024 | 11/13/2024 | Affirmed & RR |
| 18448 | SCRHYBRID | 6/17/2024 | 10/17/2024 | 10/15/2024 | 11/4/2024 | 11/13/2024 | Affirmed But Not RR |
| 18449 | SCR422 | 10/16/2023 | 1/23/2024 | 4/19/2024 | 10/1/2024 | 11/14/2024 | Affirmed & RR |
| 18450 | SCR422 | 12/11/2023 | 2/17/2024 | 6/28/2024 | 11/4/2024 | 11/14/2024 | Affirmed |
| 18451 | SCR422 | 12/22/2023 | 2/22/2024 | 6/12/2024 | 11/14/2024 | 11/14/2024 | Amend to Legally Seal |
| 18452 | SCR422 | 3/4/2024 | 4/16/2024 | 9/11/2024 | 11/14/2024 | 11/14/2024 | Amend to Legally Seal |
| 18453 | SCR422 | 11/10/2023 | 4/22/2024 | 7/23/2024 | 11/13/2024 | 11/14/2024 | Affirmed & RR |
| 18454 | SCRHYBRID | 4/3/2024 | 4/29/2024 | 7/17/2024 | 11/14/2024 | 11/14/2024 | Affirmed & RR |
| 18455 | SCR422 | 3/28/2024 | 5/10/2024 | 8/2/2024 | 11/14/2024 | 11/14/2024 | Amend to Legally Seal |
| 18456 | SCR422 | 3/29/2024 | 5/13/2024 | 7/16/2024 | 11/14/2024 | 11/14/2024 | Amend the Record |
| 18457 | SCR422 | 3/4/2024 | 5/15/2024 | 9/11/2024 | 11/20/2024 | 11/14/2024 | Amend the Record |
| 18458 | SCRHYBRID | 5/21/2024 | 6/14/2024 | 9/19/2024 | 11/13/2024 | 11/14/2024 | Amend the Record |
| 18459 | SCR422 | 5/6/2024 | 6/24/2024 | 9/16/2024 | 11/14/2024 | 11/14/2024 | Amend to Legally Seal |
| 18460 | SCR422 | 6/7/2024 | 7/8/2024 | 9/16/2024 | 11/14/2024 | 11/14/2024 | Amend to Legally Seal |
| 18461 | SCR422 | 6/27/2024 | 7/22/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Affirmed & RR |
| 18462 | SCR422 | 7/11/2024 | 8/2/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Affirmed & RR |
| 18463 | SCR422 | 6/24/2024 | 8/5/2024 | 11/7/2024 | 11/7/2024 | 11/14/2024 | Affirmed & RR |
| 18464 | SCRHYBRID | 7/16/2024 | 8/7/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Amend to Legally Seal |
| 18465 | SCRHYBRID | 7/18/2024 | 8/14/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Amend to Legally Seal |
| 18466 | SCRHYBRID | 7/19/2024 | 8/14/2024 | 11/21/2024 | 11/14/2024 | 11/14/2024 | Amend to Legally Seal |
| 18467 | SCRHYBRID | 7/29/2024 | 8/20/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Amend to Legally Seal |
| 18468 | SCRHYBRID | 7/26/2024 | 8/20/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18469 | SCRHYBRID | 7/30/2024 | 8/21/2024 | 11/6/2024 | 11/6/2024 | 11/14/2024 | Affirmed But Not RR |
| 18470 | SCR422 | 8/5/2024 | 9/6/2024 | 1/7/2025 | 11/14/2024 | 11/14/2024 | Amend the Record |
| 18471 | SCRCOMBO | 11/18/2024 | 1/28/2024 | 4/3/2024 | 8/14/2024 | 11/15/2024 | Amend to Legally Seal |
| 18472 | SCR422 | 1/8/2024 | 3/3/2024 | 7/16/2024 | 11/15/2024 | 11/15/2024 | Amend to Legally Seal |
| 18473 | SCR422 | 3/11/2024 | 4/10/2024 | 7/11/2024 | 11/15/2024 | 11/15/2024 | Amend to Legally Seal |
| 18474 | SCR422 | 3/4/2024 | 4/23/2024 | 9/17/2024 | 11/4/2024 | 11/15/2024 | Amend to Legally Seal |
| 18475 | SCR422 | 3/27/2024 | 5/9/2024 | 8/22/2024 | 11/14/2024 | 11/15/2024 | Amend to Legally Seal |
| 18476 | SCR422 | 5/23/2024 | 6/27/2024 | 9/16/2024 | 11/15/2024 | 11/15/2024 | Amend to Legally Seal |
| 18477 | SCRHYBRID | 7/19/2024 | 8/21/2024 | 11/14/2024 | 11/14/2024 | 11/15/2024 | Affirmed & RR |
| 18478 | SCR422 | 7/19/2024 | 8/27/2024 | 11/14/2024 | 11/14/2024 | 11/15/2024 | Affirmed & RR |
| 18479 | SCR422 | 6/18/2024 | 8/27/2024 | 11/14/2024 | 11/14/2024 | 11/15/2024 | Affirmed & RR |
| 18480 | SCR422 | 5/25/2023 | 9/13/2023 | 12/12/2023 | 10/3/2024 | 11/18/2024 | Amend the Record |
| 18481 | SCR422 | 1/12/2024 | 3/4/2024 | 7/3/2024 | 11/18/2024 | 11/18/2024 | Amend to Legally Seal |
| 18482 | SCR422 | 5/19/2023 | 5/14/2024 | 9/11/2024 | 11/14/2024 | 11/18/2024 | Affirmed But Not RR |
| 18483 | SCR422 | 6/24/2024 | 7/22/2024 | 11/8/2024 | 11/8/2024 | 11/18/2024 | Affirmed & RR |
| 18484 | SCRHYBRID | 7/11/2024 | 8/2/2024 | 11/1/2024 | 11/15/2024 | 11/18/2024 | Amend to Legally Seal |
| 18485 | SCRHYBRID | 7/19/2024 | 8/16/2024 | 11/13/2024 | 11/13/2024 | 11/18/2024 | Affirmed & RR |
| 18486 | SCR422 | 6/17/2024 | 8/27/2024 | 11/14/2024 | 11/14/2024 | 11/18/2024 | Affirmed & RR |
| 18487 | SCR422 | 9/8/2021 | 11/13/2024 | 1/18/2022 | 11/12/2024 | 11/18/2024 | Amend to Legally Seal |
| 18488 | SCRCOMBO | 5/2/2023 | 3/24/2022 | 6/15/2022 | 5/28/2024 | 11/19/2024 | Amend the Record |
| 18489 | SCR422 | 10/21/2022 | 2/14/2023 | 4/19/2023 | 8/23/2024 | 11/19/2024 | Affirmed & RR |
| 18490 | SCR422 | 11/14/2022 | 3/16/2023 | 6/30/2023 | 11/14/2024 | 11/19/2024 | Amend to Legally Seal |
| 18491 | SCR422 | 7/24/2023 | 11/7/2023 | 1/16/2024 | 9/24/2024 | 11/19/2024 | Affirmed But Not RR |
| 18492 | SCRHYBRID | 10/13/2023 | 12/1/2023 | 2/20/2024 | 11/21/2024 | 11/19/2024 | Amend to Legally Seal |
| 18493 | SCR422 | 8/14/2023 | 12/5/2023 | 3/15/2024 | 7/17/2024 | 11/19/2024 | Amend to Legally Seal |
| 18494 | SCR422 | 9/27/2023 | 1/16/2024 | 4/16/2024 | 11/20/2024 | 11/19/2024 | Amend to Legally Seal |
| 18495 | SCR422 | 11/24/2023 | 2/10/2024 | 4/9/2024 | 11/12/2024 | 11/19/2024 | Affirmed But Not RR |
| 18496 | SCR422 | 11/17/2023 | 2/11/2024 | 4/2/2024 | 9/19/2024 | 11/19/2024 | Affirmed But Not RR |
| 18497 | SCR422 | 1/26/2024 | 3/9/2024 | 4/30/2024 | 10/1/2024 | 11/19/2024 | Amend to Legally Seal |
| 18498 | SCR422 | 2/1/2024 | 3/10/2024 | 5/22/2024 | 9/17/2024 | 11/19/2024 | Affirmed But Not RR |
| 18499 | SCRHYBRID | 2/15/2024 | 3/18/2024 | 6/18/2024 | 11/18/2024 | 11/19/2024 | Amend to Legally Seal |
| 18500 | SCR422 | 2/5/2024 | 3/26/2024 | 6/28/2024 | 10/15/2024 | 11/19/2024 | Affirmed But Not RR |
| 18501 | SCR422 | 4/1/2024 | 5/10/2024 | 10/2/2023 | 11/15/2024 | 11/19/2024 | Amend to Legally Seal |
| 18502 | SCR422 | 4/8/2024 | 5/20/2024 | 10/2/2023 | 10/30/2024 | 11/19/2024 | Affirmed & RR |
| 18503 | SCR422 | 5/6/2024 | 6/5/2024 | 9/16/2024 | 11/18/2024 | 11/19/2024 | Amend to Legally Seal |
| 18504 | SCRHYBRID | 5/14/2024 | 6/5/2024 | 8/27/2024 | 10/30/2024 | 11/19/2024 | Affirmed But Not RR |
| 18505 | SCR422 | 6/3/2024 | 7/2/2024 | 10/1/2024 | 10/1/2024 | 11/19/2024 | Affirmed & RR |
| 18506 | SCR422 | 4/3/2024 | 7/8/2024 | 10/2/2024 | 10/2/2024 | 11/19/2024 | Affirmed & RR |
| 18507 | SCR422 | 6/20/2024 | 7/16/2024 | 10/1/2024 | 10/1/2024 | 11/19/2024 | Amend to Legally Seal |
| 18508 | SCRHYBRID | 6/24/2024 | 7/17/2024 | 10/1/2024 | 10/1/2024 | 11/19/2024 | Affirmed & RR |
| 18509 | SCR422 | 6/20/2024 | 7/17/2024 | 10/2/2024 | 10/2/2024 | 11/19/2024 | Affirmed & RR |
| 18510 | SCRHYBRID | 7/12/2024 | 8/6/2024 | 11/14/2024 | 11/14/2024 | 11/19/2024 | Affirmed & RR |
| 18511 | SCR422 | 5/20/2024 | 8/25/2024 | 11/14/2024 | 11/19/2024 | 11/19/2024 | Affirmed & RR |
| 18512 | SCR422 | 11/12/2024 | 11/12/2024 | 11/24/2024 | 11/19/2024 | 11/19/2024 | Amend to Legally Seal |
| 18513 | SCR422 | 2/22/2022 | 4/11/2022 | 7/13/2022 | 11/7/2024 | 11/20/2024 | Amend to Legally Seal |
| 18514 | SCR422 | 2/7/2024 | 12/6/2022 | 2/8/2023 | 6/28/2024 | 11/20/2024 | Amend to Legally Seal |
| 18515 | SCR422 | 12/4/2023 | 2/14/2024 | 6/5/2024 | 11/25/2024 | 11/20/2024 | Amend the Record |
| 18516 | SCR422 | 11/6/2023 | 2/15/2024 | 6/12/2024 | 11/20/2024 | 11/20/2024 | Affirmed but not RR and Reversed |
| 18517 | SCR422 | 12/4/2023 | 2/17/2024 | 6/18/2024 | 12/11/2024 | 11/20/2024 | Affirmed But Not RR |
| 18518 | SCR422 | 1/16/2024 | 3/5/2024 | 6/25/2024 | 8/6/2024 | 11/20/2024 | Amend to Legally Seal |
| 18519 | SCR422 | 2/6/2024 | 3/20/2024 | 7/16/2024 | 11/8/2024 | 11/20/2024 | Amend the Record |
| 18520 | SCR422 | 8/15/2023 | 3/25/2024 | 6/14/2024 | 11/19/2024 | 11/20/2024 | Amend the Record |
| 18521 | SCR422 | 2/28/2024 | 4/10/2024 | 9/11/2024 | 11/20/2024 | 11/20/2024 | Amend to Legally Seal |
| 18522 | SCR422 | 2/20/2024 | 4/11/2024 | 6/7/2024 | 11/20/2024 | 11/20/2024 | Amend to Legally Seal |
| 18523 | SCRHYBRID | 3/29/2024 | 4/23/2024 | 7/16/2024 | 12/2/2024 | 11/20/2024 | Amend to Legally Seal |
| 18524 | SCR422 | 3/18/2024 | 5/16/2024 | 10/15/2024 | 11/19/2024 | 11/20/2024 | Affirmed But Not RR |
| 18525 | SCR422 | 3/12/2024 | 6/6/2024 | 11/13/2024 | 11/13/2024 | 11/20/2024 | Affirmed & RR |
| 18526 | SCR422 | 5/3/2024 | 6/7/2024 | 11/13/2024 | 11/20/2024 | 11/20/2024 | Affirmed & RR |
| 18527 | SCR422 | 6/10/2024 | 7/10/2024 | 10/21/2024 | 2/19/2025 | 11/20/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18528 | SCR422 | 6/6/2024 | 7/17/2024 | 10/16/2024 | 11/20/2024 | 11/20/2024 | Affirmed & RR |
| 18529 | SCRHYBRID | 7/15/2024 | 8/5/2024 | 11/13/2024 | 11/13/2024 | 11/20/2024 | Affirmed & RR |
| 18530 | SCR422 | 5/18/2024 | 8/9/2024 | 11/18/2024 | 11/18/2024 | 11/20/2024 | Amend to Legally Seal |
| 18531 | SCR422 | 7/15/2024 | 8/16/2024 | 11/18/2024 | 11/18/2024 | 11/20/2024 | Amend to Legally Seal |
| 18532 | SCR422 | 7/19/2024 | 8/23/2024 | 11/14/2024 | 11/14/2024 | 11/20/2024 | Amend to Legally Seal |
| 18533 | SCR422 | 7/22/2024 | 8/23/2024 | 11/14/2024 | 11/14/2024 | 11/20/2024 | Amend the Record |
| 18534 | SCRHYBRID | 8/1/2024 | 8/27/2024 | 11/14/2024 | 11/14/2024 | 11/20/2024 | Amend to Legally Seal |
| 18535 | SCR422 | 7/31/2024 | 8/29/2024 | 11/14/2024 | 11/14/2024 | 11/20/2024 | Amend the Record |
| 18536 | SCR422 | 9/23/2022 | 12/16/2022 | 2/13/2023 | 5/30/2024 | 11/21/2024 | Affirmed & RR |
| 18537 | SCR422 | 11/24/2023 | 2/15/2024 | 6/24/2024 | 10/15/2024 | 11/21/2024 | Amend to Legally Seal |
| 18538 | SCRHYBRID | 1/22/2024 | 2/21/2024 | 6/28/2024 | 11/20/2024 | 11/21/2024 | Affirmed But Not RR |
| 18539 | SCR422 | 12/22/2023 | 2/27/2024 | 5/15/2024 | 9/25/2024 | 11/21/2024 | Affirmed But Not RR |
| 18540 | SCR422 | 1/24/2024 | 3/10/2024 | 7/10/2024 | 11/7/2024 | 11/21/2024 | Amend to Legally Seal |
| 18541 | SCR422 | 2/2/2024 | 4/1/2024 | 8/14/2024 | 11/21/2024 | 11/21/2024 | Amend to Legally Seal |
| 18542 | SCR422 | 2/23/2024 | 4/3/2024 | 6/7/2024 | 11/7/2024 | 11/21/2024 | Affirmed But Not RR |
| 18543 | SCR422 | 6/4/2024 | 6/5/2024 | 6/28/2024 | 1/15/2025 | 11/21/2024 | Amend to Legally Seal |
| 18544 | SCRHYBRID | 7/24/2024 | 8/21/2024 | 11/12/2024 | 11/21/2024 | 11/21/2024 | Amend to Legally Seal |
| 18545 | SCR422 | 9/17/2024 | 9/17/2024 | 9/30/2024 | 1/28/2025 | 11/21/2024 | Amend to Legally Seal |
| 18546 | SCR422 | 10/16/2023 | 2/1/2024 | 5/7/2024 | 11/22/2024 | 11/22/2024 | Amend the Record |
| 18547 | SCR422 | 10/16/2023 | 2/28/2024 | 5/7/2024 | 11/22/2024 | 11/22/2024 | Amend to Legally Seal |
| 18548 | SCRHYBRID | 2/21/2024 | 3/26/2024 | 6/11/2024 | 11/21/2024 | 11/22/2024 | Affirmed But Not RR |
| 18549 | SCR422 | 2/29/2024 | 4/15/2024 | 7/23/2024 | 9/5/2024 | 11/22/2024 | Amend to Legally Seal |
| 18550 | SCR422 | 3/25/2024 | 5/6/2024 | 8/12/2024 | 11/21/2024 | 11/22/2024 | Amend to Legally Seal |
| 18551 | SCR422 | 4/17/2024 | 5/22/2024 | 9/17/2024 | 11/22/2024 | 11/22/2024 | Amend to Legally Seal |
| 18552 | SCR422 | 5/20/2024 | 6/13/2024 | 11/19/2024 | 11/19/2024 | 11/22/2024 | Affirmed & RR |
| 18553 | SCR422 | 6/13/2024 | 6/14/2024 | 11/19/2024 | 11/19/2024 | 11/22/2024 | Affirmed But Not RR |
| 18554 | SCR422 | 5/29/2024 | 7/1/2024 | 10/3/2024 | 1/23/2025 | 11/22/2024 | Amend to Legally Seal |
| 18555 | SCRHYBRID | 6/10/2024 | 7/3/2024 | 10/15/2024 | 11/21/2024 | 11/22/2024 | Amend the Record |
| 18556 | SCRHYBRID | 6/24/2024 | 7/16/2024 | 9/18/2024 | 11/22/2024 | 11/22/2024 | Affirmed & RR |
| 18557 | SCRHYBRID | 7/5/2024 | 8/2/2024 | 11/19/2024 | 11/19/2024 | 11/22/2024 | Amend to Legally Seal |
| 18558 | SCRHYBRID | 7/24/2024 | 8/19/2024 | 11/19/2024 | 11/19/2024 | 11/22/2024 | Affirmed & RR |
| 18559 | SCRHYBRID | 7/30/2024 | 8/21/2024 | 11/19/2024 | 11/19/2024 | 11/22/2024 | Affirmed But Not RR |
| 18560 | SCRHYBRID | 9/4/2024 | 9/27/2024 | 1/7/2025 | 11/22/2024 | 11/22/2024 | Amend to Legally Seal |
| 18561 | SCR422 | 1/23/2023 | 5/4/2023 | 7/11/2023 | 11/19/2024 | 11/25/2024 | Amend to Legally Seal |
| 18562 | SCRCOMBO | 11/21/2024 | 7/19/2023 | 10/17/2023 | 11/15/2024 | 11/25/2024 | Affirmed But Not RR |
| 18563 | SCR422 | 4/27/2023 | 8/7/2023 | 10/11/2023 | 11/18/2024 | 11/25/2024 | Amend to Legally Seal |
| 18564 | SCR422 | 5/30/2023 | 9/17/2023 | 12/19/2023 | 10/29/2024 | 11/25/2024 | Affirmed & RR |
| 18565 | SCRHYBRID | 9/7/2023 | 11/1/2023 | 1/29/2024 | 11/21/2024 | 11/25/2024 | Affirmed But Not RR |
| 18566 | SCR422 | 9/15/2023 | 1/6/2024 | 3/20/2024 | 10/4/2024 | 11/25/2024 | Affirmed & RR |
| 18567 | SCR422 | 12/11/2023 | 2/8/2024 | 4/17/2024 | 8/26/2024 | 11/25/2024 | Amend the Record |
| 18568 | SCR422 | 12/28/2023 | 2/29/2024 | 5/15/2024 | 11/6/2024 | 11/25/2024 | Affirmed & RR |
| 18569 | SCRHYBRID | 2/5/2024 | 3/4/2024 | 5/21/2024 | 10/30/2024 | 11/25/2024 | Affirmed But Not RR |
| 18570 | SCR422 | 1/12/2024 | 3/4/2024 | 5/14/2024 | 11/21/2024 | 11/25/2024 | Affirmed But Not RR |
| 18571 | SCR422 | 2/7/2024 | 4/6/2024 | 8/20/2024 | 11/25/2024 | 11/25/2024 | Amend to Legally Seal |
| 18572 | SCR422 | 2/15/2024 | 4/11/2024 | 8/13/2024 | 8/13/2024 | 11/25/2024 | Affirmed & RR |
| 18573 | SCR422 | 4/15/2024 | 4/15/2024 | 5/2/2024 | 11/13/2024 | 11/25/2024 | Amend to Legally Seal |
| 18574 | SCR422 | 3/14/2024 | 4/29/2024 | 9/17/2024 | 12/3/2024 | 11/25/2024 | Amend to Legally Seal |
| 18575 | SCR422 | 3/18/2024 | 5/2/2024 | 7/17/2024 | 11/22/2024 | 11/25/2024 | Affirmed & RR |
| 18576 | SCR422 | 4/10/2024 | 5/22/2024 | 9/3/2024 | 11/19/2024 | 11/25/2024 | Affirmed But Not RR |
| 18577 | SCR422 | 4/16/2024 | 5/30/2024 | 10/15/2024 | 2/12/2025 | 11/25/2024 | Amend to Legally Seal |
| 18578 | SCR422 | 5/6/2024 | 6/5/2024 | 9/19/2024 | 11/22/2024 | 11/25/2024 | Affirmed & RR |
| 18579 | SCR422 | 5/16/2024 | 6/13/2024 | 9/20/2024 | 11/7/2024 | 11/25/2024 | Amend to Legally Seal |
| 18580 | SCR422 | 5/14/2024 | 6/13/2024 | 11/19/2024 | 11/19/2024 | 11/25/2024 | Affirmed & RR |
| 18581 | SCRHYBRID | 8/2/2024 | 8/2/2024 | 8/15/2024 | 11/13/2024 | 11/25/2024 | Affirmed But Not RR |
| 18582 | SCR422 | 2/20/2024 | 11/18/2024 | 8/9/2024 | 11/18/2024 | 11/25/2024 | Amend to Legally Seal |
| 18583 | SCR422 | 7/17/2023 | 10/25/2023 | 1/16/2024 | 11/25/2024 | 11/25/2024 | Affirmed & RR |
| 18584 | SCR422 | 10/30/2023 | 1/28/2024 | 4/3/2024 | 11/20/2024 | 11/26/2024 | Amend to Legally Seal |
| 18585 | SCR422 | 1/12/2024 | 3/6/2024 | 7/10/2024 | 11/14/2024 | 11/26/2024 | Amend the Record |
| 18586 | SCR422 | 2/14/2024 | 3/28/2024 | 8/14/2024 | 11/22/2024 | 11/26/2024 | Amend to Legally Seal |
| 18587 | SCR422 | 3/4/2024 | 5/3/2024 | 8/6/2024 | 11/25/2024 | 11/26/2024 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18588 | SCR422 | 4/2/2024 | 5/14/2024 | 10/15/2024 | 11/26/2024 | 11/26/2024 | Amend to Legally Seal |
| 18589 | SCR422 | 4/8/2024 | 5/30/2024 | 10/15/2024 | 11/25/2024 | 11/26/2024 | Amend to Legally Seal |
| 18590 | SCR422 | 6/10/2024 | 7/12/2024 | 11/21/2024 | 11/21/2024 | 11/26/2024 | Affirmed & RR |
| 18591 | SCR422 | 6/14/2024 | 7/12/2024 | 11/22/2024 | 11/22/2024 | 11/26/2024 | Affirmed |
| 18592 | SCRHYBRID | 7/8/2024 | 7/29/2024 | 10/15/2024 | 11/26/2024 | 11/26/2024 | Amend to Legally Seal |
| 18593 | SCR422 | 6/28/2024 | 7/30/2024 | 11/22/2024 | 11/22/2024 | 11/26/2024 | Affirmed |
| 18594 | SCRHYBRID | 7/10/2024 | 8/6/2024 | 11/22/2024 | 11/22/2024 | 11/26/2024 | Affirmed |
| 18595 | SCRHYBRID | 7/22/2024 | 8/19/2024 | 11/22/2024 | 11/22/2024 | 11/26/2024 | Affirmed |
| 18596 | SCRHYBRID | 5/29/2024 | 8/26/2024 | 11/22/2024 | 11/22/2024 | 11/26/2024 | Affirmed |
| 18597 | SCR422 | 7/25/2024 | 8/29/2024 | 11/12/2024 | 11/12/2024 | 11/26/2024 | Amend to Legally Seal |
| 18598 | SCR422 | 8/12/2024 | 9/19/2024 | 12/4/2024 | 11/26/2024 | 11/26/2024 | Amend to Legally Seal |
| 18599 | SCR422 | 5/13/2022 | 8/31/2022 | 11/8/2022 | 7/26/2024 | 11/27/2024 | Amend to Legally Seal |
| 18600 | SCR422 | 5/15/2023 | 9/10/2023 | 12/18/2023 | 10/15/2024 | 11/27/2024 | Amend to Legally Seal |
| 18601 | SCR422 | 8/24/2023 | 12/18/2023 | 2/12/2024 | 6/4/2024 | 11/27/2024 | Affirmed But Not RR |
| 18602 | SCR422 | 11/2/2023 | 1/29/2024 | 4/17/2024 | 8/28/2024 | 11/27/2024 | Affirmed But Not RR |
| 18603 | SCR422 | 12/28/2023 | 2/29/2024 | 5/13/2024 | 10/3/2024 | 11/27/2024 | Affirmed & RR |
| 18604 | SCR422 | 4/22/2024 | 6/5/2024 | 9/16/2024 | 10/30/2024 | 11/27/2024 | Amend the Record |
| 18605 | SCR422 | 4/29/2024 | 6/4/2024 | 8/30/2024 | 11/6/2024 | 11/29/2024 | Affirmed & RR |
| 18606 | SCRHYBRID | 5/15/2024 | 8/14/2024 | 11/12/2024 | 11/12/2024 | 11/29/2024 | Affirmed & RR |
| 18607 | SCR422 | 1/21/2021 | 3/11/2021 | 5/12/2021 | 12/2/2024 | 12/2/2024 | Amend the Record |
| 18608 | SCR422 | 10/16/2023 | 1/23/2024 | 4/10/2024 | 12/3/2024 | 12/2/2024 | Amend to Legally Seal |
| 18609 | SCR422 | 10/20/2023 | 1/25/2024 | 4/2/2024 | 10/31/2024 | 12/2/2024 | Amend to Legally Seal |
| 18610 | SCR422 | 11/22/2023 | 2/7/2024 | 5/21/2024 | 12/3/2024 | 12/2/2024 | Amend to Legally Seal |
| 18611 | SCRHYBRID | 3/22/2024 | 4/16/2024 | 7/16/2024 | 12/3/2024 | 12/2/2024 | Amend to Legally Seal |
| 18612 | SCR422 | 3/22/2024 | 5/7/2024 | 10/15/2024 | 11/29/2024 | 12/2/2024 | Amend to Legally Seal |
| 18613 | SCR422 | 3/26/2024 | 5/8/2024 | 10/15/2024 | 11/29/2024 | 12/2/2024 | Amend to Legally Seal |
| 18614 | SCRCOMBO | 9/13/2024 | 7/12/2024 | 10/25/2024 | 11/26/2024 | 12/2/2024 | Amend the Record |
| 18615 | SCRHYBRID | 6/20/2024 | 7/16/2024 | 9/16/2024 | 12/2/2024 | 12/2/2024 | Affirmed & RR |
| 18616 | SCR422 | 7/30/2024 | 8/28/2024 | 12/2/2024 | 12/2/2024 | 12/2/2024 | Amend to Legally Seal |
| 18617 | SCR422 | 7/30/2024 | 8/30/2024 | 12/2/2024 | 12/2/2024 | 12/2/2024 | Amend the Record |
| 18618 | SCRHYBRID | 8/12/2024 | 9/6/2024 | 12/2/2024 | 12/2/2024 | 12/2/2024 | Amend the Record |
| 18619 | SCR422 | 8/12/2024 | 9/6/2024 | 12/2/2024 | 12/2/2024 | 12/2/2024 | Amend to Legally Seal |
| 18620 | SCR422 | 7/17/2020 | 8/31/2020 | 11/5/2020 | 10/10/2024 | 12/3/2024 | Amend the Record |
| 18621 | SCR422 | 4/11/2022 | 6/6/2022 | 8/16/2022 | 12/4/2024 | 12/3/2024 | Amend to Legally Seal |
| 18622 | SCR422 | 9/19/2022 | 12/12/2022 | 3/8/2023 | 1/9/2025 | 12/3/2024 | Amend to Legally Seal |
| 18623 | SCR422 | 6/7/2022 | 9/13/2023 | 11/8/2023 | 10/9/2024 | 12/3/2024 | Affirmed But Not RR |
| 18624 | SCR422 | 12/18/2023 | 2/26/2024 | 5/7/2024 | 10/8/2024 | 12/3/2024 | Amend the Record |
| 18625 | SCR422 | 2/27/2024 | 4/29/2024 | 8/22/2024 | 12/3/2024 | 12/3/2024 | Amend the Record |
| 18626 | SCRHYBRID | 5/15/2024 | 6/7/2024 | 9/12/2024 | 10/3/2024 | 12/3/2024 | Amend to Legally Seal |
| 18627 | SCRHYBRID | 6/3/2024 | 7/3/2024 | 10/15/2024 | 10/15/2024 | 12/3/2024 | Affirmed & RR |
| 18628 | SCR422 | 8/12/2024 | 8/12/2024 | 10/3/2024 | 10/3/2024 | 12/3/2024 | Amend the Record |
| 18629 | SCR422 | 1/12/2024 | 3/4/2024 | 6/4/2024 | 11/13/2024 | 12/4/2024 | Affirmed But Not RR |
| 18630 | SCR422 | 1/5/2024 | 3/12/2024 | 6/4/2024 | 11/12/2024 | 12/4/2024 | Affirmed & RR |
| 18631 | SCR422 | 3/15/2024 | 4/26/2024 | 7/17/2024 | 11/25/2024 | 12/4/2024 | Affirmed & RR |
| 18632 | SCR422 | 4/9/2024 | 5/20/2024 | 7/17/2024 | 12/4/2024 | 12/4/2024 | Amend to Legally Seal |
| 18633 | SCR422 | 5/6/2024 | 6/5/2024 | 9/19/2024 | 12/3/2024 | 12/4/2024 | Amend to Legally Seal |
| 18634 | SCR422 | 5/20/2024 | 6/25/2024 | 10/15/2024 | 10/15/2024 | 12/4/2024 | Affirmed & RR |
| 18635 | SCR422 | 5/9/2024 | 7/1/2024 | 10/4/2024 | 12/4/2024 | 12/4/2024 | Amend to Legally Seal |
| 18636 | SCR422 | 7/26/2024 | 8/29/2024 | 12/12/2024 | 12/4/2024 | 12/4/2024 | Amend to Legally Seal |
| 18637 | SCR422 | 8/7/2024 | 9/4/2024 | 12/5/2024 | 12/4/2024 | 12/4/2024 | |
| 18638 | SCRHYBRID | 8/28/2024 | 9/24/2024 | 12/16/2024 | 12/4/2024 | 12/4/2024 | Amend to Legally Seal |
| 18639 | SCR422 | 8/26/2024 | 10/1/2024 | 1/6/2025 | 12/4/2024 | 12/4/2024 | Amend the Record |
| 18640 | SCRHYBRID | 9/10/2024 | 10/1/2024 | 12/16/2024 | 12/4/2024 | 12/4/2024 | Amend the Record |
| 18641 | SCR422 | 12/6/2021 | 2/16/2022 | 5/4/2022 | 12/2/2024 | 12/5/2024 | Amend to Legally Seal |
| 18642 | SCR422 | 6/9/2023 | 9/25/2023 | 12/18/2023 | 6/12/2024 | 12/5/2024 | Amend to Legally Seal |
| 18643 | SCR422 | 12/8/2023 | 2/22/2024 | 5/15/2024 | 9/20/2024 | 12/5/2024 | Affirmed But Not RR |
| 18644 | SCR422 | 1/12/2024 | 3/27/2024 | 6/11/2024 | 12/4/2024 | 12/5/2024 | Amend to Legally Seal |
| 18645 | SCR422 | 2/28/2024 | 4/10/2024 | 9/11/2024 | 1/10/2025 | 12/5/2024 | Amend the Record |
| 18646 | SCR422 | 2/27/2024 | 4/10/2024 | 9/11/2024 | 12/18/2024 | 12/5/2024 | Amend to Legally Seal |
| 18647 | SCR422 | 3/11/2024 | 4/23/2024 | 7/17/2024 | 10/9/2024 | 12/5/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18648 | SCR422 | 4/22/2024 | 5/29/2024 | 8/19/2024 | 11/15/2024 | 12/5/2024 | Amend to Legally Seal |
| 18649 | SCR422 | 4/26/2024 | 6/3/2024 | 10/8/2024 | 12/10/2024 | 12/5/2024 | Affirmed & RR |
| 18650 | SCR422 | 7/2/2024 | 8/7/2024 | 11/18/2024 | 11/18/2024 | 12/5/2024 | Affirmed & RR |
| 18651 | SCR422 | 7/10/2024 | 8/9/2024 | 1/8/2025 | 1/8/2025 | 12/5/2024 | Amend to Legally Seal |
| 18652 | SCR422 | 7/10/2024 | 8/12/2024 | 1/8/2025 | 1/8/2025 | 12/5/2024 | Amend the Record |
| 18653 | SCRHYBRID | 7/25/2024 | 8/20/2024 | 11/18/2024 | 11/18/2024 | 12/5/2024 | Affirmed & RR |
| 18654 | SCR422 | 7/30/2024 | 8/26/2024 | 12/3/2024 | 12/3/2024 | 12/5/2024 | Affirmed |
| 18655 | SCR422 | 7/1/2024 | 8/28/2024 | 12/3/2024 | 12/3/2024 | 12/5/2024 | Affirmed |
| 18656 | SCRHYBRID | 8/12/2024 | 9/4/2024 | 12/3/2024 | 12/3/2024 | 12/5/2024 | Affirmed |
| 18657 | SCR422 | 7/22/2024 | 9/8/2024 | 12/3/2024 | 12/3/2024 | 12/5/2024 | Amend to Legally Seal |
| 18658 | SCR422 | 7/29/2024 | 9/9/2024 | 12/2/2024 | 12/5/2024 | 12/5/2024 | Amend to Legally Seal |
| 18659 | SCRHYBRID | 8/14/2024 | 9/14/2024 | 12/3/2024 | 12/3/2024 | 12/5/2024 | Affirmed |
| 18660 | SCR422 | 8/19/2024 | 9/17/2024 | 12/3/2024 | 12/3/2024 | 12/5/2024 | Amend to Legally Seal |
| 18661 | SCRHYBRID | 8/23/2024 | 9/22/2024 | 12/3/2024 | 12/5/2024 | 12/5/2024 | Amend to Legally Seal |
| 18662 | SCRHYBRID | 8/27/2024 | 9/26/2024 | 12/10/2024 | 12/5/2024 | 12/5/2024 | Amend to Legally Seal |
| 18663 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 1/8/2025 | 1/8/2025 | 12/5/2024 | Amend the Record |
| 18664 | SCRHYBRID | 9/20/2024 | 10/17/2024 | 1/8/2025 | 1/8/2025 | 12/5/2024 | Amend to Legally Seal |
| 18665 | SCR422 | 4/3/2024 | 5/15/2024 | 8/5/2024 | 12/6/2024 | 12/6/2024 | Amend to Legally Seal |
| 18666 | SCRHYBRID | 9/16/2024 | 10/15/2024 | 12/12/2024 | 12/6/2024 | 12/6/2024 | Amend the Record |
| 18667 | SCRHYBRID | 10/15/2019 | 11/14/2019 | 1/9/2020 | 12/4/2024 | 12/9/2024 | Affirmed But Not RR |
| 18668 | SCR422 | 4/4/2022 | 5/20/2022 | 8/16/2022 | 12/4/2024 | 12/9/2024 | Affirmed & RR |
| 18669 | SCR422 | 8/29/2023 | 12/18/2023 | 3/19/2024 | 12/10/2024 | 12/9/2024 | Amend to Legally Seal |
| 18670 | SCR422 | 5/20/2024 | 6/17/2024 | 11/19/2024 | 11/19/2024 | 12/9/2024 | Affirmed & RR |
| 18671 | SCR422 | 5/16/2024 | 6/17/2024 | 11/19/2024 | 11/19/2024 | 12/9/2024 | Affirmed & RR |
| 18672 | SCR422 | 6/28/2022 | 7/19/2024 | 12/4/2024 | 12/4/2024 | 12/9/2024 | Affirmed & RR |
| 18673 | SCRCOMBO | 9/19/2024 | 9/3/2024 | 12/4/2024 | 12/4/2024 | 12/9/2024 | Affirmed & RR |
| 18674 | SCR422 | 9/11/2024 | 10/7/2024 | 1/6/2025 | 12/9/2024 | 12/9/2024 | Amend to Legally Seal |
| 18675 | SCRCOMBO | 9/8/2024 | 2/18/2020 | 5/13/2020 | 11/12/2024 | 12/10/2024 | Amend the Record |
| 18676 | SCR422 | 6/9/2022 | 9/23/2022 | 12/14/2022 | 2/28/2025 | 12/10/2024 | Amend to Legally Seal |
| 18677 | SCRHYBRID | 6/23/2023 | 8/2/2023 | 10/11/2023 | 12/6/2024 | 12/10/2024 | Amend to Legally Seal |
| 18678 | SCR422 | 8/16/2022 | 9/19/2023 | 12/13/2023 | 12/5/2024 | 12/10/2024 | Affirmed & RR |
| 18679 | SCR422 | 7/31/2023 | 11/13/2023 | 2/7/2024 | 10/29/2024 | 12/10/2024 | Affirmed But Not RR |
| 18680 | SCR422 | 8/14/2023 | 12/4/2023 | 3/13/2024 | 12/12/2024 | 12/10/2024 | Affirmed But Not RR |
| 18681 | SCR422 | 1/2/2024 | 3/9/2024 | 7/3/2024 | 12/2/2024 | 12/10/2024 | Amend to Legally Seal |
| 18682 | SCR422 | 2/12/2024 | 4/7/2024 | 7/10/2024 | 11/5/2024 | 12/10/2024 | Affirmed & RR |
| 18683 | SCRHYBRID | 4/16/2024 | 5/10/2024 | 8/14/2024 | 12/10/2024 | 12/10/2024 | Amend the Record |
| 18684 | SCR422 | 5/7/2024 | 6/5/2024 | 11/13/2024 | 11/13/2024 | 12/10/2024 | Affirmed & RR |
| 18685 | SCR422 | 5/7/2024 | 6/5/2024 | 11/13/2024 | 11/13/2024 | 12/10/2024 | Affirmed & RR |
| 18686 | SCRHYBRID | 5/24/2024 | 6/20/2024 | 9/12/2024 | 12/3/2024 | 12/10/2024 | Affirmed & RR |
| 18687 | SCRHYBRID | 7/19/2024 | 8/16/2024 | 11/5/2024 | 11/5/2024 | 12/10/2024 | Amend the Record |
| 18688 | SCRHYBRID | 7/31/2024 | 8/22/2024 | 11/5/2024 | 11/5/2024 | 12/10/2024 | Amend the Record |
| 18689 | SCR422 | 8/2/2024 | 9/4/2024 | 12/13/2024 | 12/10/2024 | 12/10/2024 | Amend to Legally Seal |
| 18690 | SCRHYBRID | 8/19/2024 | 9/19/2024 | 12/10/2024 | 12/10/2024 | 12/10/2024 | Amend the Record |
| 18691 | SCR422 | 8/23/2023 | 12/13/2023 | 3/5/2024 | 8/22/2024 | 12/11/2024 | Affirmed & RR |
| 18692 | SCR422 | 12/22/2023 | 2/29/2024 | 5/7/2024 | 11/27/2024 | 12/11/2024 | Affirmed & RR |
| 18693 | SCR422 | 1/8/2024 | 3/3/2024 | 5/15/2024 | 9/23/2024 | 12/11/2024 | Amend the Record |
| 18694 | SCRCOMBO | 7/7/2023 | 3/14/2024 | 6/18/2024 | 9/10/2024 | 12/11/2024 | Affirmed & RR |
| 18695 | SCR422 | 4/26/2024 | 6/5/2024 | 9/6/2024 | 12/11/2024 | 12/11/2024 | Amend to Legally Seal |
| 18696 | SCR422 | 5/24/2024 | 6/26/2024 | 12/4/2024 | 12/4/2024 | 12/11/2024 | Affirmed & RR |
| 18697 | SCR422 | 8/26/2024 | 8/26/2024 | 12/11/2024 | 12/11/2024 | 12/11/2024 | Amend to Legally Seal |
| 18698 | SCR422 | 7/30/2024 | 8/29/2024 | 12/10/2024 | 12/10/2024 | 12/11/2024 | Amend the Record |
| 18699 | SCR422 | 7/30/2024 | 8/30/2024 | 12/10/2024 | 12/10/2024 | 12/11/2024 | Amend to Legally Seal |
| 18700 | SCR422 | 8/12/2024 | 9/6/2024 | 12/10/2024 | 12/10/2024 | 12/11/2024 | Amend the Record |
| 18701 | SCR422 | 8/12/2024 | 9/11/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Amend to Legally Seal |
| 18702 | SCR422 | 8/16/2024 | 9/16/2024 | 12/10/2024 | 12/10/2024 | 12/11/2024 | Amend to Legally Seal |
| 18703 | SCR422 | 4/8/2024 | 11/5/2024 | 1/15/2025 | | 12/11/2024 | |
| 18704 | SCR422 | 9/19/2022 | 12/27/2022 | 3/8/2023 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18705 | SCR422 | 3/8/2023 | 6/6/2023 | 8/9/2023 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18706 | SCRCOMBO | 9/13/2023 | 6/26/2023 | 9/13/2023 | 12/10/2024 | 12/12/2024 | Amend the Record |
| 18707 | SCR422 | 8/31/2023 | 1/4/2024 | 3/13/2024 | 9/25/2024 | 12/12/2024 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18708 | SCR422 | 10/27/2023 | 1/29/2024 | 4/16/2024 | 11/20/2024 | 12/12/2024 | Reversed |
| 18709 | SCRHYBRID | 5/14/2024 | 6/6/2024 | 9/11/2024 | 12/6/2024 | 12/12/2024 | Amend to Legally Seal |
| 18710 | SCR422 | 3/13/2024 | 7/9/2024 | 10/8/2024 | 12/12/2024 | 12/12/2024 | Amend to Legally Seal |
| 18711 | SCR422 | 6/10/2024 | 7/10/2024 | 12/4/2024 | 12/4/2024 | 12/12/2024 | Affirmed & RR |
| 18712 | SCR422 | 7/12/2024 | 7/12/2024 | 9/27/2024 | 11/22/2024 | 12/12/2024 | Affirmed & RR |
| 18713 | SCR422 | 6/25/2024 | 7/22/2024 | 12/4/2024 | 12/4/2024 | 12/12/2024 | Affirmed & RR |
| 18714 | SCR422 | 6/20/2024 | 7/22/2024 | 12/4/2024 | 12/4/2024 | 12/12/2024 | Affirmed & RR |
| 18715 | SCR422 | 6/27/2024 | 8/5/2024 | 11/13/2024 | 12/12/2024 | 12/12/2024 | Amend the Record |
| 18716 | SCR422 | 7/10/2023 | 8/22/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Amend the Record |
| 18717 | SCRCOMBO | 10/29/2024 | 8/23/2024 | 12/10/2024 | 12/12/2024 | 12/12/2024 | Amend the Record |
| 18718 | SCR422 | 7/1/2024 | 8/28/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18719 | SCRHYBRID | 6/14/2024 | 9/13/2024 | 12/4/2024 | 12/4/2024 | 12/12/2024 | Affirmed & RR |
| 18720 | SCR422 | 8/22/2024 | 9/18/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18721 | SCR422 | 8/21/2024 | 9/19/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18722 | SCR422 | 7/24/2024 | 9/19/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18723 | SCR422 | 8/29/2024 | 9/26/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18724 | SCRHYBRID | 9/12/2024 | 10/4/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18725 | SCRHYBRID | 8/29/2024 | 10/7/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed But Not RR |
| 18726 | SCR422 | 9/11/2024 | 10/15/2024 | 12/10/2024 | 12/10/2024 | 12/12/2024 | Affirmed & RR |
| 18727 | SCR422 | 10/7/2024 | 12/11/2024 | 2/20/2025 | 12/12/2024 | 12/12/2024 | Deceased Appellant |
| 18728 | SCR422 | 1/2/2024 | 3/2/2024 | 5/15/2024 | 9/23/2024 | 12/13/2024 | Affirmed & RR |
| 18729 | SCR422 | 1/16/2024 | 3/6/2024 | 7/16/2024 | 12/19/2024 | 12/13/2024 | Amend to Legally Seal |
| 18730 | SCR422 | 4/5/2024 | 5/20/2024 | 9/16/2024 | 11/8/2024 | 12/13/2024 | Affirmed & RR |
| 18731 | SCR422 | 8/16/2024 | 9/13/2024 | 12/12/2024 | 12/12/2024 | 12/13/2024 | Affirmed & RR |
| 18732 | SCR422 | 8/19/2024 | 9/17/2024 | 12/12/2024 | 12/12/2024 | 12/13/2024 | |
| 18733 | SCR422 | 9/17/2021 | 11/10/2021 | 2/25/2022 | 12/5/2024 | 12/16/2024 | Amend to Legally Seal |
| 18734 | SCR422 | 4/24/2023 | 7/30/2023 | 10/3/2023 | 11/1/2024 | 12/16/2024 | Affirmed |
| 18735 | SCR422 | 9/28/2023 | 1/16/2024 | 4/3/2024 | 12/13/2024 | 12/16/2024 | Amend to Legally Seal |
| 18736 | SCR422 | 10/2/2024 | 1/17/2024 | 4/16/2024 | 12/11/2024 | 12/16/2024 | Amend to Legally Seal |
| 18737 | SCR422 | 11/2/2023 | 1/28/2024 | 5/24/2024 | 12/11/2024 | 12/16/2024 | Affirmed |
| 18738 | SCR422 | 2/13/2024 | 2/13/2024 | 4/17/2024 | 8/23/2024 | 12/16/2024 | Affirmed & RR |
| 18739 | SCR422 | 5/15/2024 | 6/17/2024 | 9/18/2024 | 12/16/2024 | 12/16/2024 | Affirmed & RR |
| 18740 | SCR422 | 6/27/2024 | 7/31/2024 | 11/1/2024 | 12/12/2024 | 12/16/2024 | Amend to Legally Seal |
| 18741 | SCRHYBRID | 7/29/2024 | 8/20/2024 | 11/1/2024 | 11/1/2024 | 12/16/2024 | Affirmed & RR |
| 18742 | SCR422 | 9/3/2024 | 9/27/2024 | 12/13/2024 | 12/13/2024 | 12/16/2024 | Amend to Legally Seal |
| 18743 | SCRCOMBO | 8/13/2024 | 4/21/2022 | 7/13/2022 | 11/4/2024 | 12/17/2024 | Affirmed But Not RR |
| 18744 | SCR422 | 10/26/2023 | 1/28/2024 | 5/9/2024 | 7/23/2024 | 12/17/2024 | Amend the Record |
| 18745 | SCR422 | 10/26/2022 | 2/1/2024 | 5/1/2024 | 12/17/2024 | 12/17/2024 | Affirmed & RR |
| 18746 | SCR422 | 12/7/2023 | 2/17/2024 | 6/12/2024 | 11/21/2024 | 12/17/2024 | Amend to Legally Seal |
| 18747 | SCR422 | 3/1/2024 | 4/17/2024 | 9/11/2024 | 12/17/2024 | 12/17/2024 | Amend to Legally Seal |
| 18748 | SCRHYBRID | 4/1/2024 | 4/26/2024 | 7/16/2024 | 11/12/2024 | 12/17/2024 | Affirmed But Not RR |
| 18749 | SCRHYBRID | 4/26/2024 | 5/22/2024 | 8/7/2024 | 12/18/2024 | 12/17/2024 | Amend to Legally Seal |
| 18750 | SCR422 | 4/18/2024 | 5/31/2024 | 8/21/2024 | 12/17/2024 | 12/17/2024 | Affirmed & RR |
| 18751 | SCR422 | 6/22/2023 | 6/24/2024 | 12/4/2024 | 12/4/2024 | 12/17/2024 | Amend to Legally Seal |
| 18752 | SCR422 | 6/25/2024 | 6/26/2024 | 7/10/2024 | 11/25/2024 | 12/17/2024 | Affirmed & RR |
| 18753 | SCRHYBRID | 7/5/2024 | 7/31/2024 | 11/1/2024 | 11/1/2024 | 12/17/2024 | Affirmed & RR |
| 18754 | SCR422 | 7/11/2024 | 8/12/2024 | 11/18/2024 | 11/18/2024 | 12/17/2024 | Affirmed & RR |
| 18755 | SCR422 | 8/7/2024 | 9/5/2024 | 12/12/2024 | 12/12/2024 | 12/17/2024 | Affirmed & RR |
| 18756 | SCR422 | 8/12/2024 | 9/6/2024 | 12/16/2024 | 12/16/2024 | 12/17/2024 | Amend to Legally Seal |
| 18757 | SCR422 | 9/3/2024 | 10/2/2024 | 12/5/2024 | 12/5/2024 | 12/17/2024 | Affirmed & RR |
| 18758 | SCRHYBRID | 9/27/2024 | 10/24/2024 | 1/7/2025 | 12/17/2024 | 12/17/2024 | Amend the Record |
| 18759 | SCR422 | 10/4/2023 | 1/18/2024 | 4/11/2024 | 12/17/2024 | 12/18/2024 | Affirmed But Not RR |
| 18760 | SCR422 | 1/8/2024 | 3/5/2024 | 5/15/2024 | 9/25/2024 | 12/18/2024 | Affirmed & RR |
| 18761 | SCRHYBRID | 2/15/2024 | 3/20/2024 | 6/18/2024 | 8/29/2024 | 12/18/2024 | Amend to Legally Seal |
| 18762 | SCRHYBRID | 2/15/2024 | 3/20/2024 | 6/4/2024 | 12/4/2024 | 12/18/2024 | Affirmed But Not RR |
| 18763 | SCRHYBRID | 2/26/2024 | 4/1/2024 | 7/3/2024 | 9/25/2024 | 12/18/2024 | Affirmed But Not RR |
| 18764 | SCR422 | 3/18/2024 | 5/6/2024 | 8/12/2024 | 12/5/2024 | 12/18/2024 | Amend to Legally Seal |
| 18765 | SCR422 | 5/6/2024 | 6/4/2024 | 9/24/2024 | 10/17/2024 | 12/18/2024 | Affirmed But Not RR |
| 18766 | SCR422 | 7/15/2024 | 8/22/2024 | 12/13/2024 | 12/13/2024 | 12/18/2024 | Affirmed & RR |
| 18767 | SCR422 | 7/31/2024 | 8/29/2024 | 12/16/2024 | 12/16/2024 | 12/18/2024 | |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 18768 | SCR422 | 7/30/2024 | 9/4/2024 | 12/18/2024 | 12/18/2024 | 12/18/2024 | Amend the Record |
| 18769 | SCR422 | 8/8/2024 | 9/6/2024 | 12/16/2024 | 12/16/2024 | 12/18/2024 | Amend to Legally Seal |
| 18770 | SCR422 | 8/12/2024 | 9/6/2024 | 12/16/2024 | 12/16/2024 | 12/18/2024 | Amend the Record |
| 18771 | SCR422 | 8/13/2024 | 9/10/2024 | 12/16/2024 | 12/16/2024 | 12/18/2024 | Amend to Legally Seal |
| 18772 | SCR422 | 8/14/2024 | 9/12/2024 | 12/16/2024 | 12/16/2024 | 12/18/2024 | Amend to Legally Seal |
| 18773 | SCR422 | 8/15/2024 | 9/13/2024 | 12/18/2024 | 12/18/2024 | 12/18/2024 | Amend to Legally Seal |
| 18774 | SCR422 | 8/19/2024 | 9/13/2024 | 12/16/2024 | 12/16/2024 | 12/18/2024 | Amend the Record |
| 18775 | SCR422 | 9/30/2024 | 10/28/2024 | 1/6/2025 | 12/18/2024 | 12/18/2024 | Affirmed & RR |
| 18776 | SCR422 | 8/23/2023 | 12/13/2023 | 3/14/2024 | 10/10/2024 | 12/19/2024 | Affirmed & RR |
| 18777 | SCR422 | 10/16/2023 | 1/23/2024 | 4/9/2024 | 12/12/2024 | 12/19/2024 | Affirmed & RR |
| 18778 | SCRCOMBO | 12/5/2024 | 3/27/2024 | 8/7/2024 | 12/20/2024 | 12/19/2024 | Amend to Legally Seal |
| 18779 | SCRHYBRID | 3/29/2024 | 4/23/2024 | 7/10/2024 | 12/20/2024 | 12/19/2024 | Amend to Legally Seal |
| 18780 | SCR422 | 4/1/2024 | 5/13/2024 | 7/9/2024 | 10/17/2024 | 12/19/2024 | Amend the Record |
| 18781 | SCRHYBRID | 4/22/2024 | 5/15/2024 | 8/7/2024 | 12/12/2024 | 12/19/2024 | Affirmed But NRR |
| 18782 | SCR422 | 4/12/2024 | 5/30/2024 | 9/20/2024 | 12/5/2024 | 12/19/2024 | Affirmed & RR |
| 18783 | SCRHYBRID | 5/6/2024 | 5/30/2024 | 8/8/2024 | 10/29/2024 | 12/19/2024 | Affirmed But Not RR |
| 18784 | SCR422 | 5/13/2024 | 6/10/2024 | 9/12/2024 | 11/12/2024 | 12/19/2024 | Amend to Legally Seal |
| 18785 | SCR422 | 5/31/2024 | 7/2/2024 | 12/11/2024 | 4/28/2025 | 12/19/2024 | Amend to Legally Seal |
| 18786 | SCRHYBRID | 6/7/2024 | 7/10/2024 | 10/15/2024 | 12/5/2024 | 12/19/2024 | Mistaken Appellant Id |
| 18787 | SCR422 | 6/18/2024 | 7/15/2024 | 12/11/2024 | 12/11/2024 | 12/19/2024 | Affirmed |
| 18788 | SCR422 | 6/24/2024 | 7/17/2024 | 10/10/2024 | 10/10/2024 | 12/18/2024 | Affirmed & RR |
| 18789 | SCR422 | 10/19/2023 | 7/19/2024 | 12/11/2024 | 12/11/2024 | 12/19/2024 | Affirmed |
| 18790 | SCR422 | 10/19/2023 | 7/19/2024 | 12/11/2024 | 12/11/2024 | 12/19/2024 | Affirmed |
| 18791 | SCRHYBRID | 7/12/2024 | 8/7/2024 | 11/13/2024 | 12/17/2024 | 12/19/2024 | Amend to Legally Seal |
| 18792 | SCR422 | 9/5/2024 | 9/5/2024 | 12/11/2024 | 12/11/2024 | 12/19/2024 | Affirmed & RR |
| 18793 | SCRHYBRID | 8/12/2024 | 9/13/2024 | 12/12/2024 | 12/12/2024 | 12/19/2024 | Affirmed & RR |
| 18794 | SCR422 | 2/16/2022 | 4/20/2022 | 7/13/2022 | 11/22/2024 | 12/20/2024 | Affirmed But Not RR |
| 18795 | SCR422 | 7/31/2023 | 1/10/2024 | 3/5/2024 | 11/7/2024 | 12/20/2024 | Affirmed But Not RR |
| 18796 | SCRCOMBO | 6/12/2024 | 1/23/2024 | 4/12/2024 | 7/19/2024 | 12/20/2024 | Affirmed But Not RR |
| 18797 | SCR422 | 11/17/2023 | 2/11/2024 | 5/24/2024 | 10/30/2024 | 12/20/2024 | Affirmed But Not RR |
| 18798 | SCR422 | 4/1/2024 | 5/13/2024 | 7/2/2024 | 12/20/2024 | 12/20/2024 | Amend the Record |
| 18799 | SCR422 | 5/18/2024 | 8/12/2024 | 12/12/2024 | 12/12/2024 | 12/20/2024 | Affirmed & RR |
| 18800 | SCR422 | 9/3/2024 | 9/27/2024 | 12/10/2024 | 12/20/2024 | 12/20/2024 | Amend to Legally Seal |
| 18801 | SCRHYBRID | 9/4/2024 | 9/29/2024 | 12/10/2024 | 12/20/2024 | 12/20/2024 | Amend to Legally Seal |
| 18802 | SCR422 | 4/11/2019 | 6/24/2019 | 8/7/2019 | 3/29/2024 | 12/23/2024 | Amend the Record |
| 18803 | SCR422 | 7/5/2022 | 2/27/2023 | 5/10/2023 | 12/2/2024 | 12/23/2024 | Affirmed but not RR and Reversed |
| 18804 | SCRHYBRID | 3/28/2023 | 6/27/2023 | 9/22/2023 | 10/15/2024 | 12/23/2024 | Affirmed But Not RR |
| 18805 | SCR422 | 6/26/2023 | 10/4/2023 | 12/12/2023 | 12/23/2024 | 12/23/2024 | Amend the Record |
| 18806 | SCR422 | 12/1/2023 | 2/11/2024 | 6/18/2024 | 12/16/2024 | 12/23/2024 | Affirmed & Affirmed and RR |
| 18807 | SCRHYBRID | 1/22/2024 | 2/22/2024 | 5/15/2024 | 10/2/2024 | 12/23/2024 | Affirmed & RR |
| 18808 | SCR422 | 10/5/2023 | 3/7/2024 | 7/10/2024 | 2/14/2025 | 12/23/2024 | Affirmed & RR |
| 18809 | SCRHYBRID | 2/12/2024 | 3/13/2024 | 6/12/2024 | 3/11/2025 | 12/23/2024 | Amend to Legally Seal |
| 18810 | SCRHYBRID | 3/11/2024 | 4/5/2024 | 7/11/2024 | 12/23/2024 | 12/23/2024 | Amend to Legally Seal |
| 18811 | SCRCOMBO | 4/6/2024 | 4/22/2024 | 7/11/2024 | 11/12/2024 | 12/23/2024 | Affirmed But Not RR |
| 18812 | SCR422 | 3/11/2024 | 4/26/2024 | 7/17/2024 | 12/2/2024 | 12/23/2024 | Affirmed & RR |
| 18813 | SCR422 | 3/6/2024 | 4/27/2024 | 9/17/2024 | 2/11/2025 | 12/23/2024 | Amend to Legally Seal |
| 18814 | SCRHYBRID | 4/12/2024 | 5/9/2024 | 8/2/2024 | 8/2/2024 | 12/23/2024 | Affirmed & RR |
| 18815 | SCRHYBRID | 4/5/2024 | 5/15/2024 | 7/17/2024 | 10/1/2024 | 12/23/2024 | Amend to Legally Seal |
| 18816 | SCR422 | 4/3/2024 | 5/15/2024 | 8/12/2024 | 11/13/2024 | 12/23/2024 | Affirmed & RR |
| 18817 | SCR422 | 4/12/2024 | 5/29/2024 | 8/21/2024 | 10/30/2024 | 12/23/2024 | Amend to Legally Seal |
| 18818 | SCRHYBRID | 5/6/2024 | 5/30/2024 | 8/21/2024 | 9/30/2024 | 12/23/2024 | Affirmed & RR |
| 18819 | SCR422 | 4/17/2024 | 5/31/2024 | 9/13/2024 | 9/13/2024 | 12/23/2024 | Affirmed & RR |
| 18820 | SCRHYBRID | 5/14/2024 | 6/5/2024 | 9/13/2024 | 9/13/2024 | 12/23/2024 | Affirmed & RR |
| 18821 | SCR422 | 5/17/2024 | 6/17/2024 | 9/6/2024 | 12/19/2024 | 12/23/2024 | Amend the Record |
| 18822 | SCR422 | 6/3/2024 | 6/28/2024 | 12/11/2024 | 12/11/2024 | 12/23/2024 | Affirmed & RR |
| 18823 | SCR422 | 6/3/2024 | 7/2/2024 | 12/11/2024 | 12/11/2024 | 12/23/2024 | Affirmed & RR |
| 18824 | SCRHYBRID | 6/14/2024 | 7/10/2024 | 9/18/2024 | 12/23/2024 | 12/23/2024 | Amend the Record |
| 18825 | SCR422 | 6/18/2024 | 7/16/2024 | 12/11/2024 | 12/11/2024 | 12/23/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18826 | SCRHYBRID | 6/27/2024 | 7/23/2024 | 10/8/2024 | 12/10/2024 | 12/23/2024 | Affirmed But Not RR |
| 18827 | SCRHYBRID | 7/12/2024 | 8/5/2024 | 10/29/2024 | 12/16/2024 | 12/23/2024 | Affirmed But Not RR |
| 18828 | SCRHYBRID | 7/25/2024 | 8/20/2024 | 11/20/2024 | 11/20/2024 | 12/23/2024 | Affirmed & RR |
| 18829 | SCR422 | 7/1/2024 | 8/26/2024 | 11/20/2024 | 11/20/2024 | 12/23/2024 | Affirmed & RR |
| 18830 | SCR422 | 7/30/2024 | 8/30/2024 | 12/17/2024 | 12/17/2024 | 12/23/2024 | Amend the Record |
| 18831 | SCR422 | 8/15/2024 | 9/13/2024 | 12/17/2024 | 12/17/2024 | 12/23/2024 | Amend to Legally Seal |
| 18832 | SCR422 | 10/15/2023 | 1/23/2024 | 4/11/2024 | 12/6/2024 | 12/24/2024 | Affirmed & RR |
| 18833 | SCR422 | 10/17/2023 | 1/27/2024 | 5/21/2024 | 11/15/2024 | 12/24/2024 | Affirmed & RR |
| 18834 | SCR422 | 2/8/2024 | 4/6/2024 | 7/11/2024 | 7/11/2024 | 12/24/2024 | Affirmed & RR |
| 18835 | SCR422 | 2/25/2024 | 4/11/2024 | 7/11/2024 | 7/11/2024 | 12/24/2024 | Affirmed & RR |
| 18836 | SCR422 | 3/14/2024 | 4/29/2024 | 8/13/2024 | 8/13/2024 | 12/24/2024 | Affirmed & RR |
| 18837 | SCR422 | 4/5/2024 | 5/16/2024 | 8/2/2024 | 8/2/2024 | 12/24/2024 | Affirmed & RR |
| 18838 | SCR422 | 4/23/2024 | 6/3/2024 | 9/13/2024 | 9/13/2024 | 12/24/2024 | Affirmed & RR |
| 18839 | SCR422 | 5/22/2024 | 6/25/2024 | 10/4/2024 | 10/4/2024 | 12/24/2024 | Affirmed & RR |
| 18840 | SCR422 | 5/17/2024 | 6/26/2024 | 10/4/2024 | 10/4/2024 | 12/24/2024 | Affirmed & RR |
| 18841 | SCRHYBRID | 6/10/2024 | 7/10/2024 | 10/4/2024 | 10/4/2024 | 12/24/2024 | Affirmed & RR |
| 18842 | SCR422 | 7/1/2024 | 8/5/2024 | 11/19/2024 | 11/19/2024 | 12/24/2024 | Affirmed & RR |
| 18843 | SCRHYBRID | 8/19/2024 | 9/12/2024 | 12/11/2024 | 12/24/2024 | 12/24/2024 | Amend to Legally Seal |
| 18844 | SCR422 | 8/2/2023 | 11/29/2023 | 1/10/2024 | 12/17/2024 | 12/26/2024 | Affirmed & RR |
| 18845 | SCR422 | 4/18/2024 | 6/4/2024 | 9/10/2024 | 12/3/2024 | 12/26/2024 | Affirmed & RR |
| 18846 | SCR422 | 5/17/2023 | 7/28/2024 | 10/21/2024 | 12/26/2024 | 12/26/2024 | Amend the Record |
| 18847 | SCRHYBRID | 7/9/2024 | 8/6/2024 | 11/19/2024 | 11/19/2024 | 12/26/2024 | Affirmed & RR |
| 18848 | SCRHYBRID | 6/5/2023 | 8/8/2024 | 11/19/2024 | 11/19/2024 | 12/26/2024 | Affirmed & RR |
| 18849 | SCR422 | 8/8/2024 | 9/4/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18850 | SCRHYBRID | 8/12/2024 | 9/5/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18851 | SCR422 | 8/14/2024 | 9/11/2024 | 12/17/2024 | 12/17/2024 | 12/26/2024 | Amend the Record |
| 18852 | SCR422 | 8/14/2024 | 9/12/2024 | 12/17/2024 | 12/17/2024 | 12/26/2024 | Amend to Legally Seal |
| 18853 | SCRHYBRID | 8/12/2024 | 9/12/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18854 | SCR422 | 8/15/2024 | 9/13/2024 | 12/16/2024 | 12/16/2024 | 12/26/2024 | Affirmed & RR |
| 18855 | SCR422 | 8/16/2024 | 9/13/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18856 | SCRHYBRID | 8/22/2024 | 9/17/2024 | 12/17/2024 | 12/17/2024 | 12/26/2024 | Amend the Record |
| 18857 | SCR422 | 8/15/2024 | 9/17/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18858 | SCRHYBRID | 8/26/2024 | 9/23/2024 | 12/16/2024 | 12/16/2024 | 12/26/2024 | Affirmed & RR |
| 18859 | SCRHYBRID | 8/29/2024 | 9/26/2024 | 12/17/2024 | 12/17/2024 | 12/26/2024 | Amend the Record |
| 18860 | SCR422 | 9/3/2024 | 9/27/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18861 | SCR422 | 9/6/2024 | 9/30/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18862 | SCRHYBRID | 9/3/2024 | 9/30/2024 | 12/10/2024 | 12/10/2024 | 12/26/2024 | Affirmed & RR |
| 18863 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18864 | SCRHYBRID | 8/26/2024 | 10/4/2024 | 12/19/2024 | 12/19/2024 | 12/26/2024 | Amend the Record |
| 18865 | SCR422 | 8/21/2024 | 10/7/2024 | 12/18/2024 | 12/18/2024 | 12/26/2024 | Affirmed & RR |
| 18866 | SCR422 | 9/9/2024 | 10/9/2024 | 12/10/2024 | 12/10/2024 | 12/26/2024 | Affirmed & RR |
| 18867 | SCR422 | 12/19/2022 | 7/9/2024 | 9/18/2024 | 12/19/2024 | 12/27/2024 | Affirmed & RR |
| 18868 | SCR422 | 7/29/2024 | 8/29/2024 | 12/13/2024 | 12/13/2024 | 12/27/2024 | Affirmed & RR |
| 18869 | SCR422 | 8/5/2024 | 9/3/2024 | 12/13/2024 | 12/13/2024 | 12/27/2024 | Affirmed & RR |
| 18870 | SCR422 | 8/15/2024 | 9/12/2024 | 12/17/2024 | 12/17/2024 | 12/27/2024 | Amend to Legally Seal |
| 18871 | SCR422 | 8/12/2024 | 9/18/2024 | 12/13/2024 | 12/13/2024 | 12/27/2024 | Affirmed & RR |
| 18872 | SCR422 | 8/28/2024 | 9/19/2024 | 12/13/2024 | 12/13/2024 | 12/27/2024 | Affirmed & RR |
| 18873 | SCR422 | 9/16/2024 | 10/11/2024 | 1/23/2025 | 12/27/2024 | 12/27/2024 | Amend the Record |
| 18874 | SCR422 | 7/6/2022 | 10/25/2022 | 1/11/2023 | 12/19/2024 | 12/30/2024 | Amend to Legally Seal |
| 18875 | SCR422 | 7/21/2023 | 11/14/2023 | 2/6/2024 | 5/31/2024 | 12/30/2024 | Amend to Legally Seal |
| 18876 | SCRCOMBO | 3/26/2024 | 1/13/2024 | 3/12/2024 | 12/5/2024 | 12/30/2024 | Amend to Legally Seal |
| 18877 | SCR422 | 2/26/2024 | 4/4/2024 | 8/20/2024 | 12/3/2024 | 12/30/2024 | Affirmed & RR |
| 18878 | SCR422 | 8/16/2022 | 4/30/2024 | 9/17/2024 | 12/18/2024 | 12/30/2024 | Affirmed & RR |
| 18879 | SCRHYBRID | 4/18/2024 | 5/15/2024 | 8/20/2024 | 12/16/2024 | 12/30/2024 | Amend to Legally Seal |
| 18880 | SCRCOMBO | 10/21/2024 | 5/20/2024 | 8/20/2024 | 12/9/2024 | 12/30/2024 | Affirmed & RR |
| 18881 | SCRHYBRID | 4/30/2024 | 5/22/2024 | 8/13/2024 | 12/2/2024 | 12/30/2024 | Affirmed & RR |
| 18882 | SCRHYBRID | 5/6/2024 | 5/31/2024 | 9/4/2024 | 12/9/2024 | 12/30/2024 | Amend to Legally Seal |
| 18883 | SCRHYBRID | 6/14/2024 | 7/11/2024 | 10/15/2024 | 12/17/2024 | 12/30/2024 | Amend to Legally Seal |
| 18884 | SCR422 | 7/8/2024 | 8/27/2024 | 12/20/2024 | 12/20/2024 | 12/30/2024 | Affirmed & RR |
| 18885 | SCR422 | 8/2/2024 | 8/30/2024 | 12/20/2024 | 12/20/2024 | 12/30/2024 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18886 | SCR422 | 9/30/2024 | 10/23/2024 | 1/15/2025 | 12/30/2024 | 12/30/2024 | Affirmed & RR |
| 18887 | SCR422 | 1/20/2021 | 4/22/2021 | 7/7/2021 | 1/29/2025 | 12/31/2024 | Amend to Legally Seal |
| 18888 | SCRCOMBO | 1/24/2024 | 1/20/2024 | 4/9/2024 | 9/18/2024 | 12/31/2024 | Amend to Legally Seal |
| 18889 | SCR422 | 10/24/2023 | 1/24/2024 | 4/9/2024 | 9/13/2024 | 12/31/2024 | Affirmed & RR |
| 18890 | SCR422 | 1/16/2024 | 2/29/2024 | 5/14/2024 | 9/30/2024 | 12/31/2024 | Amend to Legally Seal |
| 18891 | SCR422 | 7/15/2024 | 8/9/2024 | 12/16/2024 | 12/16/2024 | 12/31/2024 | Affirmed & RR |
| 18892 | SCR422 | 6/27/2024 | 8/14/2024 | 12/16/2024 | 12/31/2024 | 12/31/2024 | Amend the Record |
| 18893 | SCRCOMBO | 11/24/2024 | 8/19/2024 | 12/13/2024 | 12/31/2024 | 12/31/2024 | Amend to Legally Seal |
| 18894 | SCR422 | 8/9/2024 | 9/3/2024 | 12/16/2024 | 12/16/2024 | 12/31/2024 | Affirmed & RR |
| 18895 | SCR422 | 8/16/2024 | 9/13/2024 | 12/16/2024 | 12/16/2024 | 12/31/2024 | Affirmed & RR |
| 18896 | SCRHYBRID | 8/15/2024 | 9/14/2024 | 12/27/2024 | 12/27/2024 | 12/31/2024 | Affirmed & RR |
| 18897 | SCR422 | 8/16/2024 | 9/17/2024 | 12/13/2024 | 12/13/2024 | 12/31/2024 | Affirmed & RR |
| 18898 | SCR422 | 8/16/2024 | 9/17/2024 | 12/13/2024 | 12/13/2024 | 12/31/2024 | Affirmed & RR |
| 18899 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 12/16/2024 | 12/16/2024 | 12/31/2024 | Affirmed & RR |
| 18900 | SCR422 | 1/11/2021 | 2/12/2021 | 4/14/2021 | 1/7/2025 | 1/2/2025 | Amend to Legally Seal |
| 18901 | SCR422 | 10/25/2022 | 2/17/2023 | 5/10/2023 | 10/16/2024 | 1/2/2025 | Affirmed But Not RR |
| 18902 | SCR422 | 2/2/2023 | 5/22/2023 | 8/2/2023 | 5/8/2024 | 1/2/2025 | Amend to Legally Seal |
| 18903 | SCR422 | 10/6/2023 | 10/10/2023 | 12/27/2023 | 12/27/2023 | 1/2/2025 | Amend the Record |
| 18904 | SCR422 | 10/10/2023 | 1/22/2024 | 4/16/2024 | 12/30/2024 | 1/2/2025 | Affirmed & RR |
| 18905 | SCR422 | 12/26/2023 | 3/9/2024 | 7/10/2024 | 10/30/2024 | 1/2/2025 | Amend to Legally Seal |
| 18906 | SCRHYBRID | 3/15/2024 | 4/9/2024 | 7/10/2024 | 11/21/2024 | 1/2/2025 | Amend to Legally Seal |
| 18907 | SCRHYBRID | 3/20/2024 | 4/17/2024 | 7/2/2024 | 12/18/2024 | 1/2/2025 | Amend to Legally Seal |
| 18908 | SCR422 | 2/8/2024 | 4/17/2024 | 7/11/2024 | 7/11/2024 | 1/2/2025 | Amend & Seal and Amend the Record |
| 18909 | SCR422 | 3/11/2024 | 4/26/2024 | 9/11/2024 | 1/2/2025 | 1/2/2025 | Amend to Legally Seal |
| 18910 | SCR422 | 5/22/2024 | 6/26/2024 | 10/4/2024 | 1/2/2025 | 1/2/2025 | Amend to Legally Seal |
| 18911 | SCR422 | 7/9/2024 | 7/9/2024 | 8/8/2024 | 10/29/2024 | 1/2/2025 | Affirmed But Not RR |
| 18912 | SCRHYBRID | 7/25/2024 | 8/23/2024 | 11/20/2024 | 11/20/2024 | 1/2/2025 | Affirmed & RR |
| 18913 | SCR422 | 6/4/2024 | 9/3/2024 | 11/20/2024 | 11/20/2024 | 1/2/2025 | Affirmed & RR |
| 18914 | SCR422 | 8/29/2024 | 9/19/2024 | 12/5/2024 | 1/2/2025 | 1/2/2025 | Amend to Legally Seal |
| 18915 | SCRHYBRID | 8/27/2024 | 9/27/2024 | 12/6/2024 | 1/2/2025 | 1/2/2025 | Amend to Legally Seal |
| 18916 | SCRHYBRID | 9/23/2024 | 10/21/2024 | 12/10/2024 | 1/2/2025 | 1/2/2025 | Amend to Legally Seal |
| 18917 | SCR422 | 11/29/2023 | 2/11/2024 | 4/18/2024 | 8/13/2024 | 1/3/2025 | Amend the Record |
| 18918 | SCR422 | 2/23/2024 | 4/9/2024 | 9/4/2024 | 12/18/2024 | 1/3/2025 | Affirmed & RR |
| 18919 | SCRHYBRID | 4/12/2024 | 5/7/2024 | 8/20/2024 | 12/5/2024 | 1/3/2025 | Affirmed & RR |
| 18920 | SCR422 | 3/25/2024 | 5/14/2024 | 10/2/2024 | 1/3/2025 | 1/3/2025 | Amend to Legally Seal |
| 18921 | SCR422 | 3/18/2024 | 5/16/2024 | 10/8/2024 | 1/7/2025 | 1/3/2025 | Amend to Legally Seal |
| 18922 | SCR422 | 11/13/2023 | 2/4/2024 | 5/24/2024 | 12/17/2024 | 1/6/2025 | Amend to Legally Seal |
| 18923 | SCR422 | 6/24/2024 | 7/22/2024 | 10/21/2024 | 1/6/2025 | 1/6/2025 | Amend to Legally Seal |
| 18924 | SCR422 | 7/1/2024 | 8/6/2024 | 11/12/2024 | 11/12/2024 | 1/6/2025 | Amend to Legally Seal |
| 18925 | SCR422 | 7/8/2024 | 8/7/2024 | 11/19/2024 | 1/6/2025 | 1/6/2025 | Amend to Legally Seal |
| 18926 | SCR422 | 7/8/2024 | 8/13/2024 | 11/12/2024 | 1/3/2025 | 1/6/2025 | Affirmed & RR |
| 18927 | SCR422 | 7/24/2024 | 8/22/2024 | 12/27/2024 | 12/27/2024 | 1/6/2025 | Affirmed & RR |
| 18928 | SCR422 | 7/22/2024 | 8/23/2024 | 12/27/2024 | 12/27/2024 | 1/6/2025 | Affirmed & RR |
| 18929 | SCRHYBRID | 8/26/2024 | 8/27/2024 | 11/12/2024 | 11/12/2024 | 1/6/2025 | Affirmed & RR |
| 18930 | SCR422 | 7/29/2024 | 8/27/2024 | 12/27/2024 | 12/27/2024 | 1/6/2025 | Affirmed & RR |
| 18931 | SCR422 | 8/2/2024 | 8/29/2024 | 12/27/2024 | 12/27/2024 | 1/6/2025 | Affirmed & RR |
| 18932 | SCR422 | 8/12/2024 | 9/6/2024 | 12/27/2024 | 12/27/2024 | 1/6/2025 | Affirmed & RR |
| 18933 | SCRHYBRID | 8/12/2024 | 9/12/2024 | 12/17/2024 | 4/21/2025 | 1/6/2025 | Amend to Legally Seal |
| 18934 | SCR422 | 9/30/2020 | 11/16/2020 | 2/1/2021 | 12/19/2024 | 1/7/2025 | Amend to Legally Seal |
| 18935 | SCR422 | 2/16/2023 | 5/24/2023 | 8/9/2023 | 11/18/2024 | 1/7/2025 | Amend the Record |
| 18936 | SCRCOMBO | 12/18/2023 | 5/31/2023 | 8/9/2023 | 11/18/2024 | 1/7/2025 | Amend the Record |
| 18937 | SCR422 | 4/3/2023 | 7/12/2023 | 9/12/2023 | 9/27/2024 | 1/7/2025 | Affirmed & RR |
| 18938 | SCR422 | 6/30/2023 | 10/11/2023 | 12/19/2023 | 11/20/2024 | 1/7/2025 | Affirmed But Not RR |
| 18939 | SCRHYBRID | 9/11/2023 | 10/26/2023 | 1/16/2024 | 12/16/2024 | 1/7/2025 | Affirmed & RR |
| 18940 | SCR422 | 7/12/2022 | 11/28/2023 | 3/13/2024 | 1/7/2025 | 1/7/2025 | Amend to Legally Seal |
| 18941 | SCR422 | 9/11/2023 | 1/3/2024 | 3/19/2024 | 12/11/2024 | 1/7/2025 | Amend to Legally Seal |
| 18942 | SCR422 | 11/13/2023 | 2/12/2024 | 4/9/2024 | 11/22/2024 | 1/7/2025 | Amend to Legally Seal |
| 18943 | SCR422 | 8/4/2023 | 3/20/2024 | 6/12/2024 | 12/11/2024 | 1/7/2025 | Affirmed & RR |
| 18944 | SCR422 | 5/30/2023 | 4/16/2024 | 9/11/2024 | 11/6/2024 | 1/7/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 18945 | SCR422 | 4/18/2024 | 4/18/2024 | 7/17/2024 | 11/18/2024 | 1/7/2025 | Deceased Appellant |
| 18946 | SCR422 | 4/15/2024 | 5/24/2024 | 8/13/2024 | 11/4/2024 | 1/7/2025 | Affirmed & RR |
| 18947 | SCR422 | 5/16/2024 | 6/11/2024 | 8/12/2024 | 10/9/2024 | 1/7/2025 | Amend to Legally Seal |
| 18948 | SCR422 | 5/29/2024 | 6/26/2024 | 10/21/2024 | 1/7/2025 | 1/7/2025 | Amend to Legally Seal |
| 18949 | SCR422 | 4/16/2024 | 7/11/2024 | 11/1/2024 | 11/1/2024 | 1/7/2025 | Amend to Legally Seal |
| 18950 | SCRHYBRID | 6/25/2024 | 7/17/2024 | 10/1/2024 | 10/1/2024 | 1/7/2025 | Affirmed & RR |
| 18951 | SCR422 | 8/5/2024 | 8/30/2024 | 11/20/2024 | 12/20/2024 | 1/7/2025 | Amend the Record |
| 18952 | SCR422 | 8/5/2024 | 9/18/2024 | 12/3/2024 | 12/3/2024 | 1/7/2025 | Affirmed & RR |
| 18953 | SCR422 | 9/3/2024 | 10/2/2024 | 1/6/2025 | 1/6/2025 | 1/7/2025 | Amend the Record |
| 18954 | SCR422 | 9/30/2024 | 10/2/2024 | 11/20/2024 | 11/20/2024 | 1/7/2025 | Amend to Legally Seal |
| 18955 | SCRHYBRID | 9/16/2024 | 10/10/2024 | 12/17/2024 | 1/7/2025 | 1/7/2025 | Amend the Record |
| 18956 | SCRHYBRID | 10/15/2024 | 11/9/2024 | 2/4/2025 | 1/7/2025 | 1/7/2025 | Amend the Record |
| 18957 | SCR422 | 10/23/2024 | 11/19/2024 | 2/18/2025 | 1/7/2025 | 1/7/2025 | |
| 18958 | SCR422 | 10/17/2024 | 11/22/2024 | 2/11/2025 | 1/7/2025 | 1/7/2025 | Affirmed & RR |
| 18959 | SCR422 | 2/16/2023 | 1/6/2025 | 8/9/2023 | 11/18/2024 | 1/7/2025 | Affirmed & RR |
| 18960 | SCR422 | 6/27/2022 | 10/18/2022 | 12/2/2022 | 9/27/2024 | 1/8/2025 | Affirmed But Not RR |
| 18961 | SCR422 | 2/29/2024 | 4/20/2024 | 9/17/2024 | 1/8/2025 | 1/8/2025 | Amend to Legally Seal |
| 18962 | SCR422 | 3/8/2024 | 4/23/2024 | 9/17/2024 | 1/8/2025 | 1/8/2025 | Amend to Legally Seal |
| 18963 | SCRHYBRID | 4/10/2024 | 5/2/2024 | 8/7/2024 | 2/3/2025 | 1/9/2025 | Amend to Legally Seal |
| 18964 | SCR422 | 1/3/2025 | 1/3/2025 | 2/5/2025 | 2/5/2025 | 1/9/2025 | Amend to Legally Seal |
| 18965 | SCR422 | 10/7/2022 | 1/25/2023 | 4/18/2023 | 1/13/2025 | 1/10/2025 | Amend to Legally Seal |
| 18966 | SCRCOMBO | 4/11/2024 | 1/29/2024 | 4/16/2024 | 1/8/2025 | 1/10/2025 | Amend to Legally Seal |
| 18967 | SCR422 | 10/30/2023 | 1/29/2024 | 4/16/2024 | 1/7/2025 | 1/10/2025 | Amend to Legally Seal |
| 18968 | SCRCOMBO | 12/28/2023 | 2/4/2024 | 6/11/2024 | 12/3/2024 | 1/10/2025 | Amend to Legally Seal |
| 18969 | SCR422 | 2/6/2024 | 4/4/2024 | 8/14/2024 | 12/10/2024 | 1/10/2025 | Affirmed But Not RR |
| 18970 | SCR422 | 3/11/2024 | 4/22/2024 | 9/17/2024 | 1/9/2025 | 1/10/2025 | Amend to Legally Seal |
| 18971 | SCRHYBRID | 4/10/2024 | 5/6/2024 | 8/7/2024 | 11/6/2024 | 1/10/2025 | Amend to Legally Seal |
| 18972 | SCR422 | 3/22/2024 | 5/7/2024 | 8/6/2024 | 12/17/2024 | 1/10/2025 | Amend to Legally Seal |
| 18973 | SCR422 | 4/22/2024 | 6/6/2024 | 11/13/2024 | 11/13/2024 | 1/10/2025 | Amend to Legally Seal |
| 18974 | SCR422 | 5/30/2023 | 7/3/2024 | 9/18/2024 | 1/10/2025 | 1/10/2025 | Amend to Legally Seal |
| 18975 | SCR422 | 6/6/2024 | 7/5/2024 | 10/1/2024 | 1/10/2025 | 1/10/2025 | Amend to Legally Seal |
| 18976 | SCR422 | 7/1/2024 | 8/5/2024 | 1/8/2025 | 1/8/2025 | 1/10/2025 | Amend to Legally Seal |
| 18977 | SCRHYBRID | 7/15/2024 | 8/6/2024 | 11/6/2024 | 1/7/2025 | 1/10/2025 | Affirmed But Not RR |
| 18978 | SCR422 | 7/18/2024 | 8/19/2024 | 11/7/2024 | 11/7/2024 | 1/10/2025 | Amend the Record |
| 18979 | SCRHYBRID | 7/30/2024 | 8/21/2024 | 11/5/2024 | 1/10/2025 | 1/10/2025 | Amend to Legally Seal |
| 18980 | SCR422 | 7/29/2024 | 8/29/2024 | 2/5/2025 | 1/10/2025 | 1/10/2025 | Amend to Legally Seal |
| 18981 | SCRHYBRID | 9/3/2024 | 9/27/2024 | 1/7/2025 | 1/7/2025 | 1/10/2025 | Affirmed & RR |
| 18982 | SCR422 | 9/3/2024 | 9/27/2024 | 12/18/2024 | 12/18/2024 | 1/10/2025 | Affirmed But Not RR |
| 18983 | SCR422 | 9/3/2024 | 9/30/2024 | 1/7/2025 | 1/7/2025 | 1/10/2025 | Amend to Legally Seal |
| 18984 | SCRHYBRID | 9/16/2024 | 10/7/2024 | 1/14/2025 | 1/14/2025 | 1/10/2025 | Amend to Legally Seal |
| 18985 | SCR422 | 9/9/2024 | 10/9/2024 | 1/7/2025 | 1/7/2025 | 1/10/2025 | Amend to Legally Seal |
| 18986 | SCRHYBRID | 9/17/2024 | 10/21/2024 | 1/9/2025 | 1/9/2025 | 1/10/2025 | Affirmed But Not RR |
| 18987 | SCR422 | 10/21/2024 | 10/22/2024 | 1/7/2025 | 1/7/2025 | 1/10/2025 | Amend to Legally Seal |
| 18988 | SCRHYBRID | 10/1/2024 | 10/24/2024 | 1/16/2025 | 1/10/2025 | 1/10/2025 | Amend the Record |
| 18989 | SCR422 | 8/12/2024 | 10/25/2024 | 1/7/2025 | 1/7/2025 | 1/10/2025 | Amend to Legally Seal |
| 18990 | SCR422 | 10/1/2024 | 10/25/2024 | 1/7/2025 | 1/7/2025 | 1/10/2025 | Amend to Legally Seal |
| 18991 | SCR422 | 11/28/2023 | 11/5/2024 | 1/8/2025 | 1/8/2025 | 1/10/2025 | Affirmed & RR |
| 18992 | SCR422 | 3/7/2023 | 11/8/2024 | 1/8/2025 | 1/8/2025 | 1/10/2025 | Amend to Legally Seal |
| 18993 | SCR422 | 11/15/2024 | 12/18/2024 | 3/20/2025 | 1/10/2025 | 1/10/2025 | Amend to Legally Seal |
| 18994 | SCR422 | 11/29/2023 | 2/11/2024 | 7/17/2024 | 1/9/2025 | 1/13/2025 | Amend to Legally Seal |
| 18995 | SCR422 | 1/10/2024 | 3/4/2024 | 7/16/2024 | 1/15/2025 | 1/13/2025 | Amend to Legally Seal |
| 18996 | SCR422 | 3/20/2024 | 5/7/2024 | 9/17/2024 | 1/14/2025 | 1/13/2025 | Amend to Legally Seal |
| 18997 | SCRHYBRID | 4/15/2024 | 5/8/2024 | 8/16/2024 | 12/6/2024 | 1/13/2025 | Affirmed But Not RR |
| 18998 | SCR422 | 6/7/2024 | 7/12/2024 | 12/17/2024 | 12/17/2024 | 1/13/2025 | Affirmed & RR |
| 18999 | SCRHYBRID | 9/18/2023 | 8/8/2024 | 11/19/2024 | 1/13/2025 | 1/13/2025 | Amend the Record |
| 19000 | SCR422 | 7/24/2024 | 8/19/2024 | 1/8/2025 | 1/8/2025 | 1/13/2025 | Affirmed & RR |
| 19001 | SCR422 | 7/18/2024 | 9/8/2024 | 1/7/2025 | 1/7/2025 | 1/13/2025 | Affirmed & RR |
| 19002 | SCRHYBRID | 8/14/2024 | 9/14/2024 | 12/4/2024 | 2/3/2025 | 1/13/2025 | Amend to Legally Seal |
| 19003 | SCRHYBRID | 8/20/2024 | 9/17/2024 | 12/4/2024 | 1/13/2025 | 1/13/2025 | Amend the Record |
| 19004 | SCR422 | 9/9/2024 | 10/7/2024 | 12/18/2024 | 1/13/2025 | 1/13/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19005 | SCR422 | 9/16/2024 | 10/16/2024 | 1/2/2025 | 1/2/2025 | 1/13/2025 | Affirmed & RR |
| 19006 | SCR422 | 9/17/2024 | 10/16/2024 | 1/10/2025 | 1/10/2025 | 1/13/2025 | Amend the Record |
| 19007 | SCR422 | 9/17/2024 | 10/16/2024 | 1/10/2025 | 1/10/2025 | 1/13/2025 | Amend to Legally Seal |
| 19008 | SCRHYBRID | 9/23/2024 | 10/21/2024 | 1/2/2025 | 1/2/2025 | 1/13/2025 | Affirmed & RR |
| 19009 | SCR422 | 9/11/2024 | 10/28/2024 | 1/2/2025 | 1/13/2025 | 1/13/2025 | Affirmed & RR |
| 19010 | SCR422 | 2/6/2023 | 9/18/2023 | 12/1/2023 | 9/26/2024 | 1/14/2025 | Affirmed But Not RR |
| 19011 | SCR422 | 1/19/2024 | 4/8/2024 | 7/2/2024 | 7/31/2024 | 1/14/2025 | Amend to Legally Seal |
| 19012 | SCR422 | 3/13/2024 | 4/30/2024 | 8/20/2024 | 10/10/2024 | 1/14/2025 | Amend to Legally Seal |
| 19013 | SCRHYBRID | 5/22/2024 | 6/13/2024 | 9/17/2024 | 12/2/2024 | 1/14/2025 | Amend to Legally Seal |
| 19014 | SCRHYBRID | 9/3/2024 | 9/25/2024 | 1/15/2025 | 1/15/2025 | 1/14/2025 | Amend the Record |
| 19015 | SCRHYBRID | 9/11/2024 | 10/4/2024 | 1/15/2025 | 1/14/2025 | 1/14/2025 | Amend the Record |
| 19016 | SCR422 | 9/9/2024 | 10/9/2024 | 1/8/2025 | 1/8/2025 | 1/14/2025 | Amend the Record |
| 19017 | SCR422 | 12/22/2022 | 4/14/2023 | 6/20/2023 | 12/12/2023 | 1/15/2025 | Affirmed But Not RR |
| 19018 | SCR422 | 7/17/2023 | 11/5/2023 | 2/20/2024 | 1/14/2025 | 1/15/2025 | Amend to Legally Seal |
| 19019 | SCR422 | 10/27/2023 | 1/30/2024 | 5/20/2024 | 1/13/2025 | 1/15/2025 | Amend to Legally Seal |
| 19020 | SCR422 | 2/1/2024 | 3/25/2024 | 8/7/2024 | 1/14/2025 | 1/15/2025 | Amend to Legally Seal |
| 19021 | SCR422 | 2/7/2024 | 4/7/2024 | 7/2/2024 | 8/20/2024 | 1/15/2025 | Amend the Record |
| 19022 | SCR422 | 2/28/2024 | 4/10/2024 | 9/4/2024 | 1/15/2025 | 1/15/2025 | Amend to Legally Seal |
| 19023 | SCR422 | 3/19/2024 | 4/29/2024 | 7/25/2024 | 1/15/2025 | 1/15/2025 | Amend the Record |
| 19024 | SCRHYBRID | 4/10/2024 | 5/4/2024 | 8/20/2024 | 1/15/2025 | 1/15/2025 | Amend to Legally Seal |
| 19025 | SCR422 | 3/27/2024 | 5/8/2024 | 8/23/2024 | 1/15/2025 | 1/15/2025 | Amend to Legally Seal |
| 19026 | SCR422 | 4/1/2024 | 5/14/2024 | 10/15/2024 | 1/14/2025 | 1/15/2025 | Amend the Record |
| 19027 | SCR422 | 4/8/2024 | 5/17/2024 | 8/8/2024 | 10/1/2024 | 1/15/2025 | Affirmed & RR |
| 19028 | SCRCOMBO | 11/22/2024 | 5/17/2024 | 8/27/2024 | 2/6/2025 | 1/15/2025 | Amend to Legally Seal |
| 19029 | SCR422 | 4/26/2024 | 6/10/2024 | 11/19/2024 | 11/19/2024 | 1/15/2025 | Affirmed & RR |
| 19030 | SCR422 | 6/3/2024 | 6/27/2024 | 12/17/2024 | 1/13/2025 | 1/15/2025 | Affirmed & RR |
| 19031 | SCR422 | 6/14/2024 | 7/15/2024 | 12/17/2024 | 1/13/2025 | 1/15/2025 | Affirmed & RR |
| 19032 | SCR422 | 6/27/2024 | 7/24/2024 | 10/21/2024 | 1/15/2025 | 1/15/2025 | Amend to Legally Seal |
| 19033 | SCR422 | 7/8/2024 | 8/6/2024 | 10/21/2024 | 1/15/2025 | 1/15/2025 | Amend the Record |
| 19034 | SCR422 | 6/18/2024 | 8/12/2024 | 1/8/2025 | 1/8/2025 | 1/15/2025 | Affirmed & RR |
| 19035 | SCR422 | 7/15/2024 | 8/16/2024 | 1/8/2025 | 1/8/2025 | 1/15/2025 | Affirmed & RR |
| 19036 | SCRHYBRID | 8/12/2024 | 9/5/2024 | 12/4/2024 | 1/24/2025 | 1/15/2025 | Amend to Legally Seal |
| 19037 | SCR422 | 10/4/2024 | 10/4/2024 | 10/29/2024 | 1/15/2025 | 1/15/2025 | Amend to Legally Seal |
| 19038 | SCRHYBRID | 6/5/2024 | 10/15/2024 | 1/8/2025 | 1/8/2025 | 1/15/2025 | Affirmed & RR |
| 19039 | SCRHYBRID | 9/27/2024 | 10/18/2024 | 1/3/2025 | 1/15/2025 | 1/15/2025 | Amend the Record |
| 19040 | SCRHYBRID | 10/1/2024 | 10/29/2024 | 2/12/2025 | 2/12/2025 | 1/15/2025 | Amend to Legally Seal |
| 19041 | SCRHYBRID | 10/15/2024 | 11/13/2024 | 2/12/2025 | 2/12/2025 | 1/15/2025 | Amend to Legally Seal |
| 19042 | SCRHYBRID | 8/11/2023 | 10/24/2023 | 1/16/2024 | 1/10/2025 | 1/16/2025 | Affirmed & RR |
| 19043 | SCRCOMBO | 8/12/2024 | 1/29/2024 | 4/16/2024 | 1/15/2025 | 1/16/2025 | Amend to Legally Seal |
| 19044 | SCR422 | 10/30/2023 | 1/29/2024 | 4/16/2024 | 1/16/2025 | 1/16/2025 | Amend to Legally Seal |
| 19045 | SCR422 | 2/29/2024 | 6/27/2024 | 12/4/2024 | 2/28/2025 | 1/16/2025 | Amend to Legally Seal |
| 19046 | SCR422 | 4/4/2024 | 7/16/2024 | 10/15/2024 | 12/17/2024 | 1/16/2025 | |
| 19047 | SCR422 | 6/10/2024 | 7/29/2024 | 10/7/2024 | 10/7/2024 | 1/16/2025 | Affirmed & RR |
| 19048 | SCR422 | 7/1/2024 | 8/5/2024 | 11/4/2024 | 1/16/2025 | 1/16/2025 | Amend to Legally Seal |
| 19049 | SCR422 | 7/15/2024 | 8/6/2024 | 1/8/2025 | 1/8/2025 | 1/16/2025 | Amend to Legally Seal |
| 19050 | SCR422 | 7/12/2024 | 8/7/2024 | 11/20/2024 | 11/20/2024 | 1/16/2025 | Affirmed & RR |
| 19051 | SCRHYBRID | 7/22/2024 | 8/16/2024 | 11/13/2024 | 1/16/2025 | 1/16/2025 | Amend the Record |
| 19052 | SCR422 | 8/27/2024 | 8/27/2024 | 1/29/2025 | 1/16/2025 | 1/16/2025 | Amend to Legally Seal |
| 19053 | SCR422 | 7/19/2024 | 9/8/2024 | 2/12/2025 | 1/16/2025 | 1/16/2025 | Amend the Record |
| 19054 | SCR422 | 7/29/2024 | 9/9/2024 | 2/12/2025 | 4/16/2025 | 1/16/2025 | Amend to Legally Seal |
| 19055 | SCRHYBRID | 8/26/2024 | 9/23/2024 | 1/8/2025 | 1/17/2025 | 1/16/2025 | Amend the Record |
| 19056 | SCRHYBRID | 9/23/2024 | 10/17/2024 | 1/8/2025 | 1/8/2025 | 1/16/2025 | Affirmed & RR |
| 19057 | SCR422 | 10/24/2024 | 11/19/2024 | 2/3/2025 | 1/16/2025 | 1/16/2025 | Amend the Record |
| 19058 | SCRHYBRID | 10/7/2024 | 10/29/2024 | 1/15/2025 | 1/17/2025 | 1/17/2025 | Amend to Legally Seal |
| 19059 | SCRHYBRID | 1/10/2022 | 2/16/2022 | 5/17/2022 | 1/31/2025 | 1/21/2025 | Amend to Legally Seal |
| 19060 | SCR422 | 7/14/2022 | 10/31/2022 | 1/5/2023 | 1/14/2025 | 1/21/2025 | Affirmed & RR |
| 19061 | SCR422 | 2/27/2023 | 5/31/2023 | 9/7/2023 | 10/10/2024 | 1/21/2025 | Affirmed & RR |
| 19062 | SCRHYBRID | 6/12/2023 | 7/10/2023 | 9/19/2023 | 1/15/2025 | 1/21/2025 | Affirmed & RR |
| 19063 | SCR422 | 4/12/2023 | 7/21/2023 | 10/17/2023 | 1/16/2025 | 1/21/2025 | Amend to Legally Seal |
| 19064 | SCRHYBRID | 11/20/2023 | 1/10/2024 | 3/19/2024 | 1/13/2025 | 1/21/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19065 | SCRHYBRID | 1/5/2024 | 2/2/2024 | 4/16/2024 | 1/3/2025 | 1/21/2025 | Affirmed But Not RR |
| 19066 | SCR422 | 11/10/2023 | 2/4/2024 | 4/12/2024 | 7/26/2024 | 1/21/2025 | Amend the Record |
| 19067 | SCR422 | 2/21/2024 | 2/21/2024 | 5/9/2024 | 7/25/2024 | 1/21/2025 | Amend to Legally Seal |
| 19068 | SCR422 | 1/11/2024 | 3/4/2024 | 5/15/2024 | 1/21/2025 | 1/21/2025 | Amend the Record |
| 19069 | SCR422 | 1/8/2024 | 3/5/2024 | 7/3/2024 | 1/10/2025 | 1/21/2025 | Amend to Legally Seal |
| 19070 | SCR422 | 7/11/2023 | 3/20/2024 | 6/26/2024 | 10/25/2024 | 1/21/2025 | Affirmed & RR |
| 19071 | SCRHYBRID | 2/21/2024 | 3/26/2024 | 6/26/2024 | 10/21/2024 | 1/21/2025 | Amend the Record |
| 19072 | SCR422 | 3/14/2024 | 5/4/2024 | 9/17/2024 | 1/16/2025 | 1/21/2025 | Amend to Legally Seal |
| 19073 | SCRCOMBO | 1/17/2025 | 6/28/2024 | 11/19/2024 | 12/20/2024 | 1/21/2025 | Amend the Record |
| 19074 | SCRHYBRID | 6/7/2024 | 7/1/2024 | 9/10/2024 | 12/17/2024 | 1/21/2025 | Affirmed But Not RR |
| 19075 | SCR422 | 6/24/2024 | 7/22/2024 | 11/19/2024 | 1/21/2025 | 1/21/2025 | Amend the Record |
| 19076 | SCRHYBRID | 7/29/2024 | 8/21/2024 | 11/19/2024 | 12/20/2024 | 1/21/2025 | Amend the Record |
| 19077 | SCR422 | 8/22/2024 | 9/23/2024 | 1/13/2025 | 1/13/2025 | 1/21/2025 | Affirmed & RR |
| 19078 | SCR422 | 8/14/2024 | 10/25/2024 | 1/16/2025 | 1/16/2025 | 1/21/2025 | Affirmed & RR |
| 19079 | SCR422 | 9/5/2024 | 10/2/2024 | 1/13/2025 | 1/13/2025 | 1/21/2025 | Affirmed |
| 19080 | SCR422 | 9/3/2024 | 10/7/2024 | 1/10/2025 | 1/10/2025 | 1/21/2025 | Affirmed But Not RR |
| 19081 | SCR422 | 9/18/2024 | 10/17/2024 | 1/3/2025 | 1/21/2025 | 1/21/2025 | |
| 19082 | SCR422 | 9/3/2024 | 10/22/2024 | 1/10/2025 | 1/10/2025 | 1/21/2025 | Affirmed & RR |
| 19083 | SCR422 | 9/24/2024 | 10/23/2024 | 1/21/2025 | 1/21/2025 | 1/21/2025 | Amend the Record |
| 19084 | SCR422 | 1/11/2024 | 10/31/2024 | 1/16/2025 | 1/21/2025 | 1/21/2025 | Amend to Legally Seal |
| 19085 | SCR422 | 10/7/2024 | 11/14/2024 | 2/4/2025 | 1/21/2025 | 1/21/2025 | Affirmed & RR |
| 19086 | SCRHYBRID | 11/15/2024 | 12/15/2024 | 1/21/2025 | 1/21/2025 | 1/21/2025 | Amend the Record |
| 19087 | SCR422 | 10/18/2024 | 1/3/2025 | 3/4/2025 | 3/4/2025 | 1/21/2025 | Amend to Legally Seal |
| 19088 | SCR422 | 9/1/2022 | 12/16/2022 | 3/8/2023 | 11/13/2024 | 1/22/2025 | Amend the Record |
| 19089 | SCR422 | 4/15/2022 | 1/8/2024 | 3/6/2024 | 11/13/2024 | 1/22/2025 | Affirmed But Not RR |
| 19090 | SCR422 | 12/13/2023 | 2/18/2024 | 5/8/2024 | 11/13/2024 | 1/22/2025 | Affirmed & RR |
| 19091 | SCRHYBRID | 4/5/2024 | 6/24/2024 | 9/10/2024 | 10/28/2024 | 1/22/2025 | Affirmed But Not RR |
| 19092 | SCR422 | 6/6/2024 | 7/5/2024 | 10/8/2024 | 10/8/2024 | 1/22/2025 | Amend to Legally Seal |
| 19093 | SCR422 | 4/8/2024 | 7/8/2024 | 10/8/2024 | 10/8/2024 | 1/22/2025 | Amend to Legally Seal |
| 19094 | SCR422 | 6/7/2024 | 7/9/2024 | 10/8/2024 | 10/8/2024 | 1/22/2025 | Amend to Legally Seal |
| 19095 | SCR422 | 6/24/2024 | 7/22/2024 | 10/8/2024 | 10/8/2024 | 1/22/2025 | Amend to Legally Seal |
| 19096 | SCR422 | 12/26/2023 | 7/25/2024 | 1/21/2025 | 1/21/2025 | 1/22/2025 | Affirmed & RR |
| 19097 | SCR422 | 7/2/2024 | 8/7/2024 | 1/21/2025 | 1/21/2025 | 1/22/2025 | Affirmed & RR |
| 19098 | SCR422 | 7/11/2024 | 8/15/2024 | 1/8/2025 | 2/28/2025 | 1/22/2025 | Amend to Legally Seal |
| 19099 | SCR422 | 7/24/2024 | 8/23/2024 | 1/21/2025 | 1/21/2025 | 1/22/2025 | Affirmed & RR |
| 19100 | SCR422 | 6/14/2024 | 8/26/2024 | 1/21/2025 | 1/21/2025 | 1/22/2025 | Affirmed & RR |
| 19101 | SCRHYBRID | 8/19/2024 | 9/23/2024 | 1/8/2025 | 2/14/2025 | 1/22/2025 | Amend to Legally Seal |
| 19102 | SCRHYBRID | 9/17/2024 | 10/15/2024 | 1/21/2025 | 1/21/2025 | 1/22/2025 | Affirmed & RR |
| 19103 | SCR422 | 7/21/2023 | 11/6/2023 | 1/11/2024 | 1/14/2025 | 1/23/2025 | Affirmed & RR |
| 19104 | SCR422 | 10/13/2023 | 1/23/2024 | 4/3/2024 | 1/31/2025 | 1/23/2025 | Amend to Legally Seal |
| 19105 | SCR422 | 12/6/2023 | 2/21/2024 | 5/9/2024 | 7/26/2024 | 1/23/2025 | Affirmed But Not RR |
| 19106 | SCR422 | 8/24/2023 | 4/9/2024 | 7/5/2024 | 1/22/2025 | 1/23/2025 | Amend to Legally Seal |
| 19107 | SCR422 | 5/15/2024 | 6/17/2024 | 9/6/2024 | 1/23/2025 | 1/23/2025 | |
| 19108 | SCR422 | 5/29/2024 | 6/27/2024 | 9/16/2024 | 12/18/2024 | 1/23/2025 | Affirmed But Not RR |
| 19109 | SCRCOMBO | 12/26/2024 | 6/28/2024 | 9/10/2024 | 11/19/2024 | 1/23/2025 | Amend the Record |
| 19110 | SCR422 | 6/5/2024 | 7/1/2024 | 9/12/2024 | 12/3/2024 | 1/23/2025 | Amend the Record |
| 19111 | SCR422 | 6/6/2024 | 7/11/2024 | 10/10/2024 | 1/21/2025 | 1/23/2025 | Affirmed & RR |
| 19112 | SCRHYBRID | 6/17/2024 | 7/12/2024 | 9/11/2024 | 11/19/2024 | 1/23/2025 | Affirmed But Not RR |
| 19113 | SCR422 | 6/21/2024 | 7/22/2024 | 10/16/2024 | 1/23/2025 | 1/23/2025 | Affirmed & RR |
| 19114 | SCRHYBRID | 6/27/2024 | 7/23/2024 | 10/2/2024 | 1/30/2025 | 1/23/2025 | Amend to Legally Seal |
| 19115 | SCR422 | 5/14/2024 | 7/30/2024 | 1/8/2025 | 1/8/2025 | 1/23/2025 | Affirmed |
| 19116 | SCR422 | 7/1/2024 | 8/5/2024 | 1/8/2025 | 1/8/2025 | 1/23/2025 | Affirmed |
| 19117 | SCR422 | 8/12/2024 | 8/15/2024 | 8/26/2024 | 10/11/2024 | 1/23/2025 | Affirmed & RR & Affirmed but not RR |
| 19118 | SCR422 | 7/31/2024 | 8/29/2024 | 2/5/2025 | 2/5/2025 | 1/23/2025 | Amend to Legally Seal |
| 19119 | SCR422 | 8/13/2024 | 9/10/2024 | 2/5/2025 | 2/5/2025 | 1/23/2025 | Amend to Legally Seal |
| 19120 | SCR422 | 8/16/2024 | 9/18/2024 | 2/5/2025 | 2/5/2025 | 1/23/2025 | Amend to Legally Seal |
| 19121 | SCRHYBRID | 8/19/2024 | 9/23/2024 | 1/8/2025 | 1/8/2025 | 1/23/2025 | Affirmed |
| 19122 | SCR422 | 8/22/2024 | 9/23/2024 | 12/17/2024 | 1/23/2025 | 1/23/2025 | Amend to Legally Seal |
| 19123 | SCRHYBRID | 9/12/2024 | 10/8/2024 | 1/8/2025 | 1/8/2025 | 1/23/2025 | Affirmed |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19124 | SCRHYBRID | 10/8/2024 | 10/30/2024 | 2/5/2025 | 2/5/2025 | 1/23/2025 | Amend to Legally Seal |
| 19125 | SCRHYBRID | 10/23/2024 | 11/14/2024 | 2/5/2025 | 2/5/2025 | 1/23/2025 | Amend the Record |
| 19126 | SCRCOMBO | 10/11/2024 | 6/17/2024 | 9/4/2024 | 1/22/2025 | 1/24/2025 | Amend to Legally Seal |
| 19127 | SCRHYBRID | 12/10/2021 | 1/21/2022 | 4/13/2022 | 11/1/2024 | 1/27/2025 | Amend to Legally Seal |
| 19128 | SCRCOMBO | 1/23/2025 | 11/22/2022 | 2/14/2024 | 8/3/2023 | 1/27/2025 | Affirmed But Not RR |
| 19129 | SCR422 | 9/11/2023 | 1/3/2024 | 3/6/2024 | 1/27/2025 | 1/27/2025 | Affirmed & RR |
| 19130 | SCR422 | 11/14/2023 | 2/8/2024 | 5/21/2024 | 1/22/2025 | 1/27/2025 | Amend to Legally Seal |
| 19131 | SCRHYBRID | 4/2/2024 | 4/26/2024 | 7/2/2024 | 11/20/2024 | 1/27/2025 | Amend the Record |
| 19132 | SCR422 | 4/5/2024 | 5/17/2024 | 10/15/2024 | 2/4/2025 | 1/27/2025 | Amend to Legally Seal |
| 19133 | SCRHYBRID | 5/13/2024 | 6/4/2024 | 9/9/2024 | 1/27/2025 | 1/27/2025 | Amend the Record |
| 19134 | SCR422 | 6/3/2024 | 7/1/2024 | 10/21/2024 | 1/14/2025 | 1/27/2025 | Amend the Record |
| 19135 | SCR422 | 6/7/2024 | 7/16/2024 | 10/16/2024 | 1/24/2025 | 1/27/2025 | Amend to Legally Seal |
| 19136 | SCR422 | 6/20/2024 | 7/17/2024 | 10/21/2024 | 1/15/2025 | 1/27/2025 | Affirmed & RR |
| 19137 | SCR422 | 6/25/2024 | 7/23/2024 | 1/8/2025 | 1/8/2025 | 1/27/2025 | Affirmed & RR |
| 19138 | SCR422 | 12/15/2022 | 7/29/2024 | 1/8/2025 | 1/8/2025 | 1/27/2025 | Affirmed & RR |
| 19139 | SCR422 | 7/11/2024 | 8/6/2024 | 1/8/2025 | 1/8/2025 | 1/27/2025 | Affirmed & RR |
| 19140 | SCR422 | 7/10/2024 | 8/15/2024 | 1/8/2025 | 1/8/2025 | 1/27/2025 | Affirmed & RR |
| 19141 | SCRHYBRID | 7/16/2024 | 8/19/2024 | 11/18/2024 | 1/27/2025 | 1/27/2025 | Amend the Record |
| 19142 | SCRHYBRID | 8/12/2024 | 9/18/2024 | 12/10/2024 | 1/27/2025 | 1/27/2025 | Amend to Legally Seal |
| 19143 | SCRHYBRID | 9/3/2024 | 9/27/2024 | 1/8/2025 | 1/8/2025 | 1/27/2025 | Affirmed & RR |
| 19144 | SCRHYBRID | 9/5/2024 | 9/29/2024 | 1/21/2025 | 1/21/2025 | 1/27/2025 | Amend to Legally Seal |
| 19145 | SCRHYBRID | 9/23/2024 | 10/17/2024 | 1/15/2025 | 1/15/2025 | 1/27/2025 | Affirmed & RR |
| 19146 | SCR422 | 9/23/2024 | 10/21/2024 | 1/16/2025 | 1/16/2025 | 1/27/2025 | Affirmed & RR |
| 19147 | SCR422 | 8/21/2024 | 10/21/2024 | 1/15/2025 | 1/15/2025 | 1/27/2025 | Affirmed & RR |
| 19148 | SCR422 | 9/23/2024 | 10/21/2024 | 1/6/2025 | 1/6/2025 | 1/27/2025 | Affirmed & RR |
| 19149 | SCR422 | 9/18/2024 | 10/23/2024 | 1/6/2025 | 1/6/2025 | 1/27/2025 | Affirmed & RR |
| 19150 | SCR422 | 9/17/2024 | 10/24/2024 | 1/17/2025 | 1/17/2025 | 1/27/2025 | Affirmed But Not RR |
| 19151 | SCR422 | 5/29/2024 | 11/6/2024 | 1/16/2025 | 1/16/2025 | 1/27/2025 | Affirmed & RR |
| 19152 | SCR422 | 11/25/2024 | 1/6/2025 | 3/17/2025 | 1/27/2025 | 1/27/2025 | Affirmed & RR |
| 19153 | SCRHYBRID | 1/3/2023 | 3/30/2023 | 6/14/2023 | 1/16/2025 | 1/28/2025 | Amend to Legally Seal |
| 19154 | SCR422 | 3/24/2023 | 7/10/2023 | 10/11/2023 | 6/26/2024 | 1/28/2025 | Amend to Legally Seal |
| 19155 | SCR422 | 5/4/2023 | 8/20/2023 | 11/28/2023 | 7/9/2024 | 1/28/2025 | Amend the Record |
| 19156 | SCR422 | 10/17/2023 | 1/25/2024 | 4/2/2024 | 11/19/2024 | 1/28/2025 | Affirmed & RR |
| 19157 | SCRCOMBO | 4/26/2024 | 1/28/2024 | 4/30/2024 | 12/4/2024 | 1/28/2025 | Amend to Legally Seal |
| 19158 | SCR422 | 12/8/2023 | 2/25/2024 | 6/5/2024 | 2/25/2025 | 1/28/2025 | Amend to Legally Seal |
| 19159 | SCR422 | 8/2/2023 | 3/20/2024 | 6/11/2024 | 11/19/2024 | 1/28/2025 | Affirmed But Not RR |
| 19160 | SCR422 | 2/9/2024 | 4/6/2024 | 6/11/2024 | 11/19/2024 | 1/28/2025 | Affirmed But Not RR |
| 19161 | SCR422 | 5/10/2024 | 6/13/2024 | 9/10/2024 | 11/26/2024 | 1/28/2025 | Amend to Legally Seal |
| 19162 | SCRHYBRID | 6/20/2024 | 7/12/2024 | 10/17/2024 | 1/23/2025 | 1/28/2025 | Affirmed & RR |
| 19163 | SCR422 | 6/28/2024 | 7/30/2024 | 1/21/2025 | 1/21/2025 | 1/28/2025 | Affirmed & RR |
| 19164 | SCRCOMBO | 8/9/2024 | 8/6/2024 | 11/13/2024 | 2/19/2025 | 1/28/2025 | Amend to Legally Seal |
| 19165 | SCR422 | 3/18/2024 | 8/10/2024 | 1/21/2025 | 1/21/2025 | 1/28/2025 | Affirmed But Not RR |
| 19166 | SCR422 | 5/31/2024 | 8/25/2024 | 1/8/2025 | 1/27/2025 | 1/28/2025 | Amend to Legally Seal |
| 19167 | SCR422 | 7/31/2024 | 9/9/2024 | 2/12/2025 | 5/8/2025 | 1/28/2025 | Amend to Legally Seal |
| 19168 | SCRHYBRID | 9/12/2024 | 10/7/2024 | 1/21/2025 | 1/21/2025 | 1/28/2025 | Affirmed & RR |
| 19169 | SCR422 | 10/29/2024 | 1/7/2025 | 3/11/2025 | 3/11/2025 | 1/28/2025 | Amend to Legally Seal |
| 19170 | SCR422 | 6/8/2020 | 8/12/2020 | 10/20/2020 | 1/28/2025 | 1/29/2025 | Affirmed & RR |
| 19171 | SCRCOMBO | 1/19/2024 | 11/23/2021 | 2/15/2022 | 1/28/2025 | 1/29/2025 | Affirmed But Not RR |
| 19172 | SCR422 | 6/18/2024 | 11/18/2022 | 3/6/2023 | 11/8/2024 | 1/29/2025 | Affirmed & Reversed |
| 19173 | SCRHYBRID | 7/5/2022 | 1/5/2023 | 3/1/2023 | 1/8/2025 | 1/29/2025 | Affirmed but not RR and Reversed |
| 19174 | SCR422 | 11/9/2022 | 3/15/2023 | 6/20/2023 | 12/12/2024 | 1/29/2025 | Amend to Legally Seal |
| 19175 | SCR422 | 4/5/2023 | 7/16/2023 | 10/11/2023 | 3/21/2024 | 1/29/2025 | Affirmed & RR |
| 19176 | SCR422 | 10/6/2023 | 10/10/2023 | 12/6/2023 | 5/24/2024 | 1/29/2025 | Amend to Legally Seal |
| 19177 | SCR422 | 7/25/2023 | 11/13/2023 | 1/3/2024 | 1/22/2025 | 1/29/2025 | Amend to Legally Seal |
| 19178 | SCR422 | 7/25/2023 | 11/13/2023 | 1/3/2024 | 1/14/2025 | 1/29/2025 | Amend to Legally Seal |
| 19179 | SCRHYBRID | 9/25/2023 | 11/14/2023 | 2/5/2024 | 12/4/2024 | 1/29/2025 | Affirmed & Reversed |
| 19180 | SCR422 | 10/23/2023 | 12/3/2023 | 2/14/2024 | 2/6/2025 | 1/29/2025 | Amend to Legally Seal |
| 19181 | SCR422 | 10/11/2023 | 1/22/2024 | 4/3/2024 | 1/30/2025 | 1/29/2025 | Amend to Legally Seal |
| 19182 | SCRCOMBO | 6/14/2024 | 4/2/2024 | 5/22/2024 | 12/11/2024 | 1/29/2025 | Amend the Record |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19183 | SCR422 | 3/8/2024 | 4/22/2024 | 8/20/2024 | 11/14/2024 | 1/29/2025 | Amend to Legally Seal |
| 19184 | SCR422 | 7/19/2024 | 8/26/2024 | 2/12/2025 | 2/5/2025 | 1/29/2025 | Amend to Legally Seal |
| 19185 | SCR422 | 7/25/2024 | 8/28/2024 | 11/14/2024 | 1/28/2025 | 1/29/2025 | Amend the Record |
| 19186 | SCRHYBRID | 8/22/2024 | 9/17/2024 | 12/4/2024 | 1/23/2025 | 1/29/2025 | Affirmed & RR |
| 19187 | SCR422 | 10/30/2024 | 10/30/2024 | 11/21/2024 | 1/29/2025 | 1/29/2025 | Amend to Legally Seal |
| 19188 | SCR422 | 3/19/2024 | 4/30/2024 | 8/7/2024 | 1/15/2025 | 1/30/2025 | Amend to Legally Seal |
| 19189 | SCRCOMBO | 10/7/2024 | 6/18/2024 | 10/17/2024 | 1/29/2025 | 1/30/2025 | Amend the Record |
| 19190 | SCR422 | 5/20/2024 | 6/20/2024 | 10/17/2024 | 2/4/2025 | 1/30/2025 | Amend to Legally Seal |
| 19191 | SCRHYBRID | 6/10/2024 | 7/2/2024 | 10/1/2024 | 1/30/2025 | 1/30/2025 | Amend to Legally Seal |
| 19192 | SCR422 | 5/15/2023 | 7/19/2024 | 12/11/2024 | 3/26/2025 | 1/30/2025 | Amend to Legally Seal |
| 19193 | SCR422 | 8/22/2024 | 9/18/2024 | 12/4/2024 | 12/4/2024 | 1/30/2025 | Affirmed & RR |
| 19194 | SCRHYBRID | 9/5/2024 | 9/29/2024 | 1/7/2025 | 1/29/2025 | 1/30/2025 | Amend to Legally Seal |
| 19195 | SCRHYBRID | 9/6/2024 | 10/1/2024 | 1/7/2025 | 1/29/2025 | 1/30/2025 | Amend the Record |
| 19196 | SCR422 | 8/22/2024 | 10/1/2024 | 1/8/2025 | 1/6/2025 | 1/30/2025 | Affirmed & RR |
| 19197 | SCR422 | 9/11/2024 | 10/11/2024 | 1/14/2025 | 1/14/2025 | 1/30/2025 | Affirmed & RR |
| 19198 | SCR422 | 9/17/2024 | 10/15/2024 | 1/15/2025 | 1/15/2025 | 1/30/2025 | Affirmed & RR |
| 19199 | SCRHYBRID | 9/26/2024 | 10/22/2024 | 1/21/2025 | 1/30/2025 | 1/30/2025 | Amend the Record |
| 19200 | SCR422 | 9/30/2024 | 10/29/2024 | 1/14/2025 | 1/30/2025 | 1/30/2025 | Amend to Legally Seal |
| 19201 | SCR422 | 2/20/2024 | 10/30/2024 | 1/14/2025 | 1/14/2025 | 1/30/2025 | Affirmed & RR |
| 19202 | SCR422 | 10/7/2024 | 11/7/2024 | 1/14/2025 | 1/14/2025 | 1/30/2025 | Affirmed & RR |
| 19203 | SCR422 | 5/21/2024 | 6/18/2024 | 9/18/2024 | 1/31/2025 | 1/31/2025 | Amend to Legally Seal |
| 19204 | SCR422 | 4/14/2023 | 7/24/2023 | 10/4/2023 | 3/6/2024 | 2/3/2025 | Amend the Record |
| 19205 | SCR422 | 11/20/2023 | 2/17/2024 | 6/18/2024 | 1/23/2025 | 2/3/2025 | Affirmed But Not RR |
| 19206 | SCR422 | 1/19/2024 | 4/9/2024 | 7/9/2024 | 2/3/2025 | 2/3/2025 | Affirmed But Not RR |
| 19207 | SCR422 | 5/6/2024 | 6/21/2024 | 11/20/2024 | 2/3/2025 | 2/3/2025 | Amend the Record |
| 19208 | SCR422 | 7/10/2024 | 8/19/2024 | 11/14/2024 | 1/31/2025 | 2/3/2025 | Affirmed But Not RR |
| 19209 | SCR422 | 7/24/2024 | 9/9/2024 | 2/18/2025 | 2/18/2025 | 2/3/2025 | Amend to Legally Seal |
| 19210 | SCR422 | 9/11/2024 | 9/12/2024 | 10/25/2024 | 12/13/2024 | 2/3/2025 | Affirmed & RR |
| 19211 | SCR422 | 8/14/2024 | 9/29/2024 | 1/23/2025 | 1/23/2025 | 2/3/2025 | Affirmed & RR |
| 19212 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 1/8/2025 | 2/3/2025 | 2/3/2025 | Amend to Legally Seal |
| 19213 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 1/8/2025 | 2/3/2025 | 2/3/2025 | Amend to Legally Seal |
| 19214 | SCR422 | 9/9/2024 | 10/31/2024 | 1/8/2025 | 3/26/2025 | 2/3/2025 | Amend to Legally Seal |
| 19215 | SCR422 | 3/31/2023 | 7/12/2023 | 10/17/2023 | 1/29/2025 | 2/4/2025 | Amend to Legally Seal |
| 19216 | SCR422 | 5/30/2024 | 6/26/2024 | 12/17/2024 | 12/17/2024 | 2/4/2025 | Affirmed & RR |
| 19217 | SCR422 | 6/6/2024 | 6/27/2024 | 12/17/2024 | 12/17/2024 | 2/4/2025 | Affirmed & RR |
| 19218 | SCRHYBRID | 8/12/2024 | 9/12/2024 | 12/10/2024 | 2/4/2025 | 2/4/2025 | Amend the Record |
| 19219 | SCR422 | 8/28/2024 | 9/19/2024 | 12/18/2024 | 2/4/2025 | 2/4/2025 | Amend to Legally Seal |
| 19220 | SCRCOMBO | 8/30/2024 | 10/3/2024 | 12/18/2024 | 2/4/2025 | 2/4/2025 | Amend the Record |
| 19221 | SCR422 | 9/9/2024 | 10/11/2024 | 1/27/2025 | 1/27/2025 | 2/4/2025 | Amend to Legally Seal |
| 19222 | SCRHYBRID | 9/19/2024 | 10/21/2024 | 1/27/2025 | 1/27/2025 | 2/4/2025 | Affirmed & RR |
| 19223 | SCR422 | 9/23/2024 | 10/21/2024 | 1/27/2025 | 1/27/2025 | 2/4/2025 | Amend to Legally Seal |
| 19224 | SCR422 | 9/23/2024 | 10/21/2024 | 1/27/2025 | 1/27/2025 | 2/4/2025 | Amend to Legally Seal |
| 19225 | SCR422 | 9/23/2024 | 10/21/2024 | 1/27/2025 | 1/27/2025 | 2/4/2025 | Amend the Record |
| 19226 | SCR422 | 9/26/2024 | 10/23/2024 | 1/27/2025 | 1/27/2025 | 2/4/2025 | Amend to Legally Seal |
| 19227 | SCRHYBRID | 10/15/2024 | 11/9/2024 | 2/11/2025 | 2/4/2025 | 2/4/2025 | Amend the Record |
| 19228 | SCR422 | 10/11/2024 | 11/13/2024 | 2/12/2025 | 2/12/2025 | 2/4/2025 | Amend the Record |
| 19229 | SCRHYBRID | 10/25/2024 | 11/20/2024 | 1/3/2025 | 2/4/2025 | 2/4/2025 | Amend to Legally Seal |
| 19230 | SCR422 | 7/21/2022 | 11/7/2022 | 1/18/2023 | 2/3/2025 | 2/5/2025 | Affirmed & RR |
| 19231 | SCR422 | 7/31/2023 | 11/13/2023 | 1/17/2024 | 9/30/2024 | 2/5/2025 | Affirmed & RR |
| 19232 | SCR422 | 8/7/2023 | 11/28/2023 | 2/14/2024 | 1/28/2025 | 2/5/2025 | Amend to Legally Seal |
| 19233 | SCR422 | 1/26/2024 | 3/11/2024 | 7/10/2024 | 2/5/2025 | 2/5/2025 | Amend to Legally Seal |
| 19234 | SCRCOMBO | 10/10/2024 | 3/18/2024 | 6/26/2024 | 10/28/2024 | 2/5/2025 | Affirmed But Not RR |
| 19235 | SCRCOMBO | 10/16/2024 | 4/7/2024 | 6/26/2024 | 10/30/2024 | 2/5/2025 | Affirmed But Not RR |
| 19236 | SCRHYBRID | 3/28/2024 | 4/19/2024 | 7/3/2024 | 2/3/2025 | 2/5/2025 | Amend to Legally Seal |
| 19237 | SCRHYBRID | 3/29/2024 | 4/24/2024 | 7/10/2024 | 2/6/2025 | 2/5/2025 | Amend to Legally Seal |
| 19238 | SCR422 | 4/16/2024 | 5/24/2024 | 8/1/2024 | 1/17/2025 | 2/5/2025 | Affirmed But Not RR |
| 19239 | SCR422 | 5/15/2024 | 5/29/2024 | 10/1/2024 | 1/29/2025 | 2/5/2025 | Amend to Legally Seal |
| 19240 | SCRCOMBO | 6/17/2024 | 5/30/2024 | 9/10/2024 | 12/30/2024 | 2/5/2025 | Affirmed But Not RR |
| 19241 | SCR422 | 6/5/2024 | 7/1/2024 | 12/17/2024 | 4/22/2025 | 2/5/2025 | Amend to Legally Seal |
| 19242 | SCR422 | 5/22/2024 | 7/1/2024 | 9/4/2024 | 1/23/2025 | 2/5/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19243 | SCR422 | 7/1/2024 | 7/1/2024 | 7/16/2024 | 2/3/2025 | 2/5/2025 | Affirmed & RR |
| 19244 | SCR422 | 6/7/2024 | 7/11/2024 | 12/11/2024 | 4/24/2025 | 2/5/2025 | Amend to Legally Seal |
| 19245 | SCR422 | 6/28/2024 | 7/22/2024 | 12/11/2024 | 2/24/2025 | 2/5/2025 | Amend to Legally Seal |
| 19246 | SCR422 | 7/24/2024 | 8/19/2024 | 12/20/2024 | 2/5/2025 | 2/5/2025 | Amend to Legally Seal |
| 19247 | SCRHYBRID | 8/14/2024 | 9/7/2024 | 11/22/2024 | 1/23/2025 | 2/5/2025 | Amend to Legally Seal |
| 19248 | SCR422 | 8/12/2024 | 9/10/2024 | 1/31/2025 | 1/31/2025 | 2/5/2025 | Affirmed |
| 19249 | SCR422 | 8/14/2024 | 9/11/2024 | 1/31/2025 | 1/31/2025 | 2/5/2025 | Affirmed |
| 19250 | SCR422 | 8/21/2024 | 9/19/2024 | 1/31/2025 | 1/31/2025 | 2/5/2025 | Affirmed |
| 19251 | SCRCOMBO | 10/4/2024 | 9/22/2024 | 12/11/2024 | 2/27/2025 | 2/5/2025 | Amend the Record |
| 19252 | SCRHYBRID | 8/29/2024 | 9/26/2024 | 1/31/2025 | 1/31/2025 | 2/5/2025 | Affirmed |
| 19253 | SCR422 | 9/13/2024 | 10/15/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Affirmed & RR |
| 19254 | SCR422 | 9/16/2024 | 10/16/2024 | 1/27/2025 | 1/27/2025 | 2/5/2025 | Affirmed & RR |
| 19255 | SCR422 | 9/17/2024 | 10/16/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Amend to Legally Seal |
| 19256 | SCRHYBRID | 9/23/2024 | 10/17/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Amend to Legally Seal |
| 19257 | SCRCOMBO | 6/8/2024 | 10/17/2024 | 1/27/2025 | 1/27/2025 | 2/5/2025 | Affirmed & RR |
| 19258 | SCR422 | 9/23/2024 | 10/21/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Amend to Legally Seal |
| 19259 | SCR422 | 9/24/2024 | 10/22/2024 | 1/3/2025 | 2/5/2025 | 2/5/2025 | Amend the Record |
| 19260 | SCR422 | 9/24/2024 | 10/23/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Amend to Legally Seal |
| 19261 | SCR422 | 9/30/2024 | 10/28/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Affirmed & RR |
| 19262 | SCR422 | 9/30/2024 | 10/28/2024 | 1/14/2025 | 1/14/2025 | 2/5/2025 | Affirmed & RR |
| 19263 | SCRHYBRID | 10/7/2024 | 10/31/2024 | 1/27/2025 | 1/27/2025 | 2/5/2025 | Affirmed & RR |
| 19264 | SCRHYBRID | 10/10/2024 | 11/6/2024 | 2/4/2025 | 2/4/2025 | 2/5/2025 | Amend to Legally Seal |
| 19265 | SCRHYBRID | 10/21/2024 | 11/14/2024 | 2/4/2025 | 2/4/2025 | 2/5/2025 | Amend to Legally Seal |
| 19266 | SCR422 | 10/18/2024 | 11/18/2024 | 2/4/2025 | 2/4/2025 | 2/5/2025 | Amend to Legally Seal |
| 19267 | SCR422 | 8/12/2022 | 11/18/2022 | 2/1/2023 | 1/23/2025 | 2/6/2025 | Affirmed & RR |
| 19268 | SCR422 | 4/17/2023 | 7/24/2023 | 10/17/2023 | 2/6/2025 | 2/6/2025 | Affirmed But Not RR |
| 19269 | SCRHYBRID | 11/3/2023 | 12/29/2023 | 3/19/2024 | 2/6/2025 | 2/6/2025 | Amend to Legally Seal |
| 19270 | SCR422 | 10/2/2023 | 1/16/2024 | 3/5/2024 | 12/20/2024 | 2/6/2025 | Amend to Legally Seal |
| 19271 | SCR422 | 9/30/2022 | 2/22/2024 | 6/18/2024 | 10/8/2024 | 2/6/2025 | Affirmed But Not RR |
| 19272 | SCR422 | 5/7/2024 | 6/26/2024 | 10/10/2024 | 12/9/2024 | 2/6/2025 | Affirmed But Not RR |
| 19273 | SCR422 | 4/9/2024 | 7/10/2024 | 10/7/2024 | 1/10/2025 | 2/6/2025 | Affirmed & RR |
| 19274 | SCR422 | 7/1/2024 | 7/31/2024 | 10/29/2024 | 1/17/2025 | 2/6/2025 | Amend to Legally Seal |
| 19275 | SCRHYBRID | 8/8/2024 | 9/4/2024 | 11/8/2024 | 12/18/2024 | 2/6/2025 | Amend to Legally Seal |
| 19276 | SCRHYBRID | 6/23/2021 | 8/4/2021 | 10/13/2021 | 12/11/2024 | 2/7/2025 | Affirmed & RR |
| 19277 | SCR422 | 7/25/2023 | 11/17/2023 | 2/13/2024 | 2/4/2025 | 2/7/2025 | Amend the Record |
| 19278 | SCRCOMBO | 11/14/2024 | 1/25/2024 | 4/17/2024 | 2/11/2025 | 2/7/2025 | Amend to Legally Seal |
| 19279 | SCRHYBRID | 3/18/2024 | 4/11/2024 | 7/2/2024 | 9/26/2024 | 2/7/2025 | Amend the Record |
| 19280 | SCR422 | 3/11/2024 | 4/23/2024 | 9/17/2024 | 1/8/2025 | 2/7/2025 | Affirmed But Not RR |
| 19281 | SCR422 | 4/5/2024 | 5/22/2024 | 8/6/2024 | 2/6/2025 | 2/7/2025 | Amend to Legally Seal |
| 19282 | SCRHYBRID | 3/4/2024 | 6/28/2024 | 9/10/2024 | 2/6/2025 | 2/7/2025 | Affirmed & RR |
| 19283 | SCR422 | 5/6/2024 | 7/15/2024 | 12/4/2024 | 3/10/2025 | 2/7/2025 | Amend to Legally Seal |
| 19284 | SCR422 | 6/28/2024 | 7/23/2024 | 1/8/2025 | 1/8/2025 | 2/7/2025 | Affirmed & RR |
| 19285 | SCR422 | 7/15/2024 | 8/21/2024 | 1/8/2025 | 1/8/2025 | 2/7/2025 | Affirmed & RR |
| 19286 | SCRHYBRID | 8/9/2024 | 9/5/2024 | 12/19/2024 | 1/21/2025 | 2/7/2025 | Amend to Legally Seal |
| 19287 | SCR422 | 8/26/2024 | 9/17/2024 | 1/31/2025 | 1/31/2025 | 2/7/2025 | Affirmed But Not RR |
| 19288 | SCR422 | 8/19/2024 | 9/18/2024 | 12/10/2024 | 2/7/2025 | 2/7/2025 | Amend to Legally Seal |
| 19289 | SCRHYBRID | 9/18/2024 | 9/18/2024 | 1/31/2025 | 1/31/2025 | 2/7/2025 | Affirmed But Not RR |
| 19290 | SCRHYBRID | 9/12/2024 | 10/4/2024 | 1/8/2025 | 1/8/2025 | 2/7/2025 | Affirmed & RR |
| 19291 | SCR422 | 9/6/2024 | 10/8/2024 | 1/8/2025 | 1/8/2025 | 2/7/2025 | Affirmed & RR |
| 19292 | SCRHYBRID | 9/17/2024 | 10/15/2024 | 1/8/2025 | 2/7/2025 | 2/7/2025 | Amend to Legally Seal |
| 19293 | SCRHYBRID | 6/14/2023 | 10/16/2024 | 1/8/2025 | 1/8/2025 | 2/7/2025 | Affirmed & RR |
| 19294 | SCRHYBRID | 9/30/2024 | 10/30/2024 | 2/4/2025 | 2/4/2025 | 2/7/2025 | Affirmed |
| 19295 | SCR422 | 9/24/2024 | 10/31/2024 | 2/4/2025 | 2/4/2025 | 2/7/2025 | Affirmed |
| 19296 | SCR422 | 10/18/2024 | 11/14/2024 | 2/4/2025 | 2/4/2025 | 2/7/2025 | Affirmed |
| 19297 | SCRHYBRID | 10/28/2024 | 11/21/2024 | 2/4/2025 | 2/4/2025 | 2/7/2025 | Affirmed |
| 19298 | SCR422 | 12/27/2024 | 2/4/2025 | 2/7/2025 | 2/7/2025 | 2/7/2025 | |
| 19299 | SCR422 | 12/27/2024 | 2/7/2025 | 2/7/2025 | 2/7/2025 | 2/7/2025 | |
| 19300 | SCR422 | 1/24/2024 | 3/28/2024 | 5/1/2024 | 8/8/2024 | 2/8/2025 | Amend to Legally Seal |
| 19301 | SCR422 | 9/22/2022 | 6/24/2021 | 9/1/2021 | 1/27/2025 | 2/10/2025 | Affirmed & RR |
| 19302 | SCR422 | 11/17/2022 | 3/20/2023 | 6/20/2023 | 2/6/2025 | 2/10/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19303 | SCR422 | 10/28/2016 | 11/28/2023 | 7/10/2024 | 11/1/2024 | 2/10/2025 | Affirmed But Not RR |
| 19304 | SCR422 | 10/12/2023 | 2/1/2024 | 5/1/2024 | 1/9/2025 | 2/10/2025 | Affirmed But Not RR |
| 19305 | SCR422 | 1/31/2024 | 3/25/2024 | 6/18/2024 | 1/7/2025 | 2/10/2025 | Amend to Legally Seal |
| 19306 | SCR422 | 2/7/2024 | 4/6/2024 | 8/20/2024 | 2/12/2025 | 2/10/2025 | Amend to Legally Seal |
| 19307 | SCR422 | 3/13/2024 | 5/2/2024 | 9/17/2024 | 1/29/2025 | 2/10/2025 | Amend to Legally Seal |
| 19308 | SCR422 | 4/29/2024 | 6/3/2024 | 11/6/2024 | 3/19/2024 | 2/10/2025 | Amend to Legally Seal |
| 19309 | SCR422 | 5/14/2024 | 6/24/2024 | 11/6/2024 | 4/23/2025 | 2/10/2025 | Amend to Legally Seal |
| 19310 | SCRHYBRID | 7/22/2024 | 8/20/2024 | 11/19/2024 | 2/7/2025 | 2/10/2025 | Amend the Record |
| 19311 | SCR422 | 7/25/2024 | 8/26/2024 | 1/21/2025 | 1/21/2025 | 2/10/2025 | Affirmed & RR |
| 19312 | SCR422 | 1/9/2024 | 10/30/2024 | 1/14/2025 | 2/27/2025 | 2/10/2025 | Amend the Record |
| 19313 | SCR422 | 5/20/2022 | 9/19/2022 | 11/17/2022 | 1/30/2025 | 2/11/2025 | Amend the Record |
| 19314 | SCR422 | 6/16/2023 | 10/15/2023 | 1/10/2024 | 2/6/2025 | 2/11/2025 | Affirmed But Not RR |
| 19315 | SCRHYBRID | 12/13/2023 | 1/19/2024 | 4/16/2024 | 12/17/2024 | 2/11/2025 | Affirmed & RR |
| 19316 | SCRHYBRID | 3/11/2024 | 4/9/2024 | 7/16/2024 | 11/1/2024 | 2/11/2025 | Amend the Record |
| 19317 | SCRHYBRID | 4/23/2024 | 5/16/2024 | 8/2/2024 | 1/2/2025 | 2/11/2025 | Affirmed But Not RR |
| 19318 | SCRCOMBO | 12/15/2024 | 5/30/2024 | 10/8/2024 | 2/10/2025 | 2/11/2025 | Affirmed But Not RR |
| 19319 | SCR422 | 4/18/2024 | 6/3/2024 | 8/21/2024 | 2/7/2025 | 2/11/2025 | Affirmed & RR |
| 19320 | SCRHYBRID | 6/20/2024 | 7/12/2024 | 10/1/2024 | 12/11/2024 | 2/11/2025 | Amend to Legally Seal |
| 19321 | SCR422 | 7/8/2024 | 8/7/2024 | 11/13/2024 | 2/5/2025 | 2/11/2025 | Affirmed & RR |
| 19322 | SCR422 | 8/5/2024 | 8/12/2024 | 10/30/2024 | 2/11/2025 | 2/11/2025 | Amend to Legally Seal |
| 19323 | SCRHYBRID | 7/22/2024 | 8/20/2024 | 11/13/2024 | 2/11/2025 | 2/11/2025 | Amend to Legally Seal |
| 19324 | SCR422 | 7/18/2024 | 8/20/2024 | 11/18/2024 | 2/11/2025 | 2/11/2025 | Amend to Legally Seal |
| 19325 | SCR422 | 6/13/2024 | 8/26/2024 | 11/7/2024 | 12/5/2024 | 2/11/2025 | Affirmed But Not RR |
| 19326 | SCR422 | 8/5/2024 | 9/3/2024 | 12/3/2024 | 12/3/2024 | 2/11/2025 | Affirmed & RR |
| 19327 | SCR422 | 8/5/2024 | 9/3/2024 | 12/3/2024 | 2/11/2025 | 2/11/2025 | Amend to Legally Seal |
| 19328 | SCR422 | 8/14/2024 | 9/11/2024 | 12/4/2024 | 12/4/2024 | 2/11/2025 | Affirmed & RR |
| 19329 | SCRHYBRID | 8/14/2024 | 9/14/2024 | 12/13/2024 | 2/6/2025 | 2/11/2025 | Amend the Record |
| 19330 | SCRHYBRID | 8/19/2024 | 9/16/2024 | 12/4/2024 | 12/4/2024 | 2/11/2025 | Affirmed & RR |
| 19331 | SCR422 | 8/19/2024 | 9/17/2024 | 12/4/2024 | 12/4/2024 | 2/11/2025 | Affirmed & RR |
| 19332 | SCR422 | 8/21/2024 | 9/18/2024 | 12/3/2024 | 12/3/2024 | 2/11/2025 | Affirmed & RR |
| 19333 | SCR422 | 8/22/2024 | 9/18/2024 | 12/3/2024 | 12/3/2024 | 2/11/2025 | Affirmed & RR |
| 19334 | SCR422 | 9/17/2024 | 10/16/2024 | 1/13/2025 | 1/13/2025 | 2/11/2025 | Affirmed & RR |
| 19335 | SCR422 | 9/30/2024 | 10/23/2024 | 1/13/2025 | 1/13/2025 | 2/11/2025 | Affirmed & RR |
| 19336 | SCR422 | 9/27/2024 | 10/25/2024 | 1/13/2025 | 1/13/2025 | 2/11/2025 | Affirmed & RR |
| 19337 | SCR422 | 1/10/2024 | 11/4/2024 | 2/11/2025 | 2/11/2025 | 2/11/2025 | Amend to Legally Seal |
| 19338 | SCR422 | 8/29/2024 | 11/7/2024 | 2/3/2025 | 2/3/2025 | 2/11/2025 | Affirmed & RR |
| 19339 | SCR422 | 10/9/2024 | 11/13/2024 | 2/11/2025 | 2/11/2025 | 2/11/2025 | Amend to Legally Seal |
| 19340 | SCR422 | 5/19/2023 | 12/4/2024 | 3/18/2025 | 2/11/2025 | 2/11/2025 | |
| 19341 | SCR422 | 6/17/2022 | 10/11/2022 | 12/13/2022 | 7/11/2024 | 2/12/2025 | Amend to Legally Seal |
| 19342 | SCR422 | 1/8/2024 | 3/3/2024 | 5/14/2024 | 1/13/2025 | 2/12/2025 | Amend to Legally Seal |
| 19343 | SCR422 | 2/28/2024 | 4/10/2024 | 7/26/2024 | 2/10/2024 | 2/12/2025 | Affirmed |
| 19344 | SCR422 | 4/26/2024 | 6/5/2024 | 11/13/2024 | 2/4/2025 | 2/12/2025 | Amend to Legally Seal |
| 19345 | SCRCOMBO | 10/3/2024 | 6/10/2024 | 9/3/2024 | 10/9/2024 | 2/12/2025 | Amend to Legally Seal |
| 19346 | SCRHYBRID | 5/28/2024 | 6/21/2024 | 9/27/2024 | 2/10/2024 | 2/12/2025 | Amend to Legally Seal |
| 19347 | SCRHYBRID | 5/20/2024 | 6/24/2024 | 9/3/2024 | 11/21/2024 | 2/12/2025 | Amend the Record |
| 19348 | SCR422 | 8/2/2023 | 11/4/2024 | 2/11/2025 | 2/11/2025 | 2/12/2025 | Amend to Legally Seal |
| 19349 | SCR422 | 6/14/2024 | 11/14/2024 | 2/11/2025 | 2/11/2025 | 2/12/2025 | Affirmed & RR |
| 19350 | SCR422 | 8/18/2022 | 12/15/2024 | 2/11/2025 | 2/11/2025 | 2/12/2025 | Affirmed & RR |
| 19351 | SCRHYBRID | 11/19/2024 | 12/15/2024 | 2/11/2025 | 2/11/2025 | 2/12/2025 | Affirmed & RR |
| 19352 | SCR422 | 9/2/2022 | 12/16/2024 | 3/21/2023 | 2/12/2025 | 2/13/2025 | Amend to Legally Seal |
| 19353 | SCR422 | 7/26/2022 | 5/15/2023 | 8/9/2023 | 1/15/2025 | 2/13/2025 | Affirmed & RR |
| 19354 | SCR422 | 9/21/2023 | 1/8/2024 | 3/19/2024 | 2/10/2025 | 2/13/2025 | Affirmed & RR |
| 19355 | SCR422 | 2/16/2024 | 4/7/2024 | 7/17/2024 | 1/29/2025 | 2/13/2025 | Affirmed & RR |
| 19356 | SCRHYBRID | 3/18/2024 | 4/30/2024 | 8/20/2024 | 2/11/2025 | 2/13/2025 | Amend to Legally Seal |
| 19357 | SCRCOMBO | 12/19/2024 | 6/3/2024 | 11/6/2024 | 4/23/2024 | 2/13/2025 | Amend to Legally Seal |
| 19358 | SCR422 | 6/5/2024 | 8/26/2024 | 1/21/2025 | 1/21/2025 | 2/13/2025 | Affirmed & RR |
| 19359 | SCR422 | 7/5/2024 | 8/27/2024 | 2/18/2025 | 2/18/2025 | 2/13/2025 | Amend to Legally Seal |
| 19360 | SCR422 | 1/17/2024 | 11/4/2024 | 2/5/2025 | 2/5/2025 | 2/13/2025 | Affirmed & RR |
| 19361 | SCR422 | 10/7/2024 | 11/8/2024 | 2/5/2025 | 2/5/2025 | 2/13/2025 | Affirmed & RR |
| 19362 | SCR422 | 10/21/2024 | 11/14/2024 | 2/12/2025 | 2/12/2025 | 2/13/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19363 | SCRHYBRID | 11/29/2024 | 12/27/2024 | 3/18/2025 | 3/18/2025 | 2/13/2025 | Amend to Legally Seal |
| 19364 | SCR422 | 3/25/2021 | 5/20/2021 | 8/4/2021 | 7/23/2024 | 2/14/2025 | Affirmed & RR |
| 19365 | SCR422 | 12/21/2021 | 3/2/2022 | 6/9/2022 | 7/26/2022 | 2/14/2025 | Amend to Legally Seal |
| 19366 | SCRCOMBO | 10/6/2023 | 5/16/2022 | 8/22/2022 | 2/27/2025 | 2/14/2025 | Amend to Legally Seal |
| 19367 | SCR422 | 9/19/2022 | 12/22/2022 | 3/20/2023 | 8/20/2024 | 2/14/2025 | Amend the Record |
| 19368 | SCRHYBRID | 5/2/2023 | 7/7/2023 | 10/11/2023 | 2/7/2025 | 2/14/2025 | Affirmed But Not RR |
| 19369 | SCRHYBRID | 1/29/2024 | 2/27/2024 | 5/21/2024 | 1/14/2025 | 2/14/2025 | Affirmed But Not RR |
| 19370 | SCR422 | 1/31/2023 | 4/9/2024 | 9/4/2024 | 1/7/2025 | 2/14/2025 | Affirmed & RR |
| 19371 | SCR422 | 2/16/2024 | 4/18/2024 | 7/25/2024 | 2/14/2025 | 2/14/2025 | Amend to Legally Seal |
| 19372 | SCR422 | 1/31/2024 | 4/23/2024 | 9/4/2024 | 1/7/2025 | 2/14/2025 | Affirmed & RR & Affirmed but not RR |
| 19373 | SCR422 | 3/15/2024 | 4/26/2024 | 8/2/2024 | 2/11/2025 | 2/14/2025 | Amend to Legally Seal |
| 19374 | SCR422 | 4/5/2024 | 5/20/2024 | 10/2/2024 | 2/5/2025 | 2/14/2025 | Amend to Legally Seal |
| 19375 | SCRHYBRID | 7/25/2024 | 8/20/2024 | 11/20/2024 | 2/12/2025 | 2/14/2025 | Amend the Record |
| 19376 | SCR422 | 7/25/2024 | 8/26/2024 | 12/17/2024 | 2/14/2025 | 2/14/2025 | Amend to Legally Seal |
| 19377 | SCR422 | 8/12/2024 | 9/4/2024 | 12/16/2024 | 2/14/2025 | 2/14/2025 | Amend to Legally Seal |
| 19378 | SCR422 | 8/19/2024 | 9/30/2024 | 1/29/2025 | 1/29/2025 | 2/14/2025 | Affirmed & RR |
| 19379 | SCR422 | 9/24/2024 | 10/31/2024 | 2/7/2025 | 2/14/2025 | 2/14/2025 | Amend to Legally Seal |
| 19380 | SCR422 | 4/11/2024 | 11/5/2024 | 2/5/2025 | 2/5/2025 | 2/14/2025 | Affirmed & RR |
| 19381 | SCR422 | 10/7/2024 | 11/7/2024 | 2/13/2025 | 2/13/2025 | 2/14/2025 | Affirmed & RR |
| 19382 | SCR422 | 9/25/2024 | 11/13/2024 | 2/13/2025 | 2/13/2025 | 2/14/2025 | Affirmed & RR |
| 19383 | SCRCOMBO | 1/2/2025 | 11/24/2024 | 2/4/2025 | 2/4/2025 | 2/14/2025 | Affirmed & RR |
| 19384 | SCRCOMBO | 2/28/2024 | 6/25/2021 | 9/9/2021 | 5/21/2024 | 2/18/2025 | Amend to Legally Seal |
| 19385 | SCR422 | 4/6/2022 | 5/19/2022 | 7/27/2022 | 9/16/2022 | 2/18/2025 | Affirmed & RR |
| 19386 | SCRCOMBO | 12/5/2023 | 5/27/2022 | 8/2/2022 | 10/13/2022 | 2/18/2025 | Amend the Record |
| 19387 | SCR422 | 11/7/2022 | 3/13/2023 | 6/2/2023 | 7/19/2023 | 2/18/2025 | Amend the Record |
| 19388 | SCR422 | 11/25/2022 | 3/24/2023 | 6/1/2023 | 2/9/2024 | 2/18/2025 | Amend the Record |
| 19389 | SCR422 | 12/15/2022 | 4/10/2023 | 6/1/2023 | 7/26/2023 | 2/18/2025 | Amend to Legally Seal |
| 19390 | SCR422 | 3/22/2023 | 6/23/2023 | 11/1/2023 | 1/10/2025 | 2/18/2025 | Amend to Legally Seal |
| 19391 | SCR422 | 7/3/2023 | 10/22/2023 | 1/12/2024 | 2/27/2024 | 2/18/2025 | Amend the Record |
| 19392 | SCR422 | 8/3/2023 | 11/15/2023 | 2/1/2024 | 4/17/2024 | 2/18/2025 | Affirmed But Not RR |
| 19393 | SCR422 | 2/9/2024 | 4/7/2024 | 7/9/2024 | 9/5/2024 | 2/18/2025 | Amend to Legally Seal |
| 19394 | SCR422 | 3/11/2024 | 4/22/2024 | 8/6/2024 | 8/6/2024 | 2/18/2025 | Amend to Legally Seal |
| 19395 | SCRHYBRID | 7/5/2024 | 5/20/2024 | 8/6/2024 | 11/22/2024 | 2/18/2025 | Affirmed & RR |
| 19396 | SCR422 | 6/20/2024 | 7/16/2024 | 10/2/2024 | 12/4/2024 | 2/18/2025 | Amend to Legally Seal |
| 19397 | SCR422 | 7/14/2020 | 8/26/2020 | 11/5/2020 | 10/16/2024 | 2/19/2025 | Affirmed But Not RR |
| 19398 | SCR422 | 8/2/2021 | 9/28/2021 | 11/22/2021 | 9/11/2024 | 2/19/2025 | Affirmed & RR |
| 19399 | SCR422 | 1/21/2022 | 3/16/2022 | 8/3/2022 | 9/30/2022 | 2/19/2025 | Affirmed & RR |
| 19400 | SCR422 | 9/20/2022 | 12/12/2022 | 2/14/2023 | 10/4/2024 | 2/19/2025 | Affirmed But Not RR |
| 19401 | SCR422 | 8/30/2022 | 12/14/2022 | 2/21/2023 | 12/20/2023 | 2/19/2025 | Amend to Legally Seal |
| 19402 | SCR422 | 12/6/2022 | 4/4/2023 | 6/14/2023 | 8/2/2024 | 2/19/2025 | Amend to Legally Seal |
| 19403 | SCRHYBRID | 1/26/2023 | 5/18/2023 | 8/15/2023 | 2/10/2025 | 2/19/2025 | Affirmed But Not RR |
| 19404 | SCR422 | 4/7/2023 | 7/18/2023 | 10/3/2023 | | 2/19/2025 | Amend to Legally Seal |
| 19405 | SCR422 | 6/12/2023 | 9/25/2023 | 12/5/2023 | 10/4/2024 | 2/19/2025 | Affirmed & RR |
| 19406 | SCR422 | 7/13/2023 | 11/6/2023 | 1/2/2024 | 2/11/2025 | 2/19/2025 | Affirmed & RR |
| 19407 | SCR422 | 8/23/2023 | 12/11/2023 | 3/5/2024 | 2/11/2025 | 2/19/2025 | Affirmed & RR |
| 19408 | SCR422 | 10/27/2023 | 1/28/2024 | 4/17/2024 | 12/12/2024 | 2/19/2025 | Amend to Legally Seal |
| 19409 | SCR422 | 10/30/2023 | 1/29/2024 | 4/17/2024 | 2/5/2025 | 2/19/2025 | |
| 19410 | SCRHYBRID | 12/26/2023 | 2/6/2024 | 4/12/2024 | 2/7/2025 | 2/19/2025 | Affirmed & RR |
| 19411 | SCRHYBRID | 1/16/2024 | 2/8/2024 | 4/2/2024 | 2/12/2025 | 2/19/2025 | Affirmed & RR |
| 19412 | SCR422 | 12/4/2023 | 2/13/2024 | 5/7/2024 | 2/18/2025 | 2/19/2025 | Affirmed & RR |
| 19413 | SCR422 | 2/22/2024 | 2/22/2024 | 6/26/2024 | 11/4/2024 | 2/19/2025 | Affirmed & RR |
| 19414 | SCR422 | 1/26/2024 | 3/11/2024 | 7/16/2024 | 12/19/2024 | 2/19/2025 | Affirmed & RR |
| 19415 | SCR422 | 1/29/2024 | 3/13/2024 | 5/9/2024 | 8/8/2024 | 2/19/2025 | Affirmed & RR |
| 19416 | SCR422 | 2/20/2024 | 3/27/2024 | 6/26/2024 | 11/6/2024 | 2/19/2025 | Amend to Legally Seal |
| 19417 | SCRHYBRID | 2/26/2024 | 4/1/2024 | 6/26/2024 | 2/10/2025 | 2/19/2025 | Amend the Record |
| 19418 | SCRHYBRID | 3/6/2024 | 4/3/2024 | 7/16/2024 | 1/13/2025 | 2/19/2025 | Affirmed & RR |
| 19419 | SCRHYBRID | 3/8/2024 | 4/10/2024 | 7/16/2024 | 1/15/2025 | 2/19/2025 | Affirmed But Not RR |
| 19420 | SCR422 | 2/22/2024 | 4/10/2024 | 6/26/2024 | 10/30/2024 | 2/19/2025 | Affirmed & RR |
| 19421 | SCRCOMBO | 4/10/2024 | 4/11/2024 | 7/16/2024 | 1/6/2025 | 2/19/2025 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19422 | SCR422 | 4/11/2024 | 4/11/2024 | 5/6/2024 | 1/7/2025 | 2/19/2025 | Reversed |
| 19423 | SCR422 | 1/8/2024 | 4/15/2024 | 9/11/2024 | 1/9/2025 | 2/19/2025 | Amend to Legally Seal |
| 19424 | SCR422 | 3/4/2024 | 4/18/2024 | 7/12/2024 | 10/16/2024 | 2/19/2025 | Affirmed But Not RR |
| 19425 | SCR422 | 4/29/2024 | 5/30/2024 | 8/1/2024 | 10/25/2024 | 2/19/2025 | Amend to Legally Seal |
| 19426 | SCR422 | 5/16/2024 | 6/12/2024 | 11/19/2024 | 2/12/2025 | 2/19/2025 | Amend to Legally Seal |
| 19427 | SCRCOMBO | 1/10/2025 | 6/17/2024 | 11/19/2024 | 3/19/2025 | 2/19/2025 | Amend to Legally Seal |
| 19428 | SCR422 | 6/7/2024 | 7/8/2024 | 10/18/2024 | 1/17/2025 | 2/19/2025 | Amend to Legally Seal |
| 19429 | SCRHYBRID | 6/5/2024 | 7/9/2024 | 10/21/2024 | 2/13/2025 | 2/19/2025 | Amend the Record |
| 19430 | SCR422 | 6/17/2024 | 7/15/2024 | 10/1/2024 | 1/17/2025 | 2/19/2025 | Affirmed & RR |
| 19431 | SCRHYBRID | 7/16/2024 | 8/7/2024 | 11/19/2024 | 2/13/2025 | 2/19/2025 | Amend the Record |
| 19432 | SCR422 | 7/23/2024 | 8/26/2024 | 2/12/2025 | 2/12/2025 | 2/19/2025 | Affirmed But Not RR |
| 19433 | SCR422 | 7/24/2024 | 8/28/2024 | 2/18/2025 | 2/18/2025 | 2/19/2025 | Amend to Legally Seal |
| 19434 | SCR422 | 7/31/2024 | 8/29/2024 | 12/16/2024 | 2/19/2025 | 2/19/2025 | Amend to Legally Seal |
| 19435 | SCR422 | 8/16/2024 | 9/13/2024 | 2/12/2025 | 2/12/2025 | 2/19/2025 | Affirmed & RR |
| 19436 | SCR422 | 8/16/2024 | 9/23/2024 | 1/3/2025 | 2/19/2025 | 2/19/2025 | Amend to Legally Seal |
| 19437 | SCR422 | 9/3/2024 | 10/2/2024 | 1/13/2025 | 2/19/2025 | 2/19/2025 | Amend to Legally Seal |
| 19438 | SCR422 | 9/9/2024 | 10/11/2024 | 1/16/2025 | 2/18/2025 | 2/19/2025 | Amend to Legally Seal |
| 19439 | SCR422 | 8/14/2023 | 10/31/2024 | 1/7/2025 | 1/7/2025 | 2/19/2025 | Affirmed & RR |
| 19440 | SCRHYBRID | 10/15/2024 | 11/6/2024 | 2/12/2025 | 2/12/2025 | 2/19/2025 | Affirmed & RR |
| 19441 | SCR422 | 10/7/2024 | 11/7/2024 | 2/11/2025 | 2/11/2025 | 2/19/2025 | Amend to Legally Seal |
| 19442 | SCR422 | 10/9/2024 | 11/13/2024 | 2/11/2025 | 2/11/2025 | 2/19/2025 | Amend to Legally Seal |
| 19443 | SCRHYBRID | 10/18/2024 | 11/13/2024 | 2/18/2025 | 2/18/2025 | 2/19/2025 | Amend to Legally Seal |
| 19444 | SCR422 | 10/23/2024 | 11/25/2024 | 2/18/2025 | 2/18/2025 | 2/19/2025 | Amend to Legally Seal |
| 19445 | SCR422 | 11/18/2024 | 12/19/2024 | 3/12/2025 | 2/19/2025 | 2/19/2025 | Affirmed & RR |
| 19446 | SCR422 | 7/19/2022 | 11/6/2022 | 1/4/2023 | 11/19/2024 | 2/20/2025 | Reversed |
| 19447 | SCR422 | 7/6/2023 | 10/16/2023 | 1/16/2024 | 1/6/2025 | 2/20/2025 | Reversed |
| 19448 | SCRHYBRID | 1/24/2024 | 2/22/2024 | 5/1/2024 | 10/10/2024 | 2/20/2025 | Affirmed But Not RR |
| 19449 | SCR422 | 1/11/2024 | 3/4/2024 | 5/14/2024 | 2/20/2025 | 2/20/2025 | Amend the Record |
| 19450 | SCR422 | 2/9/2024 | 4/4/2024 | 7/10/2024 | 2/20/2025 | 2/20/2025 | Amend to Legally Seal |
| 19451 | SCR422 | 2/6/2024 | 4/6/2024 | 8/20/2024 | 12/16/2024 | 2/20/2025 | Affirmed But Not RR |
| 19452 | SCR422 | 1/31/2024 | 4/9/2024 | 7/17/2024 | 2/19/2025 | 2/20/2025 | Affirmed & RR |
| 19453 | SCR422 | 3/13/2024 | 4/26/2024 | 9/17/2024 | 4/16/2025 | 2/20/2025 | Amend to Legally Seal |
| 19454 | SCR422 | 3/15/2024 | 4/30/2024 | 9/17/2024 | 1/14/2025 | 2/20/2025 | Affirmed but not RR and Reversed |
| 19455 | SCR422 | 4/10/2024 | 5/20/2024 | 8/20/2024 | 1/16/2025 | 2/20/2025 | Affirmed & RR |
| 19456 | SCR422 | 8/12/2024 | 9/10/2024 | 2/12/2025 | 2/20/2025 | 2/20/2025 | Amend to Legally Seal |
| 19457 | SCR422 | 10/3/2024 | 11/6/2024 | 2/13/2025 | 2/13/2025 | 2/20/2025 | Affirmed & RR |
| 19458 | SCR422 | 10/28/2024 | 11/22/2024 | 2/18/2025 | 2/18/2025 | 2/20/2025 | Amend to Legally Seal |
| 19459 | SCR422 | 10/29/2024 | 11/22/2024 | 2/18/2025 | 2/18/2025 | 2/20/2025 | Amend the Record |
| 19460 | SCRCOMBO | 1/29/2025 | 2/13/2025 | 2/20/2025 | 2/20/2025 | 2/20/2025 | Amend the Record |
| 19461 | SCR422 | 11/24/2023 | 2/10/2024 | 6/24/2024 | 12/6/2024 | 2/21/2025 | Amend the Record |
| 19462 | SCR422 | 12/4/2023 | 2/17/2024 | 5/21/2024 | 2/11/2025 | 2/21/2025 | Affirmed & RR |
| 19463 | SCRHYBRID | 2/26/2024 | 4/1/2024 | 7/10/2024 | 2/20/2025 | 2/21/2025 | Amend to Legally Seal |
| 19464 | SCR422 | 4/26/2024 | 6/4/2024 | 9/20/2024 | 2/21/2025 | 2/21/2025 | Amend to Legally Seal |
| 19465 | SCR422 | 5/20/2024 | 6/21/2024 | 9/18/2024 | 12/30/2024 | 2/21/2025 | Amend the Record |
| 19466 | SCR422 | 6/27/2024 | 7/23/2024 | 11/18/2024 | 1/17/2025 | 2/21/2025 | Affirmed & RR |
| 19467 | SCR422 | 8/16/2024 | 9/13/2024 | 2/18/2025 | 2/18/2025 | 2/21/2025 | Affirmed & RR |
| 19468 | SCR422 | 8/19/2024 | 9/17/2024 | 12/18/2024 | 2/21/2025 | 2/21/2025 | Amend to Legally Seal |
| 19469 | SCR422 | 8/12/2024 | 9/19/2024 | 2/18/2025 | 2/18/2025 | 2/21/2025 | Affirmed But Not RR |
| 19470 | SCR422 | 8/10/2023 | 11/4/2024 | 2/10/2025 | 2/10/2025 | 2/21/2025 | |
| 19471 | SCR422 | 8/10/2023 | 11/4/2024 | 2/10/2025 | 2/10/2025 | 2/21/2025 | |
| 19472 | SCR422 | 4/29/2024 | 11/12/2024 | 2/10/2025 | 2/10/2025 | 2/21/2025 | Affirmed & RR |
| 19473 | SCR422 | 10/15/2024 | 11/14/2024 | 2/20/2025 | 2/20/2025 | 2/21/2025 | Amend to Legally Seal |
| 19474 | SCR422 | 12/11/2023 | 11/14/2024 | 2/10/2025 | 2/10/2025 | 2/21/2025 | Affirmed & RR |
| 19475 | SCR422 | 9/5/2024 | 11/15/2024 | 2/18/2025 | 2/18/2025 | 2/21/2025 | Amend to Legally Seal |
| 19476 | SCR422 | 10/9/2024 | 11/15/2024 | 2/20/2025 | 2/20/2025 | 2/21/2025 | Amend to Legally Seal |
| 19477 | SCR422 | 10/23/2024 | 11/25/2024 | 2/10/2025 | 2/10/2025 | 2/21/2025 | |
| 19478 | SCRHYBRID | 10/28/2024 | 11/27/2024 | 2/10/2025 | 2/10/2025 | 2/21/2025 | Affirmed But Not RR |
| 19479 | SCR422 | 7/27/2018 | 9/26/2018 | 1/25/2019 | 4/1/2025 | 2/24/2025 | Affirmed & RR |
| 19480 | SCR422 | 8/2/2019 | 10/21/2019 | 1/7/2020 | 2/20/2025 | 2/24/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19481 | SCR422 | 8/28/2020 | 10/14/2020 | 1/29/2021 | 8/14/2023 | 2/24/2025 | Affirmed & RR |
| 19482 | SCR422 | 10/3/2022 | 1/17/2023 | 3/14/2023 | 2/10/2025 | 2/24/2025 | Amend to Legally Seal |
| 19483 | SCRHYBRID | 5/4/2023 | 7/7/2023 | 9/22/2023 | 12/2/2024 | 2/24/2025 | Affirmed But Not RR |
| 19484 | SCR422 | 4/5/2023 | 7/19/2023 | 10/27/2023 | 2/5/2024 | 2/24/2025 | Affirmed |
| 19485 | SCRHYBRID | 12/6/2023 | 1/17/2024 | 4/26/2024 | 2/3/2025 | 2/24/2025 | Affirmed |
| 19486 | SCR422 | 10/11/2023 | 1/20/2024 | 4/26/2024 | 2/20/2025 | 2/24/2025 | Affirmed |
| 19487 | SCR422 | 8/11/2023 | 1/23/2024 | 4/10/2024 | 2/19/2025 | 2/24/2025 | Affirmed & RR |
| 19488 | SCR422 | 12/18/2023 | 2/17/2024 | 5/22/2024 | 11/6/2024 | 2/24/2025 | Affirmed But Not RR |
| 19489 | SCRCOMBO | 7/17/2024 | 3/11/2024 | 7/16/2024 | 2/20/2025 | 2/24/2025 | Amend to Legally Seal |
| 19490 | SCRHYBRID | 4/1/2024 | 4/26/2024 | 7/25/2024 | 11/19/2024 | 2/24/2025 | Amend to Legally Seal |
| 19491 | SCRCOMBO | 9/27/2024 | 5/2/2024 | 7/26/2024 | 7/26/2024 | 2/24/2025 | Affirmed |
| 19492 | SCRCOMBO | 10/14/2022 | 5/2/2024 | 7/26/2024 | 7/26/2024 | 2/24/2025 | Affirmed |
| 19493 | SCR422 | 3/15/2024 | 5/7/2024 | 10/2/2024 | 2/24/2025 | 2/24/2025 | Amend to Legally Seal |
| 19494 | SCR422 | 4/10/2024 | 5/22/2024 | 10/2/2024 | 2/12/2025 | 2/24/2025 | Amend to Legally Seal |
| 19495 | SCR422 | 4/16/2024 | 5/30/2024 | 11/6/2024 | 2/13/2025 | 2/24/2025 | Amend to Legally Seal |
| 19496 | SCR422 | 4/8/2024 | 6/10/2024 | 9/12/2024 | 2/18/2025 | 2/24/2025 | Affirmed & RR |
| 19497 | SCR422 | 5/29/2024 | 6/27/2024 | 10/25/2024 | 10/25/2024 | 2/24/2025 | Affirmed |
| 19498 | SCR422 | 6/3/2024 | 6/28/2024 | 12/17/2024 | 2/18/2025 | 2/24/2025 | Affirmed & RR |
| 19499 | SCR422 | 5/31/2024 | 7/1/2024 | 10/25/2024 | 10/25/2024 | 2/24/2025 | Affirmed |
| 19500 | SCRCOMBO | 4/10/2024 | 8/26/2024 | 12/11/2024 | 2/20/2025 | 2/24/2025 | Amend to Legally Seal |
| 19501 | SCR422 | 7/29/2024 | 8/30/2024 | 2/5/2025 | 2/5/2025 | 2/24/2025 | Affirmed & RR |
| 19502 | SCR422 | 8/19/2024 | 9/19/2024 | 2/5/2025 | 2/5/2025 | 2/24/2025 | Affirmed & RR |
| 19503 | SCRHYBRID | 8/29/2024 | 9/24/2024 | 12/17/2024 | 2/26/2025 | 2/24/2025 | Amend to Legally Seal |
| 19504 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 12/2/2024 | 2/24/2025 | 2/24/2025 | Amend to Legally Seal |
| 19505 | SCRHYBRID | 10/4/2024 | 10/31/2024 | 2/5/2025 | 2/5/2025 | 2/24/2025 | Affirmed & RR |
| 19506 | SCR422 | 11/30/2023 | 11/4/2024 | 2/14/2025 | 2/14/2025 | 2/24/2025 | Affirmed & RR |
| 19507 | SCRHYBRID | 10/10/2024 | 11/6/2024 | 2/18/2025 | 2/18/2025 | 2/24/2025 | Affirmed & RR |
| 19508 | SCR422 | 10/15/2024 | 11/13/2024 | 2/18/2025 | 2/18/2025 | 2/24/2025 | Amend to Legally Seal |
| 19509 | SCRHYBRID | 10/18/2024 | 11/13/2024 | 2/18/2025 | 2/18/2025 | 2/24/2025 | Affirmed But Not RR |
| 19510 | SCRHYBRID | 10/18/2024 | 11/13/2024 | 2/19/2025 | 2/19/2025 | 2/24/2025 | Affirmed & RR |
| 19511 | SCRCOMBO | 2/4/2022 | 11/14/2024 | 2/18/2025 | 2/18/2025 | 2/24/2025 | Affirmed & RR |
| 19512 | SCR422 | 10/23/2024 | 11/22/2024 | 2/19/2025 | 2/19/2025 | 2/24/2025 | Affirmed & RR |
| 19513 | SCR422 | 11/3/2022 | 3/10/2023 | 5/3/2023 | 12/19/2024 | 2/25/2025 | Amend to Legally Seal |
| 19514 | SCRHYBRID | 5/8/2023 | 7/11/2023 | 10/4/2023 | 6/12/2024 | 2/25/2025 | Affirmed But Not RR |
| 19515 | SCRCOMBO | 7/16/2024 | 1/14/2024 | 3/20/2024 | 11/13/2024 | 2/25/2025 | Amend the Record |
| 19516 | SCR422 | 12/7/2023 | 2/14/2024 | 6/24/2024 | 2/25/2025 | 2/25/2025 | Amend to Legally Seal |
| 19517 | SCR422 | 12/8/2023 | 2/14/2024 | 5/10/2024 | 10/15/2024 | 2/25/2025 | Amend to Legally Seal |
| 19518 | SCR422 | 12/18/2023 | 3/3/2024 | 5/7/2024 | 12/17/2024 | 2/25/2025 | Amend the Record |
| 19519 | SCR422 | 1/5/2024 | 4/2/2024 | 6/12/2024 | 12/18/2024 | 2/25/2025 | Amend to Legally Seal |
| 19520 | SCR422 | 2/9/2024 | 4/7/2024 | 7/10/2024 | 12/17/2024 | 2/25/2025 | Amend the Record |
| 19521 | SCR422 | 3/8/2024 | 4/23/2024 | 8/12/2024 | 2/25/2025 | 2/25/2025 | Amend the Record |
| 19522 | SCR422 | 3/5/2024 | 5/2/2024 | 8/9/2024 | 2/4/2025 | 2/25/2025 | Affirmed & RR |
| 19523 | SCRCOMBO | 2/6/2025 | 5/31/2024 | 8/21/2024 | 12/13/2024 | 2/25/2025 | Amend the Record |
| 19524 | SCR422 | 4/8/2024 | 6/17/2024 | 9/10/2024 | 12/17/2024 | 2/25/2025 | Amend to Legally Seal |
| 19525 | SCRHYBRID | 6/11/2024 | 7/3/2024 | 9/18/2024 | 12/27/2024 | 2/25/2025 | Affirmed But Not RR |
| 19526 | SCRHYBRID | 6/13/2024 | 7/10/2024 | 9/18/2024 | 12/23/2024 | 2/25/2025 | Affirmed & RR |
| 19527 | SCR422 | 6/27/2024 | 7/22/2024 | 11/8/2024 | 1/23/2025 | 2/25/2025 | Amend the Record |
| 19528 | SCR422 | 8/7/2024 | 9/5/2024 | 12/12/2024 | 2/3/2025 | 2/25/2025 | Affirmed & RR |
| 19529 | SCR422 | 1/8/2024 | 10/30/2024 | 2/4/2025 | 2/4/2025 | 2/25/2025 | Amend to Legally Seal |
| 19530 | SCRHYBRID | 11/18/2024 | 12/11/2024 | 3/12/2025 | 2/25/2025 | 2/25/2025 | Amend to Legally Seal |
| 19531 | SCR422 | 12/12/2024 | 1/9/2025 | 4/1/2025 | 2/25/2025 | 2/25/2025 | |
| 19532 | SCR422 | 5/8/2023 | 11/3/2023 | 1/3/2024 | 10/8/2024 | 2/26/2025 | Affirmed But Not RR |
| 19533 | SCR422 | 7/30/2024 | 9/4/2024 | 12/2/2024 | 2/11/2025 | 2/26/2025 | Amend to Legally Seal |
| 19534 | SCR422 | 9/9/2024 | 10/9/2024 | 1/21/2025 | 2/26/2025 | 2/26/2025 | Amend the Record |
| 19535 | SCRHYBRID | 9/30/2024 | 10/25/2024 | 1/21/2025 | 2/26/2025 | 2/26/2025 | Amend the Record |
| 19536 | SCRHYBRID | 10/7/2024 | 10/29/2024 | 1/21/2025 | 2/26/2025 | 2/26/2025 | Amend the Record |
| 19537 | SCR422 | 10/5/2023 | 11/8/2024 | 2/18/2025 | 2/18/2025 | 2/26/2025 | Affirmed & RR |
| 19538 | SCR422 | 10/11/2024 | 11/13/2024 | 2/18/2025 | 2/18/2025 | 2/26/2025 | Affirmed & RR |
| 19539 | SCRHYBRID | 10/18/2024 | 11/14/2024 | 2/18/2025 | 2/18/2025 | 2/26/2025 | Affirmed & RR |
| 19540 | SCRHYBRID | 2/9/2022 | 12/2/2024 | 2/18/2025 | 2/18/2025 | 2/26/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19541 | SCR422 | 9/27/2023 | 1/12/2024 | 3/6/2024 | 4/8/2024 | 2/27/2025 | Amend to Legally Seal |
| 19542 | SCR422 | 12/7/2023 | 2/18/2024 | 5/14/2024 | 1/16/2025 | 2/27/2025 | Affirmed & RR |
| 19543 | SCR422 | 1/22/2024 | 3/15/2024 | 7/3/2024 | 2/26/2025 | 2/27/2025 | Affirmed & RR |
| 19544 | SCR422 | 4/3/2024 | 5/14/2024 | 10/15/2024 | 2/27/2025 | 2/27/2025 | Amend to Legally Seal |
| 19545 | SCR422 | 4/8/2024 | 5/20/2024 | 10/9/2024 | 2/24/2025 | 2/27/2025 | Amend to Legally Seal |
| 19546 | SCR422 | 7/1/2024 | 8/5/2024 | 1/8/2025 | 2/14/2025 | 2/27/2025 | Amend to Legally Seal |
| 19547 | SCR422 | 7/10/2024 | 8/6/2024 | 1/21/2025 | 2/27/2025 | 2/27/2025 | Amend to Legally Seal |
| 19548 | SCR422 | 8/12/2024 | 9/9/2024 | 12/16/2024 | 2/27/2025 | 2/27/2025 | Amend to Legally Seal |
| 19549 | SCR422 | 8/22/2024 | 10/3/2024 | 2/26/2025 | 2/26/2025 | 2/27/2025 | Amend to Legally Seal |
| 19550 | SCRHYBRID | 9/18/2024 | 10/10/2024 | 1/6/2025 | 2/26/2025 | 2/27/2025 | Amend to Legally Seal |
| 19551 | SCR422 | 9/23/2024 | 10/16/2024 | 1/16/2025 | 2/27/2025 | 2/27/2025 | Amend to Legally Seal |
| 19552 | SCR422 | 9/27/2024 | 10/31/2024 | 1/8/2025 | 2/21/2025 | 2/27/2025 | Amend to Legally Seal |
| 19553 | SCR422 | 8/28/2023 | 11/4/2024 | 2/26/2025 | 2/26/2025 | 2/27/2025 | Amend to Legally Seal |
| 19554 | SCR422 | 10/15/2024 | 11/13/2024 | 2/20/2025 | 2/20/2025 | 2/27/2025 | Affirmed & RR |
| 19555 | SCR422 | 10/17/2024 | 11/13/2024 | 2/3/2025 | 2/27/2025 | 2/27/2025 | Amend to Legally Seal |
| 19556 | SCR422 | 10/11/2024 | 11/18/2024 | 2/13/2025 | 2/27/2025 | 2/27/2025 | Amend the Record |
| 19557 | SCR422 | 10/24/2024 | 11/27/2024 | 2/20/2025 | 2/20/2025 | 2/27/2025 | Affirmed & RR |
| 19558 | SCRHYBRID | 1/3/2025 | 1/27/2025 | 2/26/2025 | 2/26/2025 | 2/27/2025 | Amend to Legally Seal |
| 19559 | SCRHYBRID | 1/10/2025 | 2/4/2025 | 2/26/2025 | 2/26/2025 | 2/27/2025 | Amend to Legally Seal |
| 19560 | SCR422 | 3/23/2023 | 7/29/2023 | 10/4/2023 | 2/12/2025 | 2/28/2025 | Affirmed & RR |
| 19561 | SCR422 | 11/30/2023 | 2/17/2024 | 6/18/2024 | 1/9/2025 | 2/28/2025 | Affirmed but not RR and Reversed |
| 19562 | SCR422 | 3/4/2024 | 4/20/2024 | 7/17/2024 | 11/25/2024 | 2/28/2025 | Amend the Record |
| 19563 | SCRHYBRID | 5/13/2024 | 6/4/2024 | 9/24/2024 | 11/12/2024 | 2/28/2025 | Affirmed But Not RR |
| 19564 | SCR422 | 5/14/2024 | 6/11/2024 | 8/21/2024 | 11/22/2024 | 2/28/2025 | Affirmed & RR |
| 19565 | SCR422 | 7/5/2024 | 8/7/2024 | 11/13/2024 | 1/22/2025 | 2/28/2025 | Affirmed But Not RR |
| 19566 | SCR422 | 7/8/2024 | 8/16/2024 | 11/12/2024 | 1/7/2025 | 2/28/2025 | Amend to Legally Seal |
| 19567 | SCR422 | 7/15/2024 | 8/19/2024 | 11/21/2024 | 3/5/2025 | 2/28/2025 | Amend to Legally Seal |
| 19568 | SCRHYBRID | 8/5/2024 | 9/5/2024 | 10/16/2024 | 1/29/2025 | 2/28/2025 | Affirmed But Not RR |
| 19569 | SCR422 | 8/14/2024 | 9/11/2024 | 12/12/2024 | 2/5/2025 | 2/28/2025 | Amend to Legally Seal |
| 19570 | SCRHYBRID | 8/5/2024 | 9/11/2024 | 12/12/2024 | 2/25/2025 | 2/28/2025 | Affirmed & RR |
| 19571 | SCR422 | 1/10/2024 | 10/31/2024 | 1/7/2025 | 2/6/2025 | 2/28/2025 | Affirmed But Not RR |
| 19572 | SCR422 | 10/21/2024 | 11/13/2024 | 2/19/2025 | 2/28/2025 | 2/28/2025 | Amend to Legally Seal |
| 19573 | SCR422 | 12/29/2023 | 3/2/2024 | 6/18/2024 | 2/26/2025 | 3/3/2025 | Amend to Legally Seal |
| 19574 | SCRHYBRID | 3/25/2024 | 4/17/2024 | 7/16/2024 | 3/3/2025 | 3/3/2025 | Affirmed & RR |
| 19575 | SCR422 | 4/16/2024 | 5/30/2024 | 10/15/2024 | 2/27/2025 | 3/3/2025 | Amend to Legally Seal |
| 19576 | SCR422 | 6/14/2024 | 7/15/2024 | 12/4/2024 | 3/17/2025 | 3/3/2025 | Amend to Legally Seal |
| 19577 | SCRHYBRID | 8/1/2024 | 9/5/2024 | 12/4/2024 | 2/13/2025 | 3/3/2025 | Amend to Legally Seal |
| 19578 | SCR422 | 8/12/2024 | 9/6/2024 | 2/12/2025 | 2/12/2025 | 3/3/2025 | Affirmed & RR |
| 19579 | SCR422 | 8/14/2024 | 9/11/2024 | 2/18/2025 | 2/18/2025 | 3/3/2025 | Amend to Legally Seal |
| 19580 | SCR422 | 9/18/2024 | 10/16/2024 | 2/28/2025 | 2/28/2025 | 3/3/2025 | Affirmed |
| 19581 | SCRHYBRID | 10/24/2024 | 11/15/2024 | 2/18/2025 | 2/18/2025 | 3/3/2025 | Affirmed & RR |
| 19582 | SCRHYBRID | 11/22/2024 | 12/27/2024 | 3/18/2025 | 3/18/2025 | 3/3/2025 | Amend to Legally Seal |
| 19583 | SCRHYBRID | 12/2/2024 | 12/31/2024 | 3/18/2025 | 3/18/2025 | 3/3/2025 | Amend to Legally Seal |
| 19584 | SCR422 | 5/24/2021 | 8/1/2021 | 10/21/2021 | 6/16/2022 | 3/4/2025 | Amend to Legally Seal |
| 19585 | SCR422 | 8/16/2022 | 11/29/2022 | 2/15/2023 | 4/13/2023 | 3/4/2025 | Affirmed But Not RR |
| 19586 | SCR422 | 9/27/2022 | 12/29/2022 | 3/7/2023 | 4/14/2023 | 3/4/2025 | Amend to Legally Seal |
| 19587 | SCR422 | 11/14/2022 | 3/16/2023 | 6/1/2023 | 11/16/2023 | 3/4/2025 | Amend to Legally Seal |
| 19588 | SCR422 | 9/13/2023 | 1/4/2024 | 3/7/2024 | 4/15/2024 | 3/4/2025 | Affirmed But Not RR |
| 19589 | SCR422 | 10/16/2023 | 1/23/2024 | 5/7/2024 | 8/2/2024 | 3/4/2025 | Amend to Legally Seal |
| 19590 | SCR422 | 12/26/2023 | 2/29/2024 | 6/18/2024 | 3/3/2025 | 3/4/2025 | Amend to Legally Seal |
| 19591 | SCR422 | 5/6/2024 | 6/5/2024 | 10/1/2024 | 2/28/2025 | 3/4/2025 | Amend the Record |
| 19592 | SCR422 | 5/14/2024 | 6/14/2024 | 9/5/2024 | 2/13/2025 | 3/4/2025 | Affirmed But Not RR |
| 19593 | SCRHYBRID | 5/8/2024 | 6/24/2024 | 9/17/2024 | 11/21/2024 | 3/4/2025 | Amend the Record |
| 19594 | SCR422 | 8/13/2024 | 9/11/2024 | 12/18/2024 | 3/4/2025 | 3/4/2025 | Amend to Legally Seal |
| 19595 | SCR422 | 8/14/2024 | 9/12/2024 | 11/20/2024 | 1/10/2025 | 3/4/2025 | Amend the Record |
| 19596 | SCR422 | 8/19/2024 | 9/18/2024 | 11/4/2024 | 12/9/2024 | 3/4/2025 | Amend to Legally Seal |
| 19597 | SCRCOMBO | 10/15/2024 | 9/18/2024 | 12/12/2024 | 2/6/2025 | 3/4/2025 | Affirmed & RR |
| 19598 | SCR422 | 8/5/2024 | 9/23/2024 | 1/10/2025 | 1/10/2025 | 3/4/2025 | Affirmed & RR |
| 19599 | SCR422 | 9/3/2024 | 10/1/2024 | 1/21/2025 | 1/21/2025 | 3/4/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19600 | SCR422 | 9/18/2024 | 10/17/2024 | 1/14/2025 | 1/14/2025 | 3/4/2025 | Affirmed & RR |
| 19601 | SCRHYBRID | 10/7/2024 | 10/29/2024 | 1/15/2025 | 3/4/2025 | 3/4/2025 | Amend the Record |
| 19602 | SCR422 | 7/31/2023 | 10/31/2024 | 2/21/2025 | 2/21/2025 | 3/4/2025 | Affirmed & RR |
| 19603 | SCRHYBRID | 10/9/2024 | 11/3/2024 | 2/7/2025 | 3/4/2025 | 3/4/2025 | Amend to Legally Seal |
| 19604 | SCR422 | 9/17/2024 | 11/4/2024 | 2/28/2025 | 2/28/2025 | 3/4/2025 | Amend to Legally Seal |
| 19605 | SCR422 | 10/10/2024 | 11/13/2024 | 2/21/2025 | 2/21/2025 | 3/4/2025 | Affirmed & RR |
| 19606 | SCRHYBRID | 11/15/2024 | 12/19/2024 | 3/18/2025 | 3/18/2025 | 3/4/2025 | Amend to Legally Seal |
| 19607 | SCRHYBRID | 11/26/2024 | 12/19/2024 | 3/18/2025 | 3/4/2025 | 3/4/2025 | Amend to Legally Seal |
| 19608 | SCR422 | 4/3/2019 | 4/3/2019 | 6/13/2019 | 1/23/2025 | 3/5/2025 | Affirmed & Reversed |
| 19609 | SCR422 | 10/28/2019 | 12/4/2019 | 2/13/2020 | 1/16/2024 | 3/5/2025 | Affirmed & RR |
| 19610 | SCRCOMBO | 7/20/2022 | 10/23/2023 | 1/3/2024 | 1/23/2025 | 3/5/2025 | Affirmed But Not RR |
| 19611 | SCR422 | 7/24/2023 | 11/7/2023 | 1/3/2024 | 1/15/2025 | 3/5/2025 | Amend to Legally Seal |
| 19612 | SCR422 | 7/31/2023 | 11/13/2023 | 1/26/2024 | 11/15/2024 | 3/5/2025 | Affirmed But Not RR |
| 19613 | SCRHYBRID | 3/15/2024 | 4/8/2024 | 7/16/2024 | 2/25/2025 | 3/5/2025 | Affirmed & RR |
| 19614 | SCR422 | 5/16/2024 | 5/17/2024 | 10/16/2024 | 2/19/2025 | 3/5/2025 | Affirmed & RR |
| 19615 | SCR422 | 5/13/2024 | 6/4/2024 | 8/21/2024 | 3/5/2025 | 3/5/2025 | Amend the Record |
| 19616 | SCR422 | 4/8/2024 | 6/6/2024 | 11/13/2024 | 3/17/2025 | 3/5/2025 | Amend to Legally Seal |
| 19617 | SCRHYBRID | 6/24/2024 | 7/16/2024 | 10/9/2024 | 1/28/2025 | 3/5/2025 | Affirmed But Not RR |
| 19618 | SCRHYBRID | 7/5/2024 | 8/1/2024 | 10/7/2024 | 2/21/2025 | 3/5/2025 | Amend to Legally Seal |
| 19619 | SCRHYBRID | 7/15/2024 | 8/7/2024 | 11/19/2024 | 3/3/2025 | 3/5/2025 | Amend to Legally Seal |
| 19620 | SCR422 | 7/10/2024 | 8/13/2024 | 1/8/2025 | 3/6/2025 | 3/5/2025 | Amend to Legally Seal |
| 19621 | SCR422 | 7/29/2024 | 8/29/2024 | 2/12/2025 | 4/30/2025 | 3/5/2025 | Amend to Legally Seal |
| 19622 | SCRCOMBO | 1/27/2025 | 9/12/2024 | 12/10/2024 | 3/4/2025 | 3/5/2025 | Affirmed But Not RR |
| 19623 | SCR422 | 9/16/2024 | 10/16/2024 | 1/23/2025 | 3/5/2025 | 3/5/2025 | Amend the Record |
| 19624 | SCRHYBRID | 9/30/2024 | 10/28/2024 | 2/24/2025 | 2/24/2025 | 3/5/2025 | Affirmed & RR |
| 19625 | SCR422 | 1/12/2024 | 10/30/2024 | 2/24/2025 | 2/24/2025 | 3/5/2025 | Affirmed & RR |
| 19626 | SCR422 | 2/1/2024 | 10/30/2024 | 2/24/2025 | 2/24/2025 | 3/5/2025 | Affirmed & RR |
| 19627 | SCR422 | 10/15/2024 | 11/8/2024 | 2/24/2025 | 2/24/2025 | 3/5/2025 | Affirmed & RR |
| 19628 | SCR422 | 5/26/2023 | 11/12/2024 | 2/19/2025 | 2/19/2025 | 3/5/2025 | Affirmed & RR |
| 19629 | SCR422 | 1/8/2024 | 11/12/2024 | 2/24/2025 | 2/24/2025 | 3/5/2025 | Affirmed & RR |
| 19630 | SCR422 | 11/6/2023 | 11/12/2024 | 2/19/2025 | 2/19/2025 | 3/5/2025 | Affirmed & RR |
| 19631 | SCR422 | 10/17/2024 | 11/13/2024 | 2/19/2025 | 2/19/2025 | 3/5/2025 | Affirmed & RR |
| 19632 | SCR422 | 10/18/2024 | 11/15/2024 | 2/14/2025 | 2/14/2025 | 3/5/2025 | Amend to Legally Seal |
| 19633 | SCR422 | 10/29/2024 | 11/25/2024 | 2/18/2025 | 3/5/2025 | 3/5/2025 | Amend the Record |
| 19634 | SCR422 | 12/12/2023 | 1/3/2025 | 3/4/2025 | 3/4/2025 | 3/5/2025 | Amend the Record |
| 19635 | SCR422 | 1/24/2025 | 1/29/2025 | 2/18/2025 | 3/4/2025 | 3/5/2025 | Amend to Legally Seal |
| 19636 | SCR422 | 12/30/2024 | 1/30/2025 | 4/8/2025 | 3/5/2025 | 3/5/2025 | |
| 19637 | SCR422 | 3/21/2024 | 5/2/2024 | 8/8/2024 | 2/19/2025 | 3/6/2025 | Affirmed & RR |
| 19638 | SCRHYBRID | 4/19/2024 | 5/14/2024 | 8/6/2024 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19639 | SCR422 | 4/5/2024 | 5/17/2024 | 7/23/2024 | 12/16/2024 | 3/6/2025 | Affirmed & RR |
| 19640 | SCR422 | 4/10/2024 | 5/22/2024 | 9/3/2024 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19641 | SCR422 | 4/18/2024 | 5/29/2024 | 8/30/2024 | 11/13/2024 | 3/6/2025 | Amend the Record |
| 19642 | SCR422 | 4/23/2024 | 6/6/2024 | 8/19/2024 | 1/16/2025 | 3/6/2025 | Affirmed But Not RR |
| 19643 | SCRHYBRID | 5/14/2024 | 6/7/2024 | 8/12/2024 | 11/15/2024 | 3/6/2025 | Affirmed But Not RR |
| 19644 | SCRHYBRID | 5/20/2024 | 6/11/2024 | 8/21/2024 | 9/30/2024 | 3/6/2025 | Amend the Record |
| 19645 | SCR422 | 6/3/2024 | 7/3/2024 | 9/16/2024 | 1/8/2025 | 3/6/2025 | Affirmed & RR |
| 19646 | SCRCOMBO | 9/6/2024 | 8/5/2024 | 11/18/2024 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19647 | SCR422 | 7/29/2024 | 8/28/2024 | 11/20/2024 | 2/24/2025 | 3/6/2025 | Amend the Record |
| 19648 | SCR422 | 8/19/2024 | 9/18/2024 | 12/10/2024 | 2/25/2025 | 3/6/2025 | Affirmed But Not RR |
| 19649 | SCRHYBRID | 9/3/2024 | 9/27/2024 | 1/21/2025 | 3/13/2025 | 3/6/2025 | Amend to Legally Seal |
| 19650 | SCRHYBRID | 9/11/2024 | 10/4/2024 | 1/7/2025 | 3/6/2025 | 3/6/2025 | Amend the Record |
| 19651 | SCRHYBRID | 9/23/2024 | 10/21/2024 | 2/18/2025 | 5/14/2025 | 3/6/2025 | Amend to Legally Seal |
| 19652 | SCR422 | 10/2/2023 | 10/30/2024 | 1/14/2025 | 1/14/2025 | 3/6/2025 | Deceased Appellant |
| 19653 | SCR422 | 10/21/2024 | 11/13/2024 | 2/20/2025 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19654 | SCR422 | 9/12/2022 | 12/10/2024 | 3/4/2025 | 3/4/2025 | 3/6/2025 | |
| 19655 | SCR422 | 12/11/2024 | 1/6/2025 | 3/14/2025 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19656 | SCR422 | 12/11/2024 | 1/13/2025 | 4/1/2025 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19657 | SCR422 | 12/23/2024 | 1/16/2025 | 4/1/2025 | 3/6/2025 | 3/6/2025 | Amend the Record |
| 19658 | SCR422 | 12/27/2024 | 1/22/2025 | 4/1/2025 | 3/6/2025 | 3/6/2025 | Amend to Legally Seal |
| 19659 | SCRHYBRID | 12/20/2024 | 1/23/2025 | 4/1/2025 | 4/1/2025 | 3/6/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19660 | SCR422 | 5/22/2023 | 7/3/2024 | 9/18/2024 | 1/8/2025 | 3/7/2025 | Affirmed & RR |
| 19661 | SCRHYBRID | 3/7/2023 | 6/15/2023 | 8/8/2023 | 3/6/2025 | 3/9/2025 | Affirmed |
| 19662 | SCR422 | 7/12/2021 | 8/31/2021 | 11/19/2021 | 3/10/2025 | 3/10/2025 | Amend to Legally Seal |
| 19663 | SCR422 | 8/29/2023 | 1/3/2024 | 3/6/2024 | 3/10/2025 | 3/10/2025 | Amend to Legally Seal |
| 19664 | SCRHYBRID | 4/15/2024 | 5/9/2024 | 7/17/2024 | 3/5/2025 | 3/10/2025 | Affirmed But Not RR |
| 19665 | SCR422 | 4/12/2024 | 5/20/2024 | 7/17/2024 | 12/4/2024 | 3/10/2025 | Affirmed & RR |
| 19666 | SCRHYBRID | 5/21/2024 | 6/12/2024 | 9/11/2024 | 1/9/2025 | 3/10/2025 | Amend to Legally Seal |
| 19667 | SCR422 | 7/26/2024 | 8/23/2024 | 11/12/2024 | 1/28/2025 | 3/10/2025 | Amend the Record |
| 19668 | SCR422 | 8/12/2024 | 9/6/2024 | 12/5/2024 | 3/10/2025 | 3/10/2025 | Amend the Record |
| 19669 | SCR422 | 8/12/2024 | 9/10/2024 | 12/3/2024 | 2/27/2025 | 3/10/2025 | Affirmed |
| 19670 | SCR422 | 9/3/2024 | 10/2/2024 | 4/2/2025 | 4/2/2025 | 3/10/2025 | Amend to Legally Seal |
| 19671 | SCR422 | 9/23/2024 | 10/23/2024 | 4/2/2025 | 4/2/2025 | 3/10/2025 | Amend to Legally Seal |
| 19672 | SCR422 | 10/15/2024 | 11/14/2024 | 2/3/2025 | 5/28/2025 | 3/10/2025 | Amend to Legally Seal |
| 19673 | SCRHYBRID | 10/28/2024 | 11/27/2024 | 3/5/2025 | 3/5/2025 | 3/10/2025 | Amend to Legally Seal |
| 19674 | SCRHYBRID | 10/31/2024 | 11/27/2024 | 3/5/2025 | 5/21/2025 | 3/10/2025 | Amend the Record |
| 19675 | SCRCOMBO | 12/13/2024 | 12/4/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Affirmed |
| 19676 | SCR422 | 4/29/2024 | 12/4/2024 | 3/6/2025 | 3/6/2025 | 3/10/2025 | Affirmed & RR |
| 19677 | SCR422 | 11/14/2024 | 12/9/2024 | 3/6/2025 | 3/6/2025 | 3/10/2025 | Amend to Legally Seal |
| 19678 | SCR422 | 1/24/2024 | 12/10/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Affirmed |
| 19679 | SCR422 | 6/23/2023 | 12/10/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Affirmed |
| 19680 | SCR422 | 11/15/2024 | 12/13/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Amend to Legally Seal |
| 19681 | SCR422 | 9/12/2023 | 12/15/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Affirmed |
| 19682 | SCR422 | 2/2/2024 | 12/15/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Affirmed |
| 19683 | SCR422 | 11/15/2024 | 12/16/2024 | 3/7/2025 | 3/7/2025 | 3/10/2025 | Affirmed & RR |
| 19684 | SCRHYBRID | 11/25/2024 | 12/16/2024 | 3/11/2025 | 3/11/2025 | 3/10/2025 | Amend to Legally Seal |
| 19685 | SCR422 | 11/15/2024 | 12/17/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Amend to Legally Seal |
| 19686 | SCR422 | 12/17/2024 | 12/17/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Amend the Record |
| 19687 | SCR422 | 11/15/2024 | 12/19/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Amend to Legally Seal |
| 19688 | SCR422 | 11/22/2024 | 12/20/2024 | 3/4/2025 | 3/4/2025 | 3/10/2025 | Amend to Legally Seal |
| 19689 | SCRHYBRID | 11/22/2024 | 1/3/2025 | 3/6/2025 | 3/6/2025 | 3/10/2025 | Affirmed & RR |
| 19690 | SCR422 | 11/19/2024 | 1/6/2025 | 3/6/2025 | 3/6/2025 | 3/10/2025 | Amend the Record |
| 19691 | SCR422 | 1/20/2023 | 5/4/2023 | 7/10/2023 | 2/20/2025 | 3/11/2025 | Affirmed & RR |
| 19692 | SCR422 | 3/19/2024 | 5/2/2024 | 7/17/2024 | 12/6/2024 | 3/11/2025 | Affirmed & RR |
| 19693 | SCR422 | 8/25/2023 | 5/22/2024 | 8/21/2024 | 3/11/2025 | 3/11/2025 | Affirmed & RR |
| 19694 | SCR422 | 7/22/2024 | 8/26/2024 | 12/16/2024 | 3/11/2025 | 3/11/2025 | Amend to Legally Seal |
| 19695 | SCR422 | 6/14/2024 | 8/26/2024 | 12/16/2024 | 3/7/2025 | 3/11/2025 | Amend the Record |
| 19696 | SCR422 | 7/25/2024 | 8/30/2024 | 12/16/2024 | 12/16/2024 | 3/11/2025 | Affirmed & RR |
| 19697 | SCR422 | 8/5/2024 | 9/3/2024 | 12/16/2024 | 12/16/2024 | 3/11/2025 | Affirmed & RR |
| 19698 | SCR422 | 8/8/2024 | 9/4/2024 | 12/16/2024 | 12/16/2024 | 3/11/2025 | Affirmed & RR |
| 19699 | SCR422 | 8/12/2024 | 9/6/2024 | 12/18/2024 | 3/10/2025 | 3/11/2025 | Affirmed & RR |
| 19700 | SCR422 | 8/14/2024 | 9/12/2024 | 12/18/2024 | 3/10/2025 | 3/11/2025 | Affirmed & RR |
| 19701 | SCRHYBRID | 9/3/2024 | 9/27/2024 | 12/20/2024 | 3/11/2025 | 3/11/2025 | Amend the Record |
| 19702 | SCR422 | 9/3/2024 | 9/30/2024 | 12/5/2024 | 3/11/2025 | 3/11/2025 | Amend to Legally Seal |
| 19703 | SCR422 | 9/9/2024 | 10/9/2024 | 1/6/2025 | 3/11/2025 | 3/11/2025 | Amend to Legally Seal |
| 19704 | SCR422 | 10/18/2024 | 11/14/2024 | 2/28/2025 | 2/28/2025 | 3/11/2025 | Affirmed & RR |
| 19705 | SCR422 | 10/30/2024 | 11/26/2024 | 2/28/2025 | 2/28/2025 | 3/11/2025 | Affirmed & RR |
| 19706 | SCR422 | 10/24/2024 | 12/2/2024 | 2/20/2025 | 3/11/2025 | 3/11/2025 | Amend the Record |
| 19707 | SCRHYBRID | 11/27/2024 | 12/27/2024 | 3/4/2025 | 3/11/2025 | 3/11/2025 | Amend to Legally Seal |
| 19708 | SCR422 | 12/5/2024 | 2/25/2025 | 3/11/2025 | 3/11/2025 | 3/11/2025 | |
| 19709 | SCR422 | 1/14/2021 | 2/16/2021 | 4/30/2021 | 3/21/2025 | 3/12/2025 | Amend to Legally Seal |
| 19710 | SCR422 | 4/4/2023 | 7/16/2023 | 10/17/2023 | 3/10/2025 | 3/12/2025 | Amend to Legally Seal |
| 19711 | SCR422 | 7/10/2024 | 8/14/2024 | 1/8/2025 | 3/12/2025 | 3/12/2025 | Amend to Legally Seal |
| 19712 | SCRHYBRID | 7/18/2024 | 8/14/2024 | 11/18/2024 | 1/29/2025 | 3/12/2025 | Amend the Record |
| 19713 | SCRHYBRID | 2/2/2023 | 9/6/2024 | 7/12/2023 | 3/7/2025 | 3/12/2025 | Amend to Legally Seal |
| 19714 | SCR422 | 8/29/2024 | 9/27/2024 | 3/12/2025 | 3/12/2025 | 3/12/2025 | Affirmed & RR |
| 19715 | SCR422 | 9/17/2024 | 10/16/2024 | 1/15/2025 | 3/12/2025 | 3/12/2025 | Amend the Record |
| 19716 | SCR422 | 10/7/2024 | 11/7/2024 | 2/28/2025 | 2/28/2025 | 3/12/2025 | Affirmed & RR |
| 19717 | SCR422 | 10/18/2024 | 11/20/2024 | 2/19/2025 | 3/12/2025 | 3/12/2025 | Amend the Record |
| 19718 | SCRHYBRID | 10/31/2024 | 12/8/2024 | 3/4/2025 | 3/4/2025 | 3/12/2025 | Affirmed & RR |
| 19719 | SCR422 | 11/8/2024 | 12/12/2024 | 3/4/2025 | 3/4/2025 | 3/12/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19720 | SCRHYBRID | 11/19/2024 | 12/12/2024 | 3/4/2025 | 3/4/2025 | 3/12/2025 | Affirmed & RR |
| 19721 | SCR422 | 11/18/2024 | 12/20/2024 | 3/11/2025 | 3/11/2025 | 3/12/2025 | Amend the Record |
| 19722 | SCR422 | 11/29/2024 | 1/3/2025 | 3/5/2025 | 3/5/2025 | 3/12/2025 | Affirmed & RR |
| 19723 | SCRHYBRID | 1/15/2025 | 2/6/2025 | 4/10/2025 | 3/12/2025 | 3/12/2025 | Mistaken Appellant Id |
| 19724 | SCR422 | 12/13/2021 | 2/19/2022 | 4/11/2022 | 8/6/2024 | 3/13/2025 | Amend to Legally Seal |
| 19725 | SCR422 | 11/14/2023 | 2/8/2024 | 4/12/2024 | 7/15/2024 | 3/13/2025 | Affirmed But Not RR |
| 19726 | SCR422 | 11/14/2023 | 2/8/2024 | 4/12/2024 | 7/16/2024 | 3/13/2025 | Affirmed But Not RR |
| 19727 | SCR422 | 3/22/2024 | 5/2/2024 | 7/17/2024 | 3/3/2025 | 3/13/2025 | Affirmed & RR |
| 19728 | SCR422 | 9/9/2024 | 10/8/2024 | 1/17/2025 | 3/13/2025 | 3/13/2025 | Amend to Legally Seal |
| 19729 | SCR422 | 9/30/2024 | 10/28/2024 | 1/27/2025 | 3/13/2025 | 3/13/2025 | Amend to Legally Seal |
| 19730 | SCRHYBRID | 7/11/2024 | 12/8/2024 | 3/5/2025 | 3/5/2025 | 3/13/2025 | Affirmed & RR |
| 19731 | SCRHYBRID | 11/15/2024 | 12/10/2024 | 3/18/2025 | 3/13/2025 | 3/13/2025 | Amend the Record |
| 19732 | SCR422 | 11/18/2024 | 12/17/2024 | 3/3/2025 | 3/3/2025 | 3/13/2025 | Affirmed & RR |
| 19733 | SCRHYBRID | 11/22/2024 | 12/27/2024 | 3/18/2025 | 3/13/2025 | 3/13/2025 | Amend the Record |
| 19734 | SCRHYBRID | 11/29/2024 | 12/27/2024 | 3/18/2025 | 3/13/2025 | 3/13/2025 | Amend to Legally Seal |
| 19735 | SCR422 | 1/27/2025 | 3/4/2025 | 3/12/2025 | 3/13/2025 | 3/13/2025 | |
| 19736 | SCR422 | 4/30/2024 | 5/31/2024 | 9/6/2024 | 3/14/2025 | 3/14/2025 | Amend to Legally Seal |
| 19737 | SCR422 | 4/3/2019 | 5/29/2019 | 8/30/2019 | 11/14/2024 | 3/17/2025 | Reversed |
| 19738 | SCRHYBRID | 10/27/2023 | 12/4/2023 | 2/13/2024 | 3/13/2025 | 3/17/2025 | Amend the Record |
| 19739 | SCR422 | 8/16/2023 | 12/11/2023 | 2/8/2024 | 3/6/2025 | 3/17/2025 | Affirmed But Not RR |
| 19740 | SCR422 | 8/28/2023 | 1/2/2024 | 3/6/2024 | 6/20/2024 | 3/17/2025 | Affirmed But Not RR |
| 19741 | SCR422 | 9/20/2023 | 1/10/2024 | 3/7/2024 | 2/25/2025 | 3/17/2025 | Affirmed & RR |
| 19742 | SCR422 | 10/5/2023 | 1/22/2024 | 5/8/2024 | 4/2/2025 | 3/17/2025 | Amend the Record |
| 19743 | SCR422 | 11/29/2023 | 2/11/2024 | 6/18/2024 | 1/30/2025 | 3/17/2025 | Affirmed But Not RR |
| 19744 | SCR422 | 4/19/2024 | 4/19/2024 | 6/20/2024 | 3/4/2025 | 3/17/2025 | Affirmed & RR |
| 19745 | SCR422 | 5/6/2024 | 5/7/2024 | 6/5/2024 | 8/1/2024 | 3/17/2025 | Affirmed But Not RR |
| 19746 | SCR422 | 3/28/2024 | 5/13/2024 | 8/7/2024 | 10/10/2024 | 3/17/2025 | Amend to Legally Seal |
| 19747 | SCR422 | 10/7/2024 | 10/30/2024 | 2/20/2025 | 3/17/2025 | 3/17/2025 | Amend the Record |
| 19748 | SCR422 | 10/10/2024 | 11/12/2024 | 2/3/2025 | 3/17/2025 | 3/17/2025 | Amend to Legally Seal |
| 19749 | SCRHYBRID | 10/28/2024 | 12/10/2024 | 3/5/2025 | 3/5/2025 | 3/17/2025 | Affirmed & RR |
| 19750 | SCR422 | 11/19/2024 | 1/8/2025 | 3/5/2025 | 3/5/2025 | 3/17/2025 | Affirmed & RR |
| 19751 | SCR422 | 4/6/2016 | 4/22/2016 | 7/11/2016 | 6/29/2022 | 3/18/2025 | Amend to Legally Seal |
| 19752 | SCR422 | 8/19/2022 | 12/2/2022 | 2/21/2023 | 10/24/2024 | 3/18/2025 | Amend the Record |
| 19753 | SCRCOMBO | 3/31/2023 | 4/5/2023 | 6/7/2023 | 3/6/2025 | 3/18/2025 | Amend to Legally Seal |
| 19754 | SCR422 | 1/19/2024 | 3/26/2024 | 6/13/2024 | 10/29/2024 | 3/18/2025 | Amend to Legally Seal |
| 19755 | SCR422 | 4/29/2024 | 6/3/2024 | 11/6/2024 | 3/21/2025 | 3/18/2025 | Amend to Legally Seal |
| 19756 | SCR422 | 5/1/2024 | 6/4/2024 | 11/13/2024 | 3/18/2025 | 3/18/2025 | Amend to Legally Seal |
| 19757 | SCR422 | 4/22/2024 | 6/4/2024 | 11/6/2024 | 3/25/2025 | 3/18/2025 | Amend to Legally Seal |
| 19758 | SCR422 | 5/14/2024 | 6/14/2024 | 11/19/2024 | 3/26/2025 | 3/18/2025 | Amend to Legally Seal |
| 19759 | SCR422 | 5/24/2024 | 6/27/2024 | 9/16/2024 | 3/18/2025 | 3/18/2025 | Amend the Record |
| 19760 | SCR422 | 6/3/2024 | 7/1/2024 | 10/3/2024 | 1/16/2025 | 3/18/2025 | Amend the Record |
| 19761 | SCR422 | 5/31/2024 | 7/1/2024 | 10/2/2024 | 1/29/2025 | 3/18/2025 | Affirmed & RR |
| 19762 | SCR422 | 7/2/2024 | 8/7/2024 | 11/14/2024 | 3/13/2025 | 3/18/2025 | Affirmed & RR |
| 19763 | SCRHYBRID | 7/16/2024 | 8/14/2024 | 10/22/2024 | 3/12/2025 | 3/18/2025 | Amend the Record |
| 19764 | SCRHYBRID | 7/23/2024 | 8/19/2024 | 11/7/2024 | 1/16/2025 | 3/18/2025 | Amend the Record |
| 19765 | SCR422 | 6/17/2024 | 8/28/2024 | 11/6/2024 | 1/22/2025 | 3/18/2025 | Amend to Legally Seal |
| 19766 | SCR422 | 8/9/2024 | 9/19/2024 | 1/14/2025 | 1/14/2025 | 3/18/2025 | Affirmed & RR |
| 19767 | SCR422 | 8/13/2024 | 9/19/2024 | 1/3/2025 | 3/18/2025 | 3/18/2025 | Amend the Record |
| 19768 | SCRHYBRID | 9/4/2024 | 9/27/2024 | 1/14/2025 | 1/14/2025 | 3/18/2025 | Amend to Legally Seal |
| 19769 | SCRHYBRID | 9/23/2024 | 10/17/2024 | 1/14/2025 | 1/14/2025 | 3/18/2025 | Affirmed & RR |
| 19770 | SCR422 | 11/30/2023 | 10/31/2024 | 1/7/2025 | 3/18/2025 | 3/18/2025 | Amend the Record |
| 19771 | SCR422 | 11/30/2023 | 11/6/2024 | 2/3/2025 | 3/18/2025 | 3/18/2025 | Amend to Legally Seal |
| 19772 | SCRCOMBO | 3/18/2025 | 11/27/2024 | 3/5/2025 | 3/5/2025 | 3/18/2025 | Affirmed & RR |
| 19773 | SCRHYBRID | 7/1/2024 | 12/6/2024 | 3/17/2025 | 3/17/2025 | 3/18/2025 | Amend the Record |
| 19774 | SCR422 | 10/31/2024 | 12/15/2024 | 3/13/2025 | 3/13/2025 | 3/18/2025 | Affirmed & RR |
| 19775 | SCRHYBRID | 12/6/2024 | 1/3/2025 | 3/18/2025 | 3/18/2025 | 3/18/2025 | Amend to Legally Seal |
| 19776 | SCR422 | 5/9/2024 | 5/10/2024 | 11/20/2024 | 3/4/2025 | 3/19/2025 | Affirmed But Not RR |
| 19777 | SCR422 | 4/5/2024 | 5/20/2024 | 10/2/2023 | 3/19/2025 | 3/19/2025 | Amend to Legally Seal |
| 19778 | SCRHYBRID | 6/7/2024 | 7/1/2024 | 9/18/2024 | 3/19/2025 | 3/19/2025 | Affirmed But Not RR |
| 19779 | SCR422 | 6/11/2024 | 7/10/2024 | 12/4/2024 | 3/20/2025 | 3/19/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19780 | SCRHYBRID | 7/15/2024 | 8/7/2024 | 11/19/2024 | 3/10/2025 | 3/19/2025 | Amend to Legally Seal |
| 19781 | SCR422 | 7/26/2024 | 8/27/2024 | 2/12/2025 | 2/12/2025 | 3/19/2025 | Affirmed & RR |
| 19782 | SCR422 | 6/24/2024 | 8/27/2024 | 2/12/2025 | 2/12/2025 | 3/19/2025 | Affirmed & RR |
| 19783 | SCRHYBRID | 8/9/2024 | 9/5/2024 | 12/17/2024 | 3/27/2025 | 3/19/2025 | Amend to Legally Seal |
| 19784 | SCR422 | 4/26/2024 | 9/24/2024 | 1/13/2025 | 3/19/2025 | 3/19/2025 | Amend to Legally Seal |
| 19785 | SCR422 | 8/29/2024 | 9/26/2024 | 1/13/2025 | 3/10/2025 | 3/19/2025 | Amend the Record |
| 19786 | SCR422 | 9/3/2024 | 9/27/2024 | 3/12/2025 | 3/12/2025 | 3/19/2025 | Amend to Legally Seal |
| 19787 | SCR422 | 8/27/2024 | 9/27/2024 | 1/13/2025 | 3/10/2025 | 3/19/2025 | Amend the Record |
| 19788 | SCR422 | 8/26/2024 | 9/27/2024 | 3/12/2025 | 3/12/2025 | 3/19/2025 | Affirmed & RR |
| 19789 | SCR422 | 8/21/2024 | 9/29/2024 | 3/12/2025 | 3/12/2025 | 3/19/2025 | Affirmed & RR |
| 19790 | SCR422 | 8/12/2024 | 9/30/2024 | 1/13/2025 | 3/19/2025 | 3/19/2025 | Amend to Legally Seal |
| 19791 | SCR422 | 8/29/2024 | 9/30/2024 | 1/21/2025 | 3/19/2025 | 3/19/2025 | Amend to Legally Seal |
| 19792 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 1/21/2025 | 5/8/2025 | 3/19/2025 | Amend to Legally Seal |
| 19793 | SCR422 | 9/16/2024 | 10/16/2024 | 1/3/2025 | 3/5/2025 | 3/19/2025 | Amend to Legally Seal |
| 19794 | SCRHYBRID | 9/24/2024 | 11/12/2024 | 2/12/2025 | 2/12/2025 | 3/19/2025 | Affirmed & RR |
| 19795 | SCRHYBRID | 10/28/2024 | 12/8/2024 | 3/12/2025 | 3/12/2025 | 3/19/2025 | Affirmed & RR |
| 19796 | SCRHYBRID | 11/15/2024 | 12/11/2024 | 3/12/2025 | 3/12/2025 | 3/19/2025 | Affirmed & RR |
| 19797 | SCRHYBRID | 11/26/2024 | 1/2/2025 | 3/5/2025 | 3/19/2025 | 3/19/2025 | Amend to Legally Seal |
| 19798 | SCRHYBRID | 1/14/2025 | 2/13/2025 | 5/14/2025 | 5/14/2025 | 3/19/2025 | Amend to Legally Seal |
| 19799 | SCR422 | 5/13/2021 | 7/22/2021 | 10/6/2021 | 10/30/2024 | 3/20/2025 | Affirmed & RR |
| 19800 | SCRHYBRID | 11/3/2021 | 12/14/2021 | 3/7/2022 | 3/21/2025 | 3/20/2025 | Affirmed & RR |
| 19801 | SCR422 | 11/4/2022 | 3/8/2023 | 5/24/2023 | 12/3/2024 | 3/20/2025 | Amend to Legally Seal |
| 19802 | SCR422 | 7/19/2023 | 11/6/2023 | 1/24/2024 | 12/18/2024 | 3/20/2025 | Amend to Legally Seal |
| 19803 | SCR422 | 8/14/2023 | 12/4/2023 | 3/5/2024 | 3/19/2025 | 3/20/2025 | Affirmed & RR |
| 19804 | SCR422 | 10/12/2023 | 1/22/2024 | 4/30/2024 | 3/20/2025 | 3/20/2025 | Amend the Record |
| 19805 | SCR422 | 12/5/2023 | 2/15/2024 | 5/24/2024 | 2/19/2025 | 3/20/2025 | Affirmed & RR |
| 19806 | SCR422 | 3/15/2024 | 5/6/2024 | 8/7/2024 | 11/13/2024 | 3/20/2025 | Affirmed & RR |
| 19807 | SCR422 | 5/20/2024 | 7/17/2024 | 11/13/2024 | 1/22/2025 | 3/20/2025 | Affirmed & RR |
| 19808 | SCR422 | 6/25/2024 | 7/22/2024 | 10/2/2024 | 4/1/2025 | 3/20/2025 | Amend to Legally Seal |
| 19809 | SCRHYBRID | 7/8/2024 | 8/6/2024 | 11/13/2024 | 3/11/2025 | 3/20/2025 | Affirmed But Not RR |
| 19810 | SCRHYBRID | 7/19/2024 | 8/16/2024 | 11/13/2024 | 3/17/2025 | 3/20/2025 | Amend to Legally Seal |
| 19811 | SCR422 | 1/11/2024 | 8/25/2024 | 11/14/2024 | 3/20/2025 | 3/20/2025 | Amend the Record |
| 19812 | SCRHYBRID | 8/19/2024 | 9/17/2024 | 12/18/2024 | 3/5/2025 | 3/20/2025 | Affirmed & RR |
| 19813 | SCRHYBRID | 8/19/2024 | 9/17/2024 | 12/11/2024 | 2/11/2025 | 3/20/2025 | Affirmed But Not RR |
| 19814 | SCRHYBRID | 9/23/2024 | 10/22/2024 | 2/5/2025 | 3/17/2025 | 3/20/2025 | Affirmed & RR |
| 19815 | SCR422 | 10/28/2024 | 12/2/2024 | 3/12/2025 | 3/12/2025 | 3/20/2025 | Affirmed & RR |
| 19816 | SCR422 | 2/7/2024 | 12/4/2024 | 3/17/2025 | 3/17/2025 | 3/20/2025 | |
| 19817 | SCRHYBRID | 11/18/2024 | 12/12/2024 | 3/12/2025 | 3/12/2025 | 3/20/2025 | Affirmed & RR |
| 19818 | SCRHYBRID | 11/18/2024 | 12/12/2024 | 3/7/2025 | 3/20/2025 | 3/20/2025 | Amend to Legally Seal |
| 19819 | SCR422 | 11/1/2024 | 12/13/2024 | 3/17/2025 | 3/17/2025 | 3/20/2025 | Affirmed & RR |
| 19820 | SCR422 | 11/1/2024 | 12/16/2024 | 3/17/2025 | 3/17/2025 | 3/20/2025 | Affirmed & RR |
| 19821 | SCRHYBRID | 11/15/2024 | 12/18/2024 | 3/12/2025 | 3/12/2025 | 3/20/2025 | Affirmed & RR |
| 19822 | SCRHYBRID | 11/15/2024 | 12/18/2024 | 3/12/2025 | 3/12/2025 | 3/20/2025 | Affirmed & RR |
| 19823 | SCR422 | 11/15/2024 | 12/19/2024 | 3/19/2025 | 3/19/2025 | 3/20/2025 | Affirmed & RR |
| 19824 | SCR422 | 10/24/2024 | 1/3/2025 | 3/18/2025 | 3/18/2025 | 3/20/2025 | Amend to Legally Seal |
| 19825 | SCRHYBRID | 12/9/2024 | 1/7/2025 | 3/17/2025 | 3/17/2025 | 3/20/2025 | Amend to Legally Seal |
| 19826 | SCR422 | 10/24/2022 | 2/8/2023 | 4/18/2023 | 10/31/2024 | 3/21/2025 | Affirmed But Not RR |
| 19827 | SCR422 | 4/29/2024 | 5/30/2024 | 8/21/2024 | 12/11/2024 | 3/21/2025 | Affirmed But Not RR |
| 19828 | SCR422 | 7/15/2024 | 8/21/2024 | 12/17/2024 | 2/27/2025 | 3/21/2025 | Affirmed & RR |
| 19829 | SCRHYBRID | 8/2/2024 | 9/11/2024 | 12/16/2024 | 3/21/2025 | 3/21/2025 | Amend to Legally Seal |
| 19830 | SCRHYBRID | 8/26/2024 | 9/22/2024 | 12/10/2024 | 3/18/2025 | 3/21/2025 | Affirmed But Not RR |
| 19831 | SCRHYBRID | 11/15/2024 | 12/10/2024 | 3/17/2025 | 3/17/2025 | 3/21/2025 | Affirmed & RR |
| 19832 | SCRHYBRID | 11/19/2024 | 12/15/2024 | 3/17/2025 | 3/17/2025 | 3/21/2025 | Affirmed & RR |
| 19833 | SCRHYBRID | 11/29/2024 | 12/30/2024 | 3/17/2025 | 3/17/2025 | 3/21/2025 | Affirmed & RR |
| 19834 | SCRHYBRID | 12/2/2024 | 1/2/2025 | 3/18/2025 | 3/18/2025 | 3/21/2025 | Affirmed But Not RR |
| 19835 | SCR422 | 12/16/2024 | 1/13/2025 | 4/18/2025 | 3/21/2025 | 3/21/2025 | |
| 19836 | SCR422 | 9/22/2023 | 10/7/2021 | 12/1/2021 | 3/10/2025 | 3/24/2025 | Affirm and RR and Reversed Amend and Seal |
| 19837 | SCR422 | 4/24/2023 | 4/25/2023 | 5/9/2023 | 3/19/2025 | 3/24/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19838 | SCR422 | 8/14/2023 | 12/4/2023 | 3/13/2024 | 2/6/2025 | 3/24/2025 | Affirmed But Not RR |
| 19839 | SCRHYBRID | 2/26/2024 | 4/1/2024 | 6/28/2024 | 3/21/2025 | 3/24/2025 | Affirmed But Not RR |
| 19840 | SCR422 | 2/12/2024 | 4/9/2024 | 9/4/2024 | 2/27/2025 | 3/24/2025 | Affirmed & RR |
| 19841 | SCR422 | 2/15/2024 | 4/22/2024 | 9/11/2024 | 3/24/2025 | 3/24/2025 | Amend the Record |
| 19842 | SCR422 | 7/12/2024 | 7/12/2024 | 3/17/2025 | 3/17/2025 | 3/24/2025 | Affirmed & RR |
| 19843 | SCR422 | 6/14/2024 | 7/15/2024 | 10/3/2024 | 4/8/2025 | 3/24/2025 | Amend the Record |
| 19844 | SCRHYBRID | 7/5/2024 | 8/3/2024 | 11/19/2024 | 3/18/2025 | 3/24/2025 | Affirmed But Not RR |
| 19845 | SCR422 | 7/10/2024 | 8/7/2024 | 11/12/2024 | 3/19/2025 | 3/24/2025 | Amend the Record |
| 19846 | SCR422 | 6/3/2024 | 8/27/2024 | 2/12/2025 | 5/20/2025 | 3/24/2025 | Amend to Legally Seal |
| 19847 | SCR422 | 9/4/2024 | 9/30/2024 | 3/18/2025 | 3/18/2025 | 3/24/2025 | Affirmed |
| 19848 | SCR422 | 8/14/2024 | 10/1/2024 | 3/18/2025 | 3/18/2025 | 3/24/2025 | Affirmed |
| 19849 | SCRHYBRID | 9/9/2024 | 10/1/2024 | 1/7/2025 | 3/18/2025 | 3/24/2025 | Affirmed & RR |
| 19850 | SCR422 | 9/17/2024 | 10/16/2024 | 1/2/2025 | 3/19/2025 | 3/24/2025 | Affirmed & RR |
| 19851 | SCR422 | 9/17/2024 | 10/18/2024 | 3/19/2025 | 3/19/2025 | 3/24/2025 | Amend to Legally Seal |
| 19852 | SCR422 | 9/3/2024 | 10/30/2024 | 3/19/2025 | 3/19/2025 | 3/24/2025 | Amend to Legally Seal |
| 19853 | SCRHYBRID | 11/15/2024 | 12/10/2024 | 3/20/2025 | 3/20/2025 | 3/24/2025 | Affirmed & RR |
| 19854 | SCRHYBRID | 12/4/2024 | 1/2/2025 | 3/21/2025 | 3/24/2025 | 3/24/2025 | Amend the Record |
| 19855 | SCRHYBRID | 10/29/2024 | 1/3/2025 | 3/18/2025 | 3/18/2025 | 3/24/2025 | Affirmed But Not RR |
| 19856 | SCRHYBRID | 12/13/2024 | 1/7/2025 | 3/18/2025 | 3/18/2025 | 3/24/2025 | Affirmed |
| 19857 | SCRHYBRID | 12/16/2024 | 1/7/2025 | 3/18/2025 | 3/18/2025 | 3/24/2025 | Affirmed & RR |
| 19858 | SCRHYBRID | 12/10/2024 | 1/7/2025 | 3/21/2025 | 3/24/2025 | 3/24/2025 | Amend to Legally Seal |
| 19859 | SCRHYBRID | 1/30/2025 | 2/21/2025 | 3/19/2025 | 3/19/2025 | 3/24/2025 | Amend the Record |
| 19860 | SCR422 | 6/27/2019 | 8/20/2019 | 10/16/2019 | 11/22/2024 | 3/25/2025 | Affirmed & RR |
| 19861 | SCR422 | 6/27/2019 | 9/25/2019 | 11/15/2019 | 8/2/2024 | 3/25/2025 | Amend to Legally Seal |
| 19862 | SCR422 | 11/16/2021 | 1/14/2022 | 4/13/2022 | 4/23/2025 | 3/25/2025 | Amend to Legally Seal |
| 19863 | SCR422 | 8/23/2023 | 12/18/2023 | 3/26/2024 | 11/6/2024 | 3/25/2025 | Amend to Legally Seal |
| 19864 | SCR422 | 11/16/2023 | 2/11/2024 | 4/2/2024 | 6/25/2025 | 3/25/2025 | Amend to Legally Seal |
| 19865 | SCR422 | 1/26/2024 | 3/26/2024 | 8/7/2024 | 3/18/2025 | 3/25/2025 | Affirmed & RR |
| 19866 | SCR422 | 7/8/2024 | 8/5/2024 | 1/8/2025 | 2/21/2025 | 3/25/2025 | Amend the Record |
| 19867 | SCR422 | 7/9/2024 | 8/28/2024 | 11/13/2024 | 2/12/2025 | 3/25/2025 | Affirmed & RR |
| 19868 | SCR422 | 8/5/2024 | 9/3/2024 | 11/12/2024 | 3/18/2025 | 3/25/2025 | Amend to Legally Seal |
| 19869 | SCRCOMBO | 10/21/2024 | 10/1/2024 | 1/16/2025 | 3/25/2025 | 3/25/2025 | Amend the Record |
| 19870 | SCR422 | 9/5/2024 | 10/6/2024 | 1/23/2025 | 3/11/2025 | 3/25/2025 | Affirmed & RR |
| 19871 | SCR422 | 11/12/2024 | 12/11/2024 | 3/6/2025 | 3/6/2025 | 3/25/2025 | Affirmed & RR |
| 19872 | SCR422 | 11/15/2024 | 12/20/2024 | 3/25/2025 | 3/25/2025 | 3/25/2025 | |
| 19873 | SCRHYBRID | 12/13/2024 | 1/16/2025 | 3/12/2025 | 3/25/2025 | 3/25/2025 | Affirmed & RR |
| 19874 | SCRHYBRID | 9/29/2023 | 11/15/2023 | 12/1/2023 | 2/20/2025 | 3/26/2025 | Affirmed But Not RR |
| 19875 | SCR422 | 5/1/2024 | 6/18/2024 | 10/8/2024 | 3/26/2025 | 3/26/2025 | Amend to Legally Seal |
| 19876 | SCRHYBRID | 8/28/2024 | 10/1/2024 | 1/21/2025 | 2/25/2025 | 3/26/2025 | Affirmed But Not RR |
| 19877 | SCR422 | 10/27/2023 | 11/5/2024 | 4/30/2025 | 3/26/2025 | 3/26/2025 | Amend to Legally Seal |
| 19878 | SCR422 | 11/20/2023 | 11/5/2024 | 4/30/2025 | 3/26/2025 | 3/26/2025 | Amend to Legally Seal |
| 19879 | SCR422 | 12/4/2024 | 1/10/2025 | 3/26/2025 | 3/26/2025 | 3/26/2025 | Affirmed & RR |
| 19880 | SCR422 | 2/15/2024 | 3/27/2024 | 7/19/2024 | 1/17/2025 | 3/27/2025 | Affirmed & RR |
| 19881 | SCR422 | 9/22/2023 | 3/28/2024 | 8/12/2024 | 3/18/2025 | 3/27/2025 | Affirmed & RR |
| 19882 | SCR422 | 4/5/2024 | 5/21/2024 | 10/15/2024 | 3/26/2025 | 3/27/2025 | Amend to Legally Seal |
| 19883 | SCR422 | 4/10/2024 | 5/24/2024 | 10/2/2024 | 3/26/2025 | 3/27/2025 | Amend to Legally Seal |
| 19884 | SCRHYBRID | 5/7/2024 | 5/31/2024 | 9/4/2024 | 3/24/2025 | 3/27/2025 | Amend to Legally Seal |
| 19885 | SCRHYBRID | 5/7/2024 | 6/4/2024 | 9/4/2024 | 3/25/2025 | 3/27/2025 | Amend to Legally Seal |
| 19886 | SCR422 | 5/6/2024 | 6/18/2024 | 11/19/2024 | 3/27/2025 | 3/27/2025 | Amend to Legally Seal |
| 19887 | SCR422 | 5/23/2024 | 6/26/2024 | 10/21/2024 | 3/27/2025 | 3/27/2025 | Amend to Legally Seal |
| 19888 | SCR422 | 6/14/2024 | 7/11/2024 | 9/16/2024 | 3/26/2025 | 3/27/2025 | Amend to Legally Seal |
| 19889 | SCR422 | 7/12/2024 | 7/12/2024 | 3/19/2025 | 3/19/2025 | 3/27/2025 | Affirmed & RR |
| 19890 | SCRHYBRID | 8/23/2024 | 9/25/2024 | 1/21/2025 | 3/26/2025 | 3/27/2025 | Amend the Record |
| 19891 | SCRHYBRID | 8/29/2024 | 9/30/2024 | 12/18/2024 | 2/14/2025 | 3/27/2025 | Amend the Record |
| 19892 | SCRHYBRID | 9/13/2024 | 10/8/2024 | 12/18/2024 | 3/3/2025 | 3/27/2025 | Amend to Legally Seal |
| 19893 | SCR422 | 9/6/2024 | 10/8/2024 | 12/18/2024 | 3/5/2025 | 3/27/2025 | Amend to Legally Seal |
| 19894 | SCR422 | 8/16/2024 | 10/17/2024 | 4/15/2025 | 4/15/2025 | 3/27/2025 | Amend the Record |
| 19895 | SCR422 | 9/17/2024 | 10/21/2024 | 1/15/2025 | 3/27/2025 | 3/27/2025 | Amend the Record |
| 19896 | SCR422 | 9/23/2024 | 10/21/2024 | 5/7/2025 | 5/7/2025 | 3/27/2025 | Amend to Legally Seal |
| 19897 | SCR422 | 9/23/2024 | 10/22/2024 | 5/7/2025 | 5/7/2025 | 3/27/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19898 | SCR422 | 9/30/2024 | 10/23/2024 | 5/7/2025 | 5/7/2025 | 3/27/2025 | Amend to Legally Seal |
| 19899 | SCR422 | 9/26/2024 | 10/23/2024 | 1/15/2025 | 3/6/2025 | 3/27/2025 | Amend the Record |
| 19900 | SCRHYBRID | 10/7/2024 | 11/3/2024 | 12/18/2024 | 3/19/2025 | 3/27/2025 | Affirmed & RR |
| 19901 | SCRHYBRID | 10/7/2024 | 11/3/2024 | 1/15/2025 | 3/14/2025 | 3/27/2025 | Amend the Record |
| 19902 | SCR422 | 10/3/2024 | 11/7/2024 | 1/16/2025 | 3/27/2025 | 3/27/2025 | Amend the Record |
| 19903 | SCRHYBRID | 10/28/2024 | 11/26/2024 | 2/20/2025 | 3/27/2025 | 3/27/2025 | Amend the Record |
| 19904 | SCRHYBRID | 11/1/2024 | 12/2/2024 | 2/7/2025 | 3/17/2025 | 3/27/2025 | Affirmed But Not RR |
| 19905 | SCR422 | 11/1/2024 | 12/6/2024 | 3/19/2025 | 3/19/2025 | 3/27/2025 | Affirmed & RR |
| 19906 | SCR422 | 11/15/2024 | 12/11/2024 | 3/19/2025 | 3/19/2025 | 3/27/2025 | Affirmed & RR |
| 19907 | SCRHYBRID | 11/18/2024 | 12/12/2024 | 3/17/2025 | 3/17/2025 | 3/27/2025 | Affirmed & RR |
| 19908 | SCR422 | 12/20/2023 | 12/15/2024 | 3/17/2025 | 3/17/2025 | 3/27/2025 | Affirmed & RR |
| 19909 | SCRHYBRID | 11/19/2024 | 12/15/2024 | 3/17/2025 | 3/17/2025 | 3/27/2025 | Affirmed & RR |
| 19910 | SCRHYBRID | 11/27/2024 | 12/27/2024 | 3/18/2025 | 3/18/2025 | 3/27/2025 | Affirmed & RR |
| 19911 | SCRHYBRID | 12/4/2024 | 1/2/2025 | 3/18/2025 | 3/18/2025 | 3/27/2025 | Amend to Legally Seal |
| 19912 | SCRHYBRID | 12/6/2024 | 1/2/2025 | 3/27/2025 | 3/27/2025 | 3/27/2025 | Amend the Record |
| 19913 | SCR422 | 10/17/2024 | 1/3/2025 | 3/18/2025 | 3/18/2025 | 3/27/2025 | Amend to Legally Seal |
| 19914 | SCRHYBRID | 12/6/2024 | 1/3/2025 | 3/27/2025 | 3/27/2025 | 3/27/2025 | Amend the Record |
| 19915 | SCRHYBRID | 12/6/2024 | 1/3/2025 | 3/27/2025 | 3/27/2025 | 3/27/2025 | Amend the Record |
| 19916 | SCRHYBRID | 1/22/2025 | 2/12/2025 | 4/15/2025 | 4/15/2025 | 3/27/2025 | Amend the Record |
| 19917 | SCR422 | 8/29/2024 | 8/30/2024 | 9/16/2024 | 1/30/2025 | 3/28/2025 | Amend to Legally Seal |
| 19918 | SCRCOMBO | 10/2/2024 | 10/1/2024 | 12/17/2024 | 3/28/2025 | 3/28/2025 | Amend to Legally Seal |
| 19919 | SCR422 | 10/29/2024 | 12/3/2024 | 2/20/2025 | 3/28/2025 | 3/28/2025 | Amend to Legally Seal |
| 19920 | SCRHYBRID | 11/15/2024 | 12/11/2024 | 3/19/2025 | 3/19/2025 | 3/28/2025 | Affirmed & RR |
| 19921 | SCR422 | 12/1/2021 | 2/18/2022 | 5/4/2022 | 7/31/2024 | 3/31/2025 | Reversed |
| 19922 | SCR422 | 9/12/2023 | 1/3/2024 | 3/6/2024 | 8/14/2024 | 3/31/2025 | Reversed |
| 19923 | SCRHYBRID | 3/15/2024 | 4/8/2024 | 7/10/2024 | 1/16/2025 | 3/31/2025 | Amend the Record |
| 19924 | SCR422 | 5/6/2024 | 6/6/2024 | 9/19/2024 | 3/11/2025 | 3/31/2025 | Amend to Legally Seal |
| 19925 | SCR422 | 6/3/2024 | 7/9/2024 | 11/20/2024 | 3/26/2025 | 3/31/2025 | Amend the Record |
| 19926 | SCR422 | 6/24/2024 | 7/22/2024 | 12/4/2024 | 4/7/2025 | 3/31/2025 | Amend to Legally Seal |
| 19927 | SCR422 | 11/17/2023 | 7/25/2024 | 1/21/2025 | 4/9/2025 | 3/31/2025 | Amend the Record |
| 19928 | SCR422 | 7/19/2024 | 8/26/2024 | 2/18/2025 | 3/31/2025 | 3/31/2025 | Amend to Legally Seal |
| 19929 | SCR422 | 8/16/2024 | 9/17/2024 | 12/17/2024 | 2/13/2025 | 3/31/2025 | Amend to Legally Seal |
| 19930 | SCR422 | 8/9/2024 | 9/18/2024 | 2/18/2025 | 3/26/2025 | 3/31/2025 | Affirmed & RR |
| 19931 | SCR422 | 9/23/2024 | 10/22/2024 | 12/10/2024 | 3/18/2025 | 3/31/2025 | Affirmed & RR |
| 19932 | SCRHYBRID | 10/17/2024 | 11/9/2024 | 1/8/2025 | 3/26/2025 | 3/31/2025 | Amend to Legally Seal |
| 19933 | SCR422 | 10/17/2024 | 11/13/2024 | 1/9/2025 | 2/20/2025 | 3/31/2025 | Affirmed But Not RR |
| 19934 | SCRHYBRID | 12/4/2024 | 1/2/2025 | 3/7/2025 | 3/31/2025 | 3/31/2025 | Amend the Record |
| 19935 | SCR422 | 12/16/2024 | 1/10/2025 | 3/11/2025 | 3/11/2025 | 3/31/2025 | Amend to Legally Seal |
| 19936 | SCR422 | 9/15/2023 | 1/6/2024 | 5/15/2024 | 1/24/2025 | 4/1/2025 | Affirmed & RR |
| 19937 | SCRHYBRID | 12/8/2023 | 1/17/2024 | 4/16/2024 | 11/12/2024 | 4/1/2025 | Affirmed & RR |
| 19938 | SCR422 | 12/27/2022 | 4/29/2024 | 8/16/2024 | 3/31/2025 | 4/1/2025 | Amend the Record |
| 19939 | SCR422 | 5/29/2024 | 6/26/2024 | 9/18/2024 | 3/24/2025 | 4/1/2025 | Amend to Legally Seal |
| 19940 | SCRCOMBO | 4/29/2025 | 7/22/2024 | 10/16/2024 | 1/29/2025 | 4/1/2025 | Amend the Record |
| 19941 | SCR422 | 8/17/2023 | 7/26/2024 | 11/5/2024 | 2/26/2025 | 4/1/2025 | Affirmed & RR |
| 19942 | SCRHYBRID | 7/12/2024 | 8/5/2024 | 10/8/2024 | 11/26/2024 | 4/1/2025 | Amend to Legally Seal |
| 19943 | SCR422 | 1/9/2023 | 4/24/2023 | 7/6/2023 | 3/26/2025 | 4/2/2025 | Amend to Legally Seal |
| 19944 | SCR422 | 11/14/2023 | 2/4/2024 | 4/11/2024 | 2/10/2025 | 4/2/2025 | |
| 19945 | SCR422 | 1/24/2024 | 4/3/2024 | 6/5/2024 | 4/3/2025 | 4/2/2025 | Affirmed but not RR and Reversed |
| 19946 | SCR422 | 3/18/2024 | 4/29/2024 | 7/16/2024 | 12/2/2024 | 4/2/2025 | Affirmed & RR |
| 19947 | SCR422 | 4/5/2024 | 5/22/2024 | 8/5/2024 | 9/18/2024 | 4/2/2025 | Affirmed & RR |
| 19948 | SCR422 | 5/14/2024 | 6/14/2024 | 8/21/2024 | 12/11/2024 | 4/2/2025 | Affirmed & RR |
| 19949 | SCR422 | 6/3/2024 | 7/5/2024 | 10/21/2024 | 1/14/2025 | 4/2/2025 | Amend to Legally Seal |
| 19950 | SCR422 | 6/10/2024 | 8/26/2024 | 11/20/2024 | 1/24/2025 | 4/2/2025 | Amend to Legally Seal |
| 19951 | SCR422 | 8/12/2024 | 9/6/2024 | 12/17/2024 | 2/24/2025 | 4/2/2025 | Affirmed & RR |
| 19952 | SCR422 | 8/12/2024 | 9/6/2024 | 12/17/2024 | 2/24/2025 | 4/2/2025 | Affirmed & RR |
| 19953 | SCR422 | 8/19/2024 | 9/18/2024 | 3/20/2025 | 4/2/2025 | 4/2/2025 | Amend to Legally Seal |
| 19954 | SCR422 | 8/26/2024 | 9/26/2024 | 1/23/2025 | 3/20/2025 | 4/2/2025 | Affirmed & RR |
| 19955 | SCR422 | 10/18/2024 | 11/13/2024 | 2/7/2025 | 2/7/2025 | 4/2/2025 | Affirmed & RR |
| 19956 | SCRHYBRID | 12/5/2024 | 12/31/2024 | 3/17/2025 | 4/2/2025 | 4/2/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 19957 | SCRCOMBO | 2/12/2024 | 7/30/2023 | 11/6/2023 | 11/27/2024 | 4/3/2025 | Amend to Legally Seal |
| 19958 | SCRCOMBO | 5/17/2024 | 2/23/2024 | 6/18/2024 | 4/2/2025 | 4/3/2025 | Affirmed & RR |
| 19959 | SCRHYBRID | 6/14/2024 | 7/11/2024 | 10/15/2024 | 3/28/2025 | 4/3/2025 | Amend to Legally Seal |
| 19960 | SCR422 | 7/5/2024 | 8/5/2024 | 1/8/2025 | 4/9/2025 | 4/3/2025 | Amend to Legally Seal |
| 19961 | SCR422 | 7/13/2023 | 10/31/2024 | 2/7/2025 | 2/7/2025 | 4/3/2025 | Affirmed & RR |
| 19962 | SCR422 | 1/11/2024 | 11/4/2024 | 2/7/2025 | 2/7/2025 | 4/3/2025 | Affirmed & RR |
| 19963 | SCR422 | 2/23/2024 | 11/4/2024 | 2/7/2025 | 2/7/2025 | 4/3/2025 | Affirmed & RR |
| 19964 | SCR422 | 10/7/2024 | 11/8/2024 | 1/15/2025 | 3/11/2025 | 4/3/2025 | Affirmed & RR |
| 19965 | SCR422 | 10/8/2024 | 11/13/2024 | 2/7/2025 | 2/7/2025 | 4/3/2025 | Affirmed & RR |
| 19966 | SCR422 | 11/21/2024 | 1/7/2025 | 3/27/2025 | 3/27/2025 | 4/3/2025 | |
| 19967 | SCR422 | 1/29/2025 | 3/19/2025 | 4/30/2025 | 4/3/2025 | 4/3/2025 | Affirmed But Not RR |
| 19968 | SCR422 | 6/21/2019 | 9/24/2019 | 12/11/2019 | 1/28/2025 | 4/4/2025 | Affirmed But Not RR |
| 19969 | SCR422 | 9/26/2023 | 1/12/2024 | 3/18/2024 | 9/3/2024 | 4/4/2025 | Affirmed & RR |
| 19970 | SCR422 | 10/31/2023 | 1/29/2024 | 4/16/2024 | 2/25/2024 | 4/4/2025 | Affirmed But Not RR |
| 19971 | SCR422 | 2/12/2024 | 4/7/2024 | 6/4/2024 | 9/26/2024 | 4/4/2025 | Amend to Legally Seal |
| 19972 | SCR422 | 3/27/2024 | 5/8/2024 | 10/9/2024 | 2/11/2025 | 4/4/2025 | Amend to Legally Seal |
| 19973 | SCR422 | 5/14/2024 | 6/14/2024 | 8/21/2024 | 12/13/2024 | 4/4/2025 | Affirmed & RR |
| 19974 | SCR422 | 6/28/2024 | 7/23/2024 | 11/21/2024 | 3/21/2025 | 4/4/2025 | Amend to Legally Seal |
| 19975 | SCR422 | 6/14/2024 | 7/29/2024 | 11/14/2024 | 2/7/2025 | 4/4/2025 | Affirmed & RR |
| 19976 | SCR422 | 8/26/2024 | 9/26/2024 | 12/18/2024 | 2/7/2025 | 4/4/2025 | Affirmed But Not RR |
| 19977 | SCR422 | 9/19/2024 | 10/21/2024 | 1/14/2025 | 3/11/2025 | 4/4/2025 | Affirmed & RR |
| 19978 | SCR422 | 10/23/2024 | 11/18/2024 | 2/20/2025 | 4/4/2025 | 4/4/2025 | Amend to Legally Seal |
| 19979 | SCRCOMBO | 4/9/2025 | 1/9/2025 | 4/1/2025 | 4/1/2025 | 4/4/2025 | Affirmed & RR |
| 19980 | SCR422 | 4/18/2022 | 1/29/2025 | 4/1/2025 | 4/1/2025 | 4/4/2025 | Affirmed & RR |
| 19981 | SCRHYBRID | 1/8/2025 | 2/3/2025 | 4/1/2025 | 4/1/2025 | 4/4/2025 | Affirmed & RR |
| 19982 | SCRHYBRID | 2/3/2025 | 2/27/2025 | 5/14/2025 | 4/4/2025 | 4/4/2025 | Amend the Record |
| 19983 | SCRHYBRID | 2/3/2025 | 2/27/2025 | 5/14/2025 | 4/4/2025 | 4/4/2025 | Amend to Legally Seal |
| 19984 | SCR422 | 5/14/2020 | 6/30/2020 | 9/15/2020 | 4/3/2025 | 4/7/2025 | Amend to Legally Seal |
| 19985 | SCR422 | 5/17/2021 | 7/22/2021 | 10/21/2021 | 3/31/2025 | 4/7/2025 | Affirmed & RR |
| 19986 | SCR422 | 9/6/2022 | 12/16/2022 | 3/14/2023 | 4/7/2025 | 4/7/2025 | Amend to Legally Seal |
| 19987 | SCR422 | 12/8/2023 | 2/14/2024 | 5/14/2024 | 3/4/2025 | 4/7/2025 | Affirmed & RR |
| 19988 | SCRCOMBO | 9/9/2024 | 3/13/2024 | 6/4/2024 | 8/29/2024 | 4/7/2025 | Amend to Legally Seal |
| 19989 | SCR422 | 2/1/2024 | 3/15/2024 | 6/6/2024 | 4/7/2025 | 4/7/2025 | Amend the Record |
| 19990 | SCRHYBRID | 3/8/2024 | 4/4/2024 | 7/16/2024 | 3/24/2025 | 4/7/2025 | Amend to Legally Seal |
| 19991 | SCR422 | 2/15/2024 | 4/9/2024 | 9/4/2024 | 12/5/2024 | 4/7/2025 | Amend to Legally Seal |
| 19992 | SCR422 | 2/16/2023 | 4/18/2024 | 7/26/2024 | 4/7/2025 | 4/7/2025 | Amend to Legally Seal |
| 19993 | SCR422 | 3/26/2024 | 5/9/2024 | 10/9/2024 | 4/2/2025 | 4/7/2025 | Amend to Legally Seal |
| 19994 | SCR422 | 3/29/2024 | 5/14/2024 | 10/2/2024 | 3/6/2025 | 4/7/2025 | Amend to Legally Seal |
| 19995 | SCR422 | 4/11/2024 | 5/29/2024 | 10/9/2024 | 2/11/2025 | 4/7/2025 | Amend the Record |
| 19996 | SCR422 | 7/24/2024 | 8/22/2024 | 12/16/2024 | 4/7/2025 | 4/7/2025 | Amend the Record |
| 19997 | SCR422 | 7/25/2024 | 8/29/2024 | 11/20/2024 | 4/7/2025 | 4/7/2025 | Affirmed & RR |
| 19998 | SCRHYBRID | 11/24/2023 | 10/4/2024 | 3/19/2025 | 3/19/2025 | 4/7/2025 | Affirmed & RR |
| 19999 | SCR422 | 9/9/2024 | 10/10/2024 | 1/15/2025 | 1/15/2025 | 4/7/2025 | Affirmed & RR |
| 20000 | SCR422 | 9/30/2024 | 10/23/2024 | 1/15/2025 | 1/15/2025 | 4/7/2025 | Affirmed & RR |
| 20001 | SCR422 | 10/4/2024 | 10/29/2024 | 1/15/2025 | 1/15/2025 | 4/7/2025 | Affirmed & RR |
| 20002 | SCRHYBRID | 10/4/2024 | 10/30/2024 | 1/15/2025 | 4/2/2025 | 4/7/2025 | Amend the Record |
| 20003 | SCR422 | 6/21/2023 | 11/4/2024 | 3/28/2025 | 3/28/2025 | 4/7/2025 | Deceased Appellant |
| 20004 | SCR422 | 2/8/2024 | 11/4/2024 | 1/15/2025 | 1/15/2025 | 4/7/2025 | Affirmed & RR |
| 20005 | SCR422 | 4/8/2024 | 11/4/2024 | 1/15/2025 | 1/15/2025 | 4/7/2025 | Affirmed & RR |
| 20006 | SCR422 | 10/7/2024 | 11/8/2024 | 1/16/2025 | 1/16/2025 | 4/7/2025 | Affirmed & RR |
| 20007 | SCR422 | 10/7/2024 | 11/8/2024 | 2/3/2025 | 4/2/2025 | 4/7/2025 | Amend to Legally Seal |
| 20008 | SCR422 | 10/15/2024 | 11/13/2024 | 3/28/2025 | 3/28/2025 | 4/7/2025 | Affirmed & RR |
| 20009 | SCR422 | 10/23/2024 | 11/18/2024 | 2/19/2025 | 2/19/2025 | 4/7/2025 | Affirmed & RR |
| 20010 | SCR422 | 11/1/2024 | 11/26/2024 | 2/11/2025 | 2/11/2025 | 4/7/2025 | Affirmed & RR |
| 20011 | SCRHYBRID | 10/31/2024 | 12/2/2024 | 2/18/2025 | 2/18/2025 | 4/7/2025 | Affirmed & RR |
| 20012 | SCR422 | 10/9/2024 | 12/2/2024 | 2/19/2025 | 2/19/2025 | 4/7/2025 | Affirmed & RR |
| 20013 | SCR422 | 11/15/2024 | 12/17/2024 | 3/20/2025 | 3/20/2025 | 4/7/2025 | Affirmed & RR |
| 20014 | SCR422 | 11/15/2024 | 12/18/2024 | 3/25/2025 | 3/25/2025 | 4/7/2025 | Affirmed & RR |
| 20015 | SCR422 | 11/18/2024 | 12/19/2024 | 3/12/2025 | 3/12/2025 | 4/7/2025 | Affirmed & RR |
| 20016 | SCR422 | 11/18/2024 | 12/20/2024 | 3/25/2025 | 3/25/2025 | 4/7/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20017 | SCRHYBRID | 12/2/2024 | 12/31/2024 | 3/19/2025 | 3/19/2025 | 4/7/2025 | Affirmed & RR |
| 20018 | SCR422 | 12/2/2024 | 1/3/2025 | 4/16/2025 | 4/7/2025 | 4/7/2025 | Amend to Legally Seal |
| 20019 | SCR422 | 11/19/2024 | 1/6/2025 | 3/3/2025 | 4/7/2025 | 4/7/2025 | Amend to Legally Seal |
| 20020 | SCR422 | 12/6/2024 | 1/9/2025 | 4/1/2025 | 4/1/2025 | 4/7/2025 | Amend to Legally Seal |
| 20021 | SCR422 | 12/9/2024 | 1/9/2025 | 4/1/2025 | 4/1/2025 | 4/7/2025 | Amend to Legally Seal |
| 20022 | SCR422 | 12/20/2024 | 1/21/2025 | 4/1/2025 | 4/1/2025 | 4/7/2025 | Amend to Legally Seal |
| 20023 | SCRCOMBO | 3/3/2024 | 1/29/2025 | 3/12/2025 | 3/12/2025 | 4/7/2025 | Affirmed & RR |
| 20024 | SCRHYBRID | 1/10/2025 | 2/6/2025 | 4/1/2025 | 4/1/2025 | 4/7/2025 | Amend to Legally Seal |
| 20025 | SCR422 | 1/10/2025 | 2/10/2025 | 4/1/2025 | 4/1/2025 | 4/7/2025 | Amend to Legally Seal |
| 20026 | SCR422 | 7/19/2023 | 12/13/2023 | 3/5/2024 | 2/4/2025 | 4/8/2025 | Amend to Legally Seal |
| 20027 | SCR422 | 2/12/2024 | 4/8/2024 | 7/25/2024 | 3/25/2025 | 4/8/2025 | Amend to Legally Seal |
| 20028 | SCR422 | 4/1/2024 | 5/13/2024 | 10/2/2024 | 2/12/2025 | 4/8/2025 | Affirmed But Not RR |
| 20029 | SCR422 | 8/8/2024 | 9/18/2024 | 12/18/2024 | 4/8/2025 | 4/8/2025 | Amend to Legally Seal |
| 20030 | SCR422 | 9/3/2024 | 10/2/2024 | 4/2/2025 | 4/2/2025 | 4/8/2025 | Affirmed & RR |
| 20031 | SCR422 | 9/13/2024 | 10/16/2024 | 2/5/2025 | 2/5/2025 | 4/8/2025 | Affirmed & RR |
| 20032 | SCR422 | 10/4/2024 | 10/29/2024 | 5/12/2025 | 5/12/2025 | 4/8/2025 | Amend to Legally Seal |
| 20033 | SCRCOMBO | 2/12/2025 | 10/30/2024 | 4/2/2025 | 4/2/2025 | 4/8/2025 | Affirmed & RR |
| 20034 | SCR422 | 1/26/2024 | 10/30/2024 | 2/5/2025 | 2/5/2025 | 4/8/2025 | Affirmed & RR |
| 20035 | SCRHYBRID | 6/28/2024 | 11/3/2024 | 2/18/2025 | 2/18/2025 | 4/8/2025 | Affirmed & RR |
| 20036 | SCRHYBRID | 10/9/2024 | 11/4/2024 | 2/4/2025 | 2/4/2025 | 4/8/2025 | Affirmed & RR |
| 20037 | SCR422 | 10/21/2024 | 11/14/2024 | 2/4/2025 | 2/4/2025 | 4/8/2025 | Amend the Record |
| 20038 | SCR422 | 10/21/2024 | 11/15/2024 | 2/5/2025 | 2/5/2025 | 4/8/2025 | Affirmed & RR |
| 20039 | SCR422 | 10/3/2024 | 11/15/2024 | 2/5/2025 | 2/5/2025 | 4/8/2025 | Affirmed & RR |
| 20040 | SCR422 | 10/28/2024 | 11/22/2024 | 2/21/2025 | 4/8/2025 | 4/8/2025 | Amend to Legally Seal |
| 20041 | SCR422 | 6/22/2023 | 11/22/2024 | 2/5/2025 | 2/5/2025 | 4/8/2025 | Affirmed & RR |
| 20042 | SCR422 | 11/15/2024 | 12/17/2024 | 3/11/2025 | 4/8/2025 | 4/8/2025 | Amend to Legally Seal |
| 20043 | SCRHYBRID | 11/18/2024 | 12/19/2024 | 3/21/2025 | 4/8/2025 | 4/8/2025 | Amend the Record |
| 20044 | SCRHYBRID | 12/11/2024 | 1/6/2025 | 3/26/2025 | 3/26/2025 | 4/8/2025 | Affirmed & RR |
| 20045 | SCR422 | 2/6/2025 | 3/5/2025 | 4/30/2025 | 4/30/2025 | 4/8/2025 | Affirmed & RR |
| 20046 | SCR422 | 11/20/2023 | 2/5/2024 | 5/8/2024 | 3/18/2025 | 4/9/2025 | Affirmed But Not RR |
| 20047 | SCR422 | 12/27/2023 | 3/7/2024 | 7/16/2024 | 3/4/2025 | 4/9/2025 | Amend to Legally Seal |
| 20048 | SCR422 | 7/5/2024 | 8/9/2024 | 1/8/2025 | 3/24/2025 | 4/9/2025 | Affirmed & RR |
| 20049 | SCR422 | 7/30/2024 | 8/29/2024 | 2/5/2025 | 4/3/2025 | 4/9/2025 | Affirmed But Not RR |
| 20050 | SCRHYBRID | 8/13/2024 | 9/15/2024 | 12/4/2024 | 3/13/2025 | 4/9/2025 | Affirmed But Not RR |
| 20051 | SCR422 | 1/30/2025 | 3/20/2025 | 4/30/2025 | 4/9/2025 | 4/9/2025 | Affirmed But Not RR |
| 20052 | SCR422 | 3/3/2025 | 4/3/2025 | 4/9/2025 | 4/9/2025 | 4/9/2025 | Amend the Record |
| 20053 | SCRCOMBO | 5/13/2024 | 12/16/2019 | 3/17/2025 | 4/10/2025 | 4/10/2025 | Amend the Record |
| 20054 | SCR422 | 8/31/2022 | 12/14/2022 | 2/3/2023 | 12/5/2024 | 4/10/2025 | Affirmed But Not RR |
| 20055 | SCRHYBRID | 4/3/2024 | 4/29/2024 | 7/2/2024 | 2/18/2025 | 4/10/2025 | Affirmed & RR |
| 20056 | SCR422 | 3/18/2024 | 4/30/2024 | 8/6/2024 | 11/19/2024 | 4/10/2025 | Affirmed & RR |
| 20057 | SCR422 | 4/15/2024 | 5/30/2024 | 8/30/2024 | 10/18/2024 | 4/10/2025 | Amend to Legally Seal |
| 20058 | SCR422 | 5/6/2024 | 6/22/2024 | 9/18/2024 | 1/3/2025 | 4/10/2025 | Affirmed but not RR and Reversed |
| 20059 | SCR422 | 6/3/2024 | 6/27/2024 | 10/11/2024 | 4/9/2025 | 4/10/2025 | Amend to Legally Seal |
| 20060 | SCR422 | 3/28/2024 | 9/11/2024 | 12/17/2024 | 4/9/2025 | 4/10/2025 | Amend to Legally Seal |
| 20061 | SCR422 | 9/23/2024 | 10/21/2024 | 1/3/2025 | 4/10/2025 | 4/10/2025 | Amend the Record |
| 20062 | SCRCOMBO | 2/26/2025 | 11/25/2024 | 2/14/2025 | 2/14/2025 | 4/10/2025 | Affirmed But Not RR |
| 20063 | SCRHYBRID | 12/9/2024 | 1/3/2025 | 4/7/2025 | 4/7/2025 | 4/10/2025 | Amend the Record |
| 20064 | SCRHYBRID | 12/5/2024 | 1/3/2025 | 4/7/2025 | 4/7/2025 | 4/10/2025 | Amend to Legally Seal |
| 20065 | SCRHYBRID | 12/9/2024 | 1/6/2025 | 4/7/2025 | 4/7/2025 | 4/10/2025 | Affirmed & RR |
| 20066 | SCRHYBRID | 12/17/2024 | 1/16/2025 | 4/7/2025 | 4/7/2025 | 4/10/2025 | Amend to Legally Seal |
| 20067 | SCRHYBRID | 1/13/2025 | 2/3/2025 | 4/7/2025 | 4/7/2025 | 4/10/2025 | Amend the Record |
| 20068 | SCRHYBRID | 1/10/2025 | 2/4/2025 | 4/7/2025 | 4/7/2025 | 4/10/2025 | Amend to Legally Seal |
| 20069 | SCRHYBRID | 1/17/2025 | 2/14/2025 | 4/8/2025 | 4/9/2025 | 4/10/2025 | Affirmed & RR |
| 20070 | SCR422 | 1/17/2025 | 2/21/2025 | 4/8/2025 | 4/8/2025 | 4/10/2025 | Affirmed & RR |
| 20071 | SCR422 | 3/17/2025 | 4/8/2025 | 4/13/2025 | 4/10/2025 | 4/10/2025 | Amend the Record |
| 20072 | SCRCOMBO | 6/9/2024 | 2/19/2020 | 4/20/2020 | 1/2/2025 | 4/11/2025 | Affirmed & RR |
| 20073 | SCRCOMBO | 10/16/2024 | 7/24/2023 | 9/18/2023 | 2/12/2025 | 4/11/2025 | Affirmed & RR |
| 20074 | SCR422 | 7/24/2023 | 11/7/2023 | 1/16/2024 | 4/7/2025 | 4/11/2025 | Amend to Legally Seal |
| 20075 | SCR422 | 3/18/2024 | 5/6/2024 | 8/27/2024 | 1/21/2025 | 4/11/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20076 | SCR422 | 4/22/2024 | 6/17/2024 | 9/25/2024 | 2/4/2025 | 4/11/2025 | Affirmed But Not RR |
| 20077 | SCR422 | 6/6/2024 | 7/1/2024 | 10/1/2024 | 4/7/2025 | 4/11/2025 | Amend to Legally Seal |
| 20078 | SCR422 | 8/14/2024 | 9/11/2024 | 12/3/2024 | 3/27/2025 | 4/11/2025 | Amend the Record |
| 20079 | SCRHYBRID | 8/21/2024 | 9/17/2024 | 12/18/2024 | 4/11/2025 | 4/11/2025 | Amend to Legally Seal |
| 20080 | SCR422 | 9/19/2024 | 10/15/2024 | 1/17/2025 | 3/17/2025 | 4/11/2025 | Amend to Legally Seal |
| 20081 | SCRCOMBO | 10/28/2024 | 10/24/2024 | 2/18/2025 | 4/9/2025 | 4/11/2025 | Amend to Legally Seal |
| 20082 | SCRHYBRID | 9/30/2024 | 10/28/2024 | 2/18/2025 | 4/9/2025 | 4/11/2025 | Amend to Legally Seal |
| 20083 | SCR422 | 9/27/2024 | 10/29/2024 | 2/14/2025 | 2/14/2025 | 4/11/2025 | |
| 20084 | SCR422 | 9/27/2024 | 10/31/2024 | 2/14/2025 | 4/10/2025 | 4/11/2025 | Amend the Record |
| 20085 | SCRHYBRID | 10/23/2024 | 11/14/2024 | 2/18/2025 | 5/8/2025 | 4/11/2025 | Amend to Legally Seal |
| 20086 | SCR422 | 10/31/2024 | 11/26/2024 | 2/20/2025 | 4/3/2025 | 4/11/2025 | Affirmed & RR |
| 20087 | SCR422 | 12/17/2024 | 1/13/2025 | 4/8/2025 | 4/8/2025 | 4/11/2025 | Affirmed & RR |
| 20088 | SCR422 | 3/21/2022 | 5/4/2022 | 7/12/2022 | 3/20/2025 | 4/14/2025 | Amend the Record |
| 20089 | SCR422 | 6/6/2022 | 9/22/2022 | 12/15/2022 | 3/26/2025 | 4/14/2025 | Amend to Legally Seal |
| 20090 | SCR422 | 8/18/2022 | 11/30/2022 | 2/8/2023 | 5/10/2024 | 4/14/2025 | Amend to Legally Seal |
| 20091 | SCR422 | 8/7/2023 | 11/29/2023 | 2/20/2024 | 3/13/2025 | 4/14/2025 | Affirmed But Not RR |
| 20092 | SCR422 | 2/8/2024 | 4/6/2024 | 8/20/2024 | 2/27/2025 | 4/14/2025 | Affirmed & RR |
| 20093 | SCRHYBRID | 3/15/2024 | 4/11/2024 | 7/10/2024 | 4/10/2025 | 4/14/2025 | Affirmed & RR |
| 20094 | SCR422 | 4/19/2024 | 5/29/2024 | 8/6/2024 | 10/9/2024 | 4/14/2025 | Amend the Record |
| 20095 | SCR422 | 4/19/2024 | 5/29/2024 | 10/2/2024 | 4/11/2025 | 4/14/2025 | Amend to Legally Seal |
| 20096 | SCRHYBRID | 5/14/2024 | 6/5/2024 | 8/22/2024 | 3/25/2025 | 4/14/2025 | Affirmed & RR |
| 20097 | SCRCOMBO | 5/13/2025 | 6/6/2024 | 10/9/2024 | 2/26/2025 | 4/14/2025 | Affirmed But Not RR |
| 20098 | SCR422 | 7/18/2024 | 9/9/2024 | 12/6/2024 | 4/14/2025 | 4/14/2025 | Amend to Legally Seal |
| 20099 | SCRHYBRID | 9/12/2024 | 10/4/2024 | 1/21/2025 | 4/14/2025 | 4/14/2025 | Amend to Legally Seal |
| 20100 | SCR422 | 9/17/2024 | 10/10/2024 | 1/16/2025 | 4/14/2025 | 4/14/2025 | Amend to Legally Seal |
| 20101 | SCR422 | 9/11/2024 | 10/16/2024 | 1/3/2025 | 4/14/2025 | 4/14/2025 | Amend the Record |
| 20102 | SCR422 | 9/11/2024 | 10/16/2024 | 1/3/2025 | 4/14/2025 | 4/14/2025 | Amend to Legally Seal |
| 20103 | SCR422 | 9/20/2024 | 10/21/2024 | 12/10/2024 | 4/10/2025 | 4/14/2025 | Amend the Record |
| 20104 | SCR422 | 10/21/2024 | 11/13/2024 | 2/18/2025 | 4/14/2025 | 4/14/2025 | Amend to Legally Seal |
| 20105 | SCR422 | 10/15/2024 | 11/14/2024 | 1/8/2025 | 3/19/2025 | 4/14/2025 | Amend to Legally Seal |
| 20106 | SCR422 | 11/21/2024 | 1/8/2025 | 4/15/2025 | 4/14/2025 | 4/14/2025 | Affirmed & RR |
| 20107 | SCR422 | 2/12/2025 | 2/12/2025 | 3/18/2025 | 3/18/2025 | 4/14/2025 | Affirmed & RR |
| 20108 | SCR422 | 1/24/2025 | 3/24/2025 | 4/14/2025 | 4/14/2025 | 4/14/2025 | |
| 20109 | SCR422 | 7/7/2023 | 4/2/2025 | 5/14/2025 | 4/14/2025 | 4/14/2025 | |
| 20110 | SCR422 | 12/19/2022 | 4/13/2023 | 7/19/2023 | 4/9/2025 | 4/15/2025 | Affirmed But Not RR |
| 20111 | SCR422 | 9/27/2024 | 11/18/2024 | 2/19/2025 | 4/15/2025 | 4/15/2025 | Amend the Record |
| 20112 | SCR422 | 8/13/2024 | 9/10/2024 | 2/12/2025 | 4/16/2025 | 4/16/2025 | Amend the Record |
| 20113 | SCR422 | 9/18/2024 | 10/15/2024 | 4/9/2025 | 4/9/2025 | 4/16/2025 | Affirmed & RR |
| 20114 | SCR422 | 9/9/2024 | 10/15/2024 | 4/9/2025 | 4/9/2025 | 4/16/2025 | Affirmed But Not RR |
| 20115 | SCRHYBRID | 1/2/2025 | 1/26/2025 | 4/9/2025 | 4/9/2025 | 4/16/2025 | Affirmed & RR |
| 20116 | SCRHYBRID | 11/15/2024 | 1/31/2025 | 4/9/2025 | 4/9/2025 | 4/16/2025 | Affirmed & RR |
| 20117 | SCR422 | 4/8/2024 | 5/16/2024 | 10/9/2024 | 3/4/2025 | 4/17/2025 | Amend the Record |
| 20118 | SCR422 | 6/3/2024 | 7/2/2024 | 12/11/2024 | 4/8/2025 | 4/17/2025 | Affirmed & RR |
| 20119 | SCR422 | 2/13/2024 | 7/25/2024 | 1/21/2025 | 4/14/2025 | 4/17/2025 | Amend to Legally Seal |
| 20120 | SCR422 | 4/8/2024 | 8/1/2024 | 10/9/2024 | 3/4/2025 | 4/17/2025 | Amend to Legally Seal |
| 20121 | SCR422 | 7/25/2024 | 8/26/2024 | 1/21/2025 | 4/16/2025 | 4/17/2025 | Amend to Legally Seal |
| 20122 | SCRHYBRID | 10/4/2024 | 10/28/2024 | 2/12/2025 | 4/17/2025 | 4/17/2025 | Amend to Legally Seal |
| 20123 | SCR422 | 1/2/2025 | 2/18/2025 | 4/15/2025 | 4/15/2025 | 4/17/2025 | Affirmed & RR |
| 20124 | SCRHYBRID | 9/17/2024 | 10/10/2024 | 1/15/2025 | 4/16/2025 | 4/18/2025 | Amend to Legally Seal |
| 20125 | SCRHYBRID | 9/27/2024 | 10/23/2024 | 1/21/2025 | 4/17/2025 | 4/18/2025 | Amend to Legally Seal |
| 20126 | SCRHYBRID | 11/19/2024 | 12/12/2024 | 3/18/2025 | 4/18/2025 | 4/18/2025 | Amend to Legally Seal |
| 20127 | SCR422 | 12/5/2024 | 1/9/2025 | 5/12/2025 | 4/18/2025 | 4/18/2025 | Amend the Record |
| 20128 | SCR422 | 4/28/2023 | 2/3/2025 | 4/9/2025 | 4/9/2025 | 4/18/2025 | Affirmed & RR |
| 20129 | SCR422 | 1/10/2025 | 2/10/2025 | 5/12/2025 | 4/18/2025 | 4/18/2025 | Amend to Legally Seal |
| 20130 | SCR422 | 3/28/2023 | 6/20/2023 | 9/19/2023 | 4/10/2025 | 4/21/2025 | Affirmed & RR |
| 20131 | SCRCOMBO | 4/22/2025 | 5/30/2024 | 10/15/2024 | 4/10/2025 | 4/21/2025 | Amend to Legally Seal |
| 20132 | SCR422 | 4/22/2024 | 6/25/2024 | 12/4/2024 | 5/5/2025 | 4/21/2025 | Amend to Legally Seal |
| 20133 | SCR422 | 6/17/2024 | 7/15/2024 | 12/4/2024 | 4/3/2025 | 4/21/2025 | Amend to Legally Seal |
| 20134 | SCR422 | 6/27/2024 | 8/19/2024 | 12/17/2024 | 4/21/2025 | 4/21/2025 | Amend to Legally Seal |
| 20135 | SCR422 | 12/5/2023 | 11/4/2024 | 3/28/2025 | 3/28/2025 | 4/21/2025 | Affirmed & RR |

| | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
|---|---|---|---|---|---|---|---|
| 20136 | SCR422 | 10/7/2024 | 11/8/2024 | 3/28/2025 | 3/28/2025 | 4/21/2025 | Affirmed & RR |
| 20137 | SCR422 | 10/15/2024 | 11/18/2024 | 4/17/2025 | 4/17/2025 | 4/21/2025 | Amend to Legally Seal |
| 20138 | SCRHYBRID | 11/18/2024 | 12/12/2024 | 3/28/2025 | 3/28/2025 | 4/21/2025 | Affirmed & RR |
| 20139 | SCR422 | 11/15/2024 | 12/16/2024 | 4/17/2025 | 4/17/2025 | 4/21/2025 | Amend to Legally Seal |
| 20140 | SCR422 | 12/9/2024 | 1/10/2025 | 4/15/2025 | 4/15/2025 | 4/21/2025 | Affirmed & RR |
| 20141 | SCR422 | 12/11/2024 | 1/10/2025 | 4/7/2025 | 4/7/2025 | 4/21/2025 | Affirmed & RR |
| 20142 | SCR422 | 11/15/2024 | 1/17/2025 | 4/1/2025 | 4/1/2025 | 4/21/2025 | Affirmed & RR |
| 20143 | SCR422 | 7/25/2024 | 1/23/2025 | 4/7/2025 | 4/7/2025 | 4/21/2025 | Affirmed & RR |
| 20144 | SCR422 | 12/27/2024 | 1/29/2025 | 4/7/2025 | 4/7/2025 | 4/21/2025 | Affirmed & RR |
| 20145 | SCRHYBRID | 1/10/2025 | 2/4/2025 | 4/1/2025 | 4/1/2025 | 4/21/2025 | Affirmed & RR |
| 20146 | SCR422 | 1/10/2025 | 2/5/2025 | 4/1/2025 | 4/1/2025 | 4/21/2025 | Affirmed & RR |
| 20147 | SCRHYBRID | 2/21/2025 | 3/18/2025 | 4/17/2025 | 4/17/2025 | 4/21/2025 | Amend to Legally Seal |
| 20148 | SCRHYBRID | 3/5/2025 | 3/27/2025 | 4/17/2025 | 4/17/2025 | 4/21/2025 | Amend to Legally Seal |
| 20149 | SCR422 | 9/22/2021 | 1/3/2022 | 1/21/2022 | | 4/14/2025 | Affirmed & RR |
| 20150 | SCR422 | 10/11/2022 | 1/26/2023 | 4/4/2023 | 4/22/2025 | 4/22/2025 | Amend the Record |
| 20151 | SCR422 | 11/30/2021 | 5/5/2023 | 11/10/2021 | 3/25/2025 | 4/22/2025 | Affirmed But Not RR |
| 20152 | SCR422 | 3/13/2023 | 6/21/2023 | 9/18/2023 | 9/13/2024 | 4/22/2025 | Amend to Legally Seal |
| 20153 | SCR422 | 4/3/2023 | 7/14/2023 | 10/10/2023 | 4/2/2025 | 4/22/2025 | Amend to Legally Seal |
| 20154 | SCRHYBRID | 1/26/2024 | 2/22/2024 | 5/8/2024 | 4/7/2025 | 4/22/2025 | Amend to Legally Seal |
| 20155 | SCRCOMBO | 5/20/2025 | 4/6/2024 | 8/20/2024 | 3/31/2025 | 4/22/2025 | Affirm and RR and Reversed Amend and Seal |
| 20156 | SCR422 | 2/14/2024 | 4/8/2024 | 8/20/2024 | 11/25/2024 | 4/22/2025 | Amend to Legally Seal |
| 20157 | SCR422 | 3/19/2024 | 4/29/2024 | 7/10/2024 | 2/13/2025 | 4/22/2025 | Affirmed But Not RR |
| 20158 | SCR422 | 2/20/2024 | 4/30/2024 | 8/9/2024 | 11/18/2024 | 4/22/2025 | Amend to Legally Seal |
| 20159 | SCRHYBRID | 4/15/2024 | 5/14/2024 | 8/6/2024 | 2/18/2025 | 4/22/2025 | Affirmed But Not RR |
| 20160 | SCR422 | 4/3/2024 | 5/15/2024 | 8/2/2024 | 4/22/2025 | 4/22/2025 | Amend to Legally Seal |
| 20161 | SCR422 | 4/11/2024 | 5/22/2024 | 10/2/2024 | 4/8/2025 | 4/22/2025 | Affirmed But Not RR |
| 20162 | SCR422 | 4/22/2024 | 6/4/2024 | 11/13/2024 | 3/13/2025 | 4/22/2025 | Amend to Legally Seal |
| 20163 | SCR422 | 5/31/2023 | 6/24/2024 | 9/18/2024 | 1/3/2025 | 4/22/2025 | Affirmed & RR |
| 20164 | SCR422 | 6/5/2024 | 6/27/2024 | 9/18/2024 | 1/6/2025 | 4/22/2025 | Affirmed But Not RR |
| 20165 | SCR422 | 6/13/2024 | 7/12/2024 | 12/17/2024 | 4/9/2025 | 4/22/2025 | Amend to Legally Seal |
| 20166 | SCR422 | 8/15/2024 | 9/13/2024 | 12/13/2024 | 3/26/2025 | 4/22/2025 | Affirmed & RR |
| 20167 | SCRHYBRID | 8/23/2024 | 9/23/2024 | 12/4/2024 | 2/12/2025 | 4/22/2025 | Affirmed But Not RR |
| 20168 | SCRHYBRID | 9/5/2024 | 9/29/2024 | 1/21/2025 | 5/7/2025 | 4/22/2025 | Amend to Legally Seal |
| 20169 | SCR422 | 9/9/2024 | 10/7/2024 | 4/2/2025 | 4/2/2025 | 4/22/2025 | Affirmed & RR |
| 20170 | SCR422 | 9/17/2024 | 10/17/2024 | 4/15/2025 | 4/15/2025 | 4/22/2025 | Affirmed & RR |
| 20171 | SCR422 | 2/12/2024 | 10/17/2024 | 4/15/2025 | 4/15/2025 | 4/22/2025 | Affirmed & RR |
| 20172 | SCRHYBRID | 10/4/2024 | 10/29/2024 | 1/14/2025 | 3/25/2025 | 4/22/2025 | Affirmed & RR |
| 20173 | SCRCOMBO | 10/1/2023 | 11/4/2024 | 2/3/2025 | 4/22/2025 | 4/22/2025 | Amend to Legally Seal |
| 20174 | SCR422 | 11/13/2023 | 11/14/2024 | 2/6/2025 | 2/6/2025 | 4/22/2025 | Affirmed & RR |
| 20175 | SCRHYBRID | 10/29/2024 | 11/22/2024 | 3/5/2025 | 4/10/2025 | 4/22/2025 | Amend to Legally Seal |
| 20176 | SCRHYBRID | 11/22/2024 | 12/27/2024 | 3/18/2025 | 4/18/2025 | 4/22/2025 | Affirmed But Not RR |
| 20177 | SCR422 | 11/18/2024 | 12/30/2024 | 3/17/2025 | 4/22/2025 | 4/22/2025 | Amend to Legally Seal |
| 20178 | SCR422 | 11/29/2024 | 1/8/2025 | 4/22/2025 | 4/22/2025 | 4/22/2025 | Amend to Legally Seal |
| 20179 | SCRHYBRID | 11/18/2024 | 1/25/2025 | 4/10/2025 | 4/16/2025 | 4/22/2025 | Affirmed But Not RR |
| 20180 | SCR422 | 12/27/2024 | 1/27/2025 | 4/22/2025 | 4/22/2025 | 4/22/2025 | Amend the Record |
| 20181 | SCR422 | 12/27/2024 | 1/29/2025 | 4/10/2025 | 4/10/2025 | 4/22/2025 | Affirmed & RR |
| 20182 | SCR422 | 7/14/2023 | 1/29/2025 | 4/8/2025 | 4/8/2025 | 4/22/2025 | Affirmed & RR |
| 20183 | SCR422 | 1/7/2024 | 1/29/2025 | 4/16/2025 | 4/16/2025 | 4/22/2025 | Affirmed & RR |
| 20184 | SCR422 | 1/2/2025 | 1/29/2025 | 4/22/2025 | 4/22/2025 | 4/22/2025 | Amend to Legally Seal |
| 20185 | SCRHYBRID | 1/7/2025 | 2/3/2025 | 4/17/2025 | 4/17/2025 | 4/22/2025 | Affirmed & RR |
| 20186 | SCRHYBRID | 1/6/2025 | 2/3/2025 | 4/15/2025 | 4/15/2025 | 4/22/2025 | Affirmed & RR |
| 20187 | SCR422 | 1/7/2025 | 2/3/2025 | 4/22/2025 | 4/22/2025 | 4/22/2025 | Amend to Legally Seal |
| 20188 | SCRCOMBO | 6/12/2025 | 2/4/2025 | 4/21/2025 | 4/21/2025 | 4/22/2025 | Amend the Record |
| 20189 | SCRHYBRID | 1/13/2025 | 2/5/2025 | 4/16/2025 | 4/16/2025 | 4/22/2025 | Affirmed & RR |
| 20190 | SCRHYBRID | 1/7/2025 | 2/5/2025 | 4/10/2025 | 4/10/2025 | 4/22/2025 | Affirmed & RR |
| 20191 | SCRHYBRID | 1/17/2025 | 2/10/2025 | 4/8/2025 | 4/8/2025 | 4/22/2025 | Affirmed & RR |
| 20192 | SCRCOMBO | 1/27/2025 | 2/12/2025 | 4/15/2025 | 4/15/2025 | 4/22/2025 | Affirmed & RR |
| 20193 | SCRHYBRID | 10/24/2024 | 2/14/2025 | 4/15/2025 | 4/15/2025 | 4/22/2025 | Affirmed But Not RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20194 | SCR422 | 3/21/2025 | 3/21/2025 | 4/30/2025 | 4/30/2025 | 4/22/2025 | Amend to Legally Seal |
| 20195 | SCR422 | 10/24/2022 | 2/17/2023 | 5/3/2023 | 4/9/2025 | 4/23/2025 | Amend to Legally Seal |
| 20196 | SCR422 | 8/24/2023 | 12/4/2023 | 2/14/2024 | 4/23/2025 | 4/23/2025 | Amend to Legally Seal |
| 20197 | SCR422 | 12/14/2023 | 2/28/2024 | 6/18/2024 | 12/11/2024 | 4/23/2025 | Affirmed & RR |
| 20198 | SCRCOMBO | 6/17/2025 | 6/25/2024 | 12/11/2024 | 8/14/2025 | 4/23/2025 | Amend to Legally Seal |
| 20199 | SCR422 | 6/27/2024 | 8/29/2024 | 11/20/2024 | 3/3/2025 | 4/23/2025 | Affirmed but not RR and Reversed |
| 20200 | SCR422 | 9/6/2024 | 10/8/2024 | 4/9/2025 | 4/9/2025 | 4/23/2025 | Affirmed & RR |
| 20201 | SCR422 | 10/15/2024 | 10/16/2024 | 10/18/2024 | 1/22/2025 | 4/23/2025 | Amend to Legally Seal |
| 20202 | SCR422 | 10/7/2024 | 11/12/2024 | 2/20/2025 | 3/25/2025 | 4/23/2025 | Affirmed & RR |
| 20203 | SCRHYBRID | 10/21/2024 | 11/14/2024 | 2/5/2025 | 4/23/2025 | 4/23/2025 | Amend to Legally Seal |
| 20204 | SCRHYBRID | 12/17/2024 | 1/17/2025 | 4/9/2025 | 4/9/2025 | 4/23/2025 | Affirmed & RR |
| 20205 | SCR422 | 3/7/2025 | 3/7/2025 | 4/23/2025 | 4/23/2025 | 4/23/2025 | Amend to Legally Seal |
| 20206 | SCR422 | 10/10/2023 | 1/23/2024 | 4/12/2024 | 8/5/2024 | 4/24/2025 | Amend to Legally Seal |
| 20207 | SCR422 | 12/18/2023 | 2/26/2024 | 5/15/2024 | 1/22/2025 | 4/24/2025 | Affirmed But Not RR |
| 20208 | SCR422 | 2/2/2024 | 4/1/2024 | 6/4/2024 | 3/4/2025 | 4/24/2025 | Amend the Record |
| 20209 | SCR422 | 3/28/2024 | 6/3/2024 | 9/17/2024 | 11/18/2024 | 4/24/2025 | Amend to Legally Seal |
| 20210 | SCR422 | 5/6/2024 | 6/18/2024 | 9/17/2024 | 11/15/2024 | 4/24/2025 | Affirmed & RR |
| 20211 | SCR422 | 5/21/2024 | 6/20/2024 | 10/11/2024 | 3/27/2025 | 4/24/2025 | Affirmed But Not RR |
| 20212 | SCRHYBRID | 7/22/2024 | 8/16/2024 | 11/20/2024 | 2/12/2025 | 4/24/2025 | Affirmed & RR |
| 20213 | SCR422 | 9/5/2024 | 9/30/2024 | 1/24/2025 | 4/24/2025 | 4/24/2025 | Amend to Legally Seal |
| 20214 | SCR422 | 9/11/2024 | 10/8/2024 | 1/7/2025 | 4/7/2025 | 4/24/2025 | Affirmed & RR |
| 20215 | SCR422 | 9/9/2024 | 10/8/2024 | 12/10/2024 | 3/4/2025 | 4/24/2025 | Amend to Legally Seal |
| 20216 | SCR422 | 8/14/2023 | 10/31/2024 | 2/3/2025 | 4/22/2025 | 4/24/2025 | Amend the Record |
| 20217 | SCRHYBRID | 10/21/2024 | 11/14/2024 | 2/20/2025 | 4/24/2025 | 4/24/2025 | Amend the Record |
| 20218 | SCR422 | 10/18/2024 | 11/14/2024 | 2/21/2025 | 4/7/2025 | 4/24/2025 | Amend to Legally Seal |
| 20219 | SCR422 | 11/15/2024 | 12/16/2024 | 3/19/2025 | 3/19/2025 | 4/24/2025 | Amend to Legally Seal |
| 20220 | SCR422 | 1/7/2025 | 1/7/2025 | 2/6/2025 | 4/2/2025 | 4/24/2025 | Amend to Legally Seal |
| 20221 | SCRHYBRID | 2/6/2024 | 2/28/2024 | 5/9/2024 | 9/13/2024 | 4/25/2025 | Amend to Legally Seal |
| 20222 | SCRHYBRID | 7/8/2024 | 7/29/2024 | 10/8/2024 | 3/25/2025 | 4/25/2025 | Amend the Record |
| 20223 | SCR422 | 8/22/2024 | 9/19/2024 | 12/10/2024 | 4/9/2025 | 4/25/2025 | Affirmed But Not RR |
| 20224 | SCR422 | 10/8/2024 | 11/7/2024 | 1/23/2025 | 3/28/2025 | 4/25/2025 | Affirmed & RR |
| 20225 | SCR422 | 5/17/2021 | 7/27/2021 | 10/19/2021 | 4/22/2025 | 4/28/2025 | Amend to Legally Seal |
| 20226 | SCR422 | 9/5/2023 | 1/3/2024 | 4/16/2024 | 4/28/2025 | 4/28/2025 | Amend to Legally Seal |
| 20227 | SCRHYBRID | 12/22/2023 | 1/26/2024 | 3/1/2024 | 4/4/2025 | 4/28/2025 | Affirmed & RR |
| 20228 | SCR422 | 2/26/2024 | 4/3/2024 | 7/17/2024 | 4/9/2025 | 4/28/2025 | Amend the Record |
| 20229 | SCR422 | 3/8/2024 | 4/23/2024 | 8/9/2024 | 4/11/2025 | 4/28/2025 | Affirmed & RR |
| 20230 | SCR422 | 3/13/2024 | 4/26/2024 | 8/12/2024 | 4/24/2025 | 4/28/2025 | Amend to Legally Seal |
| 20231 | SCR422 | 5/13/2024 | 6/5/2024 | 11/13/2024 | 4/28/2025 | 4/28/2025 | Amend to Legally Seal |
| 20232 | SCR422 | 3/29/2023 | 6/20/2024 | 11/19/2024 | 4/23/2025 | 4/28/2025 | Amend to Legally Seal |
| 20233 | SCR422 | 5/21/2024 | 6/21/2024 | 11/19/2024 | 4/22/2025 | 4/28/2025 | Amend to Legally Seal |
| 20234 | SCR422 | 5/23/2024 | 6/26/2024 | 12/17/2024 | 4/21/2025 | 4/28/2025 | Amend to Legally Seal |
| 20235 | SCRHYBRID | 5/21/2024 | 7/1/2024 | 9/16/2024 | 4/8/2025 | 4/28/2025 | Affirm and RR and Reversed Amend and Seal |
| 20236 | SCRHYBRID | 6/27/2024 | 7/23/2024 | 10/9/2024 | 2/26/2025 | 4/28/2025 | Amend the Record |
| 20237 | SCR422 | 7/18/2024 | 8/27/2024 | 2/18/2025 | 7/10/2025 | 4/28/2025 | Amend to Legally Seal |
| 20238 | SCR422 | 9/27/2024 | 10/28/2024 | 1/13/2025 | 4/4/2025 | 4/28/2025 | Affirmed & RR |
| 20239 | SCRHYBRID | 10/8/2024 | 10/30/2024 | 2/18/2025 | 4/24/2025 | 4/28/2025 | Amend to Legally Seal |
| 20240 | SCRHYBRID | 10/10/2024 | 11/4/2024 | 2/18/2025 | 4/24/2025 | 4/28/2025 | Amend to Legally Seal |
| 20241 | SCRHYBRID | 9/30/2024 | 11/4/2024 | 2/7/2025 | 4/28/2025 | 4/28/2025 | Amend to Legally Seal |
| 20242 | SCRHYBRID | 10/10/2024 | 11/6/2024 | 2/14/2025 | 2/14/2025 | 4/28/2025 | |
| 20243 | SCR422 | 10/7/2024 | 11/13/2024 | 2/19/2025 | 4/28/2025 | 4/28/2025 | Amend to Legally Seal |
| 20244 | SCR422 | 10/21/2024 | 11/14/2024 | 2/10/2025 | 4/28/2025 | 4/28/2025 | Amend to Legally Seal |
| 20245 | SCRCOMBO | 10/25/2024 | 11/15/2024 | 1/8/2025 | 4/16/2025 | 4/28/2025 | Amend to Legally Seal |
| 20246 | SCR422 | 11/26/2024 | 11/26/2024 | 1/8/2025 | 3/26/2025 | 4/28/2025 | Affirmed & RR |
| 20247 | SCRHYBRID | 11/15/2024 | 12/11/2024 | 3/12/2025 | 4/28/2025 | 4/28/2025 | Amend to Legally Seal |
| 20248 | SCRHYBRID | 11/22/2024 | 12/31/2024 | 3/18/2025 | 3/18/2025 | 4/28/2025 | Amend the Record |
| 20249 | SCR422 | 11/19/2024 | 1/3/2025 | 4/21/2025 | 4/21/2025 | 4/28/2025 | Amend the Record |
| 20250 | SCR422 | 11/19/2024 | 1/3/2025 | 4/21/2025 | 4/21/2025 | 4/28/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20251 | SCR422 | 11/19/2024 | 1/7/2025 | 3/17/2025 | 4/28/2025 | 4/28/2025 | Amend the Record |
| 20252 | SCR422 | 11/19/2024 | 1/8/2025 | 4/21/2025 | 4/21/2025 | 4/28/2025 | Affirmed & RR |
| 20253 | SCR422 | 1/21/2025 | 1/22/2025 | 3/25/2025 | 4/15/2025 | 4/28/2025 | Amend the Record |
| 20254 | SCRHYBRID | 11/15/2024 | 1/23/2025 | 4/21/2025 | 4/21/2025 | 4/28/2025 | Amend the Record |
| 20255 | SCRHYBRID | 1/7/2025 | 2/3/2025 | 4/21/2025 | 4/21/2025 | 4/28/2025 | Amend the Record |
| 20256 | SCRHYBRID | 1/8/2025 | 2/3/2025 | 4/21/2025 | 4/21/2025 | 4/28/2025 | Amend to Legally Seal |
| 20257 | SCR422 | 7/7/2024 | 2/7/2025 | 6/16/2025 | 4/28/2025 | 4/28/2025 | Affirmed & RR |
| 20258 | SCR422 | 5/5/2023 | 8/27/2023 | 11/21/2023 | 12/18/2024 | 4/29/2025 | Affirmed But Not RR |
| 20259 | SCR422 | 9/28/2022 | 2/9/2024 | 5/21/2024 | 3/31/2025 | 4/29/2025 | Affirmed & RR |
| 20260 | SCR422 | 11/17/2023 | 2/11/2024 | 6/18/2024 | 2/26/2025 | 4/29/2025 | Affirmed & RR |
| 20261 | SCRCOMBO | 5/15/2024 | 4/30/2024 | 8/14/2024 | 5/6/2025 | 4/29/2025 | Amend to Legally Seal |
| 20262 | SCR422 | 5/29/2024 | 6/26/2024 | 12/11/2024 | 4/29/2025 | 4/29/2025 | Amend to Legally Seal |
| 20263 | SCR422 | 6/27/2024 | 7/29/2024 | 1/8/2025 | 4/29/2025 | 4/29/2025 | Amend to Legally Seal |
| 20264 | SCRHYBRID | 7/29/2024 | 8/21/2024 | 11/19/2024 | 4/1/2025 | 4/29/2025 | Reversed |
| 20265 | SCR422 | 7/29/2024 | 8/27/2024 | 2/18/2025 | 4/28/2025 | 4/29/2025 | Amend to Legally Seal |
| 20266 | SCR422 | 5/7/2024 | 11/5/2024 | 3/28/2025 | 3/28/2025 | 4/29/2025 | Affirmed & RR |
| 20267 | SCR422 | 10/24/2024 | 11/19/2024 | 2/6/2025 | 6/18/2025 | 4/29/2025 | Amend to Legally Seal |
| 20268 | SCRHYBRID | 11/25/2024 | 12/16/2024 | 3/11/2025 | 3/11/2025 | 4/29/2025 | Affirmed & RR |
| 20269 | SCRHYBRID | 12/5/2024 | 1/2/2025 | 3/11/2025 | 3/11/2025 | 4/29/2025 | Affirmed & RR |
| 20270 | SCR422 | 1/3/2025 | 1/3/2025 | 3/11/2025 | 3/11/2025 | 4/29/2025 | Amend the Record |
| 20271 | SCR422 | 12/2/2024 | 1/7/2025 | 3/11/2025 | 3/11/2025 | 4/29/2025 | Amend to Legally Seal |
| 20272 | SCR422 | 11/19/2024 | 1/8/2025 | 3/11/2025 | 3/11/2025 | 4/29/2025 | Amend to Legally Seal |
| 20273 | SCRCOMBO | 1/10/2025 | 1/8/2025 | 4/2/2025 | 4/28/2025 | 4/29/2025 | Amend the Record |
| 20274 | SCR422 | 11/25/2024 | 1/8/2025 | 4/22/2025 | 4/22/2025 | 4/29/2025 | Affirmed & RR |
| 20275 | SCR422 | 12/6/2024 | 1/9/2025 | 3/11/2025 | 3/11/2025 | 4/29/2025 | Affirmed & RR |
| 20276 | SCR422 | 11/15/2024 | 1/24/2025 | 4/22/2025 | 4/22/2025 | 4/29/2025 | Affirmed & RR |
| 20277 | SCR422 | 1/16/2024 | 1/27/2025 | 4/22/2025 | 4/22/2025 | 4/29/2025 | Affirmed & RR |
| 20278 | SCRHYBRID | 1/7/2025 | 2/3/2025 | 4/2/2025 | 4/28/2025 | 4/29/2025 | Amend the Record |
| 20279 | SCRHYBRID | 9/24/2024 | 2/10/2025 | 4/8/2025 | 4/8/2025 | 4/29/2025 | Amend to Legally Seal |
| 20280 | SCR422 | 6/13/2023 | 9/27/2023 | 12/19/2023 | 4/29/2025 | 4/30/2025 | Amend to Legally Seal |
| 20281 | SCR422 | 7/6/2023 | 10/17/2023 | 1/16/2024 | 4/29/2025 | 4/30/2025 | Amend to Legally Seal |
| 20282 | SCR422 | 9/11/2023 | 1/3/2024 | 3/19/2024 | 4/22/2025 | 4/30/2025 | Affirmed & RR |
| 20283 | SCR422 | 10/24/2023 | 1/24/2024 | 5/8/2024 | 5/27/2025 | 4/30/2025 | Affirmed But Not RR |
| 20284 | SCR422 | 5/28/2024 | 6/27/2024 | 12/17/2024 | 4/23/2025 | 4/30/2025 | Amend to Legally Seal |
| 20285 | SCR422 | 6/14/2024 | 7/12/2024 | 12/17/2024 | 4/22/2025 | 4/30/2025 | Affirmed & RR |
| 20286 | SCR422 | 8/5/2024 | 8/30/2024 | 12/4/2024 | 3/27/2025 | 4/30/2025 | Affirmed & RR |
| 20287 | SCRCOMBO | 1/14/2025 | 9/10/2024 | 2/18/2025 | 5/19/2025 | 4/30/2025 | Amend to Legally Seal |
| 20288 | SCRCOMBO | 5/17/2024 | 12/6/2024 | 3/5/2025 | 4/22/2025 | 4/30/2025 | Amend to Legally Seal |
| 20289 | SCR422 | 7/16/2020 | 3/29/2021 | 6/18/2021 | 2/5/2025 | 5/1/2025 | Amend to Legally Seal |
| 20290 | SCR422 | 5/8/2024 | 8/30/2023 | 11/1/2023 | 4/30/2025 | 5/1/2025 | Amend the Record |
| 20291 | SCR422 | 5/20/2024 | 6/21/2024 | 9/18/2024 | 4/30/2025 | 5/1/2025 | Affirmed & RR |
| 20292 | SCR422 | 6/17/2024 | 7/12/2024 | 10/21/2024 | 4/16/2025 | 5/1/2025 | Affirmed & RR |
| 20293 | SCR422 | 3/3/2023 | 7/22/2024 | 12/17/2024 | 4/30/2025 | 5/1/2025 | Amend the Record |
| 20294 | SCRHYBRID | 8/2/2024 | 9/4/2024 | 12/11/2024 | 4/29/2025 | 5/1/2025 | Amend to Legally Seal |
| 20295 | SCR422 | 11/28/2023 | 9/11/2024 | 2/12/2025 | 5/1/2025 | 5/1/2025 | Amend the Record |
| 20296 | SCR422 | 10/7/2024 | 11/12/2024 | 2/24/2025 | 5/1/2025 | 5/1/2025 | Amend the Record |
| 20297 | SCR422 | 10/31/2024 | 12/12/2024 | 3/7/2025 | 5/1/2025 | 5/1/2025 | Amend to Legally Seal |
| 20298 | SCR422 | 12/26/2023 | 1/9/2025 | 4/15/2025 | 4/15/2025 | 5/1/2025 | Affirmed & RR |
| 20299 | SCR422 | 12/12/2024 | 1/9/2025 | 4/8/2025 | 5/1/2025 | 5/1/2025 | Amend to Legally Seal |
| 20300 | SCR422 | 3/13/2025 | 4/11/2025 | 5/1/2025 | 5/1/2025 | 5/1/2025 | Amend to Legally Seal |
| 20301 | SCR422 | 10/26/2023 | 1/25/2024 | 4/16/2024 | 2/19/2025 | 5/2/2025 | Affirmed & RR |
| 20302 | SCR422 | 4/16/2024 | 5/22/2024 | 8/12/2024 | 10/1/2024 | 5/2/2025 | Affirmed & RR |
| 20303 | SCR422 | 6/7/2024 | 7/8/2024 | 9/18/2024 | 1/13/2025 | 5/2/2025 | Affirmed & RR |
| 20304 | SCR422 | 6/17/2024 | 7/15/2024 | 12/17/2024 | 4/30/2025 | 5/2/2025 | Amend to Legally Seal |
| 20305 | SCRCOMBO | 10/22/2024 | 10/30/2024 | 2/18/2025 | 5/1/2025 | 5/2/2025 | Amend to Legally Seal |
| 20306 | SCRHYBRID | 1/10/2024 | 2/4/2025 | 4/15/2025 | 6/25/2025 | 5/2/2025 | Amend to Legally Seal |
| 20307 | SCR422 | 10/20/2022 | 2/10/2023 | 4/6/2023 | 4/10/2025 | 5/5/2025 | Affirmed But Not RR |
| 20308 | SCR422 | 11/4/2022 | 3/11/2023 | 5/18/2023 | 2/28/2025 | 5/5/2025 | Amend the Record |
| 20309 | SCR422 | 8/7/2023 | 11/28/2023 | 2/14/2024 | 4/30/2025 | 5/5/2025 | Amend the Record |
| 20310 | SCR422 | 11/6/2023 | 1/31/2024 | 4/2/2024 | 4/28/2025 | 5/5/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20311 | SCR422 | 10/17/2023 | 4/5/2024 | 7/17/2024 | 4/30/2025 | 5/5/2025 | Amend the Record |
| 20312 | SCRCOMBO | 10/30/2024 | 10/28/2024 | 1/9/2025 | 5/1/2025 | 5/5/2025 | Affirmed & RR |
| 20313 | SCR422 | 1/17/2025 | 2/21/2025 | 5/6/2025 | 5/5/2025 | 5/5/2025 | Amend to Legally Seal |
| 20314 | SCRHYBRID | 2/14/2025 | 3/13/2025 | 5/21/2025 | 5/5/2025 | 5/5/2025 | Amend the Record |
| 20315 | SCR422 | 10/24/2022 | 3/14/2024 | 6/14/2024 | 5/1/2025 | 5/6/2025 | Affirmed & RR |
| 20316 | SCR422 | 4/26/2024 | 7/17/2024 | 12/17/2024 | 5/6/2025 | 5/6/2025 | Amend to Legally Seal |
| 20317 | SCRHYBRID | 8/21/2024 | 9/23/2024 | 1/21/2025 | 5/7/2025 | 5/6/2025 | Amend to Legally Seal |
| 20318 | SCR422 | 8/16/2024 | 9/29/2024 | 12/10/2024 | 4/15/2025 | 5/6/2025 | Affirmed & RR |
| 20319 | SCR422 | 3/11/2024 | 10/30/2024 | 2/10/2025 | 4/25/2025 | 5/6/2025 | Affirmed & RR |
| 20320 | SCRHYBRID | 10/22/2024 | 11/14/2024 | 2/10/2025 | 4/28/2025 | 5/6/2025 | Amend to Legally Seal |
| 20321 | SCR422 | 10/25/2024 | 11/20/2024 | 3/4/2025 | 3/4/2025 | 5/6/2025 | Amend to Legally Seal |
| 20322 | SCR422 | 10/23/2024 | 11/20/2024 | 2/10/2025 | 4/28/2025 | 5/6/2025 | Amend the Record |
| 20323 | SCR422 | 11/15/2024 | 12/13/2024 | 3/17/2025 | 5/6/2025 | 5/6/2025 | Amend to Legally Seal |
| 20324 | SCRHYBRID | 11/25/2024 | 12/16/2024 | 3/4/2025 | 3/4/2025 | 5/6/2025 | Amend to Legally Seal |
| 20325 | SCR422 | 11/21/2024 | 1/3/2025 | 4/21/2025 | 5/6/2025 | 5/6/2025 | Amend the Record |
| 20326 | SCR422 | 11/22/2024 | 1/8/2025 | 4/21/2025 | 5/6/2025 | 5/6/2025 | Amend to Legally Seal |
| 20327 | SCR422 | 12/5/2024 | 1/9/2025 | 4/3/2025 | 4/3/2025 | 5/6/2025 | Affirmed & RR |
| 20328 | SCR422 | 12/13/2024 | 1/10/2025 | 4/24/2025 | 4/24/2025 | 5/6/2025 | Affirmed & RR |
| 20329 | SCR422 | 1/16/2025 | 1/16/2025 | 2/19/2025 | 5/6/2025 | 5/6/2025 | Amend to Legally Seal |
| 20330 | SCRHYBRID | 2/10/2025 | 3/4/2025 | 5/21/2025 | 5/21/2025 | 5/6/2025 | Amend to Legally Seal |
| 20331 | SCR422 | 2/3/2023 | 5/22/2023 | 8/15/2023 | 5/6/2025 | 5/7/2025 | Amend to Legally Seal |
| 20332 | SCR422 | 3/13/2024 | 6/7/2023 | 8/9/2023 | 5/7/2025 | 5/7/2025 | Amend to Legally Seal |
| 20333 | SCRHYBRID | 9/28/2022 | 6/26/2023 | 9/19/2023 | 11/22/2024 | 5/7/2025 | Affirmed But Not RR |
| 20334 | SCR422 | 11/7/2023 | 2/4/2024 | 5/24/2024 | 2/6/2025 | 5/7/2025 | Affirmed But Not RR |
| 20335 | SCR422 | 12/8/2023 | 2/17/2024 | 6/12/2024 | 5/5/2025 | 5/7/2025 | Amend to Legally Seal |
| 20336 | SCR422 | 3/4/2024 | 4/20/2024 | 9/4/2024 | 5/5/2025 | 5/7/2025 | Amend to Legally Seal |
| 20337 | SCR422 | 3/18/2024 | 5/7/2024 | 8/23/2024 | 2/24/2025 | 5/7/2025 | Affirmed But Not RR |
| 20338 | SCR422 | 5/15/2024 | 6/11/2024 | 11/20/2024 | 5/7/2025 | 5/7/2025 | Amend to Legally Seal |
| 20339 | SCR422 | 5/29/2024 | 6/28/2024 | 12/11/2024 | 4/28/2025 | 5/7/2025 | Amend to Legally Seal |
| 20340 | SCR422 | 6/7/2024 | 9/4/2024 | 2/5/2025 | 5/6/2025 | 5/7/2025 | Amend to Legally Seal |
| 20341 | SCRHYBRID | 8/5/2024 | 9/11/2024 | 12/17/2024 | 5/6/2025 | 5/7/2025 | Amend to Legally Seal |
| 20342 | SCRHYBRID | 8/20/2024 | 9/17/2024 | 12/13/2024 | 4/22/2025 | 5/7/2025 | Amend to Legally Seal |
| 20343 | SCR422 | 9/11/2024 | 10/8/2024 | 4/9/2025 | 5/7/2025 | 5/7/2025 | Amend the Record |
| 20344 | SCR422 | 10/7/2024 | 11/7/2024 | 1/8/2025 | 3/26/2025 | 5/7/2025 | Affirmed But Not RR |
| 20345 | SCRHYBRID | 9/27/2024 | 11/15/2024 | 2/5/2025 | 4/28/2025 | 5/7/2025 | Amend the Record |
| 20346 | SCR422 | 11/15/2024 | 12/19/2024 | 4/25/2025 | 4/25/2025 | 5/7/2025 | Affirmed & RR |
| 20347 | SCR422 | 12/2/2024 | 1/3/2025 | 4/25/2025 | 4/25/2025 | 5/7/2025 | Affirmed & RR |
| 20348 | SCR422 | 11/25/2024 | 1/3/2025 | 6/17/2025 | 6/17/2025 | 5/7/2025 | Amend to Legally Seal |
| 20349 | SCR422 | 11/19/2024 | 1/8/2025 | 3/4/2025 | 4/29/2025 | 5/7/2025 | Amend to Legally Seal |
| 20350 | SCR422 | 7/25/2022 | 1/14/2025 | 4/30/2025 | 4/30/2025 | 5/7/2025 | Affirmed & RR |
| 20351 | SCR422 | 11/10/2023 | 1/30/2025 | 4/30/2025 | 4/30/2025 | 5/7/2025 | Affirmed & RR |
| 20352 | SCR422 | 1/14/2025 | 2/20/2025 | 5/6/2025 | 5/6/2025 | 5/7/2025 | Amend to Legally Seal |
| 20353 | SCR422 | 1/17/2025 | 2/20/2025 | 5/6/2025 | 5/6/2025 | 5/7/2025 | Affirmed & RR |
| 20354 | SCRHYBRID | 11/15/2024 | 2/26/2025 | 5/21/2025 | 5/21/2025 | 5/7/2025 | Affirmed But Not RR |
| 20355 | SCRHYBRID | 2/4/2025 | 2/27/2025 | 5/6/2025 | 5/6/2025 | 5/7/2025 | Amend to Legally Seal |
| 20356 | SCR422 | 1/27/2025 | 3/3/2025 | 5/7/2025 | 7/2/2025 | 5/7/2025 | Affirmed & RR |
| 20357 | SCR422 | 2/1/2024 | 3/25/2024 | 6/4/2024 | 3/18/2025 | 5/8/2025 | Affirmed & RR |
| 20358 | SCR422 | 2/5/2024 | 4/8/2024 | 8/20/2024 | 5/8/2025 | 5/8/2025 | Amend to Legally Seal |
| 20359 | SCR422 | 5/17/2024 | 6/18/2024 | 9/17/2024 | 12/9/2024 | 5/8/2025 | Amend the Record |
| 20360 | SCR422 | 7/16/2024 | 8/16/2024 | 1/21/2025 | 5/14/2025 | 5/8/2025 | Amend to Legally Seal |
| 20361 | SCR422 | 7/24/2024 | 8/28/2024 | 11/20/2024 | 1/7/2025 | 5/8/2025 | Affirmed & RR |
| 20362 | SCR422 | 8/2/2024 | 8/28/2024 | 11/13/2024 | 12/20/2024 | 5/8/2025 | Affirmed But Not RR |
| 20363 | SCR422 | 10/18/2024 | 11/18/2024 | 2/20/2025 | 2/20/2025 | 5/8/2025 | Affirmed & RR |
| 20364 | SCR422 | 2/18/2025 | 3/19/2025 | 6/6/2025 | 5/8/2025 | 5/8/2025 | Amend to Legally Seal |
| 20365 | SCR422 | 7/22/2021 | 1/13/2022 | 3/14/2022 | 12/10/2024 | 5/9/2025 | Affirmed & RR |
| 20366 | SCR422 | 5/4/2023 | 8/20/2023 | 11/7/2023 | 2/19/2025 | 5/9/2025 | Affirmed & RR |
| 20367 | SCR422 | 3/29/2024 | 5/13/2024 | 9/11/2024 | 4/9/2025 | 5/9/2025 | Amend to Legally Seal |
| 20368 | SCR422 | 4/23/2024 | 5/29/2024 | 9/17/2024 | 5/9/2025 | 5/9/2025 | Affirmed & RR |
| 20369 | SCR422 | 5/6/2024 | 6/5/2024 | 11/13/2024 | 4/25/2025 | 5/9/2025 | Amend to Legally Seal |
| 20370 | SCR422 | 4/25/2024 | 6/17/2024 | 9/10/2024 | 2/11/2025 | 5/9/2025 | Amend to Legally Seal |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20371 | SCR422 | 5/20/2024 | 6/25/2024 | 9/3/2024 | 2/19/2025 | 5/9/2025 | Affirmed & RR |
| 20372 | SCRHYBRID | 7/22/2024 | 8/20/2024 | 11/20/2024 | 5/7/2025 | 5/9/2025 | Amend the Record |
| 20373 | SCR422 | 8/22/2024 | 8/23/2024 | 9/10/2024 | 3/25/2025 | 5/9/2025 | Amend to Legally Seal |
| 20374 | SCR422 | 9/19/2024 | 10/16/2024 | 12/10/2024 | 5/6/2025 | 5/9/2025 | Amend the Record |
| 20375 | SCRHYBRID | 9/23/2024 | 10/17/2024 | 1/16/2025 | 5/8/2025 | 5/9/2025 | Affirmed But Not RR |
| 20376 | SCRHYBRID | 10/15/2024 | 11/9/2024 | 2/10/2025 | 5/9/2025 | 5/9/2025 | Amend to Legally Seal |
| 20377 | SCR422 | 12/17/2024 | 1/14/2025 | 4/4/2025 | 5/8/2025 | 5/9/2025 | Amend to Legally Seal |
| 20378 | SCR422 | 1/15/2025 | 2/20/2025 | 5/7/2025 | 5/7/2025 | 5/9/2025 | Affirmed & RR |
| 20379 | SCR422 | 1/15/2025 | 2/25/2025 | 5/23/2025 | 5/9/2025 | 5/9/2025 | Amend to Legally Seal |
| 20380 | SCR422 | 12/27/2024 | 2/27/2025 | 5/6/2025 | 5/6/2025 | 5/9/2025 | Amend the Record |
| 20381 | SCR422 | 3/3/2025 | 4/2/2025 | 6/11/2025 | 5/9/2025 | 5/9/2025 | Amend the Record |
| 20382 | SCR422 | 9/8/2023 | 1/3/2024 | 3/19/2024 | 5/7/2025 | 5/12/2025 | Amend to Legally Seal |
| 20383 | SCR422 | 10/30/2023 | 1/28/2024 | 5/20/2024 | 3/20/2025 | 5/12/2025 | Affirmed & RR |
| 20384 | SCR422 | 8/21/2024 | 9/18/2024 | 2/18/2025 | 5/22/2025 | 5/12/2025 | Amend to Legally Seal |
| 20385 | SCR422 | 9/17/2024 | 10/23/2024 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Amend to Legally Seal |
| 20386 | SCR422 | 3/29/2024 | 10/25/2024 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Affirmed & RR |
| 20387 | SCR422 | 12/15/2023 | 11/4/2024 | 2/24/2025 | 4/7/2025 | 5/12/2025 | Affirmed & RR |
| 20388 | SCR422 | 5/22/2024 | 12/8/2024 | 7/9/2025 | 5/12/2025 | 5/12/2025 | Amend to Legally Seal |
| 20389 | SCRHYBRID | 1/2/2025 | 1/27/2025 | 4/30/2025 | 4/30/2025 | 5/12/2025 | Affirmed & RR |
| 20390 | SCRHYBRID | 12/6/2024 | 2/18/2025 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Affirmed & RR |
| 20391 | SCRHYBRID | 12/2/2024 | 2/19/2025 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Affirmed & RR |
| 20392 | SCRHYBRID | 1/27/2025 | 2/20/2025 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Affirmed & RR |
| 20393 | SCRHYBRID | 11/18/2024 | 2/21/2025 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Affirmed But Not RR |
| 20394 | SCR422 | 1/13/2025 | 2/25/2025 | 7/9/2025 | 5/12/2025 | 5/12/2025 | Amend the Record |
| 20395 | SCRCOMBO | 6/2/2025 | 2/28/2025 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Amend to Legally Seal |
| 20396 | SCR422 | 2/5/2025 | 3/5/2025 | 5/5/2025 | 5/5/2025 | 5/12/2025 | Affirmed & RR |
| 20397 | SCR422 | 2/6/2025 | 3/6/2025 | 5/5/2025 | 5/5/2025 | 5/12/2025 | Affirmed & RR |
| 20398 | SCRHYBRID | 2/18/2025 | 3/12/2025 | 5/7/2025 | 5/7/2025 | 5/12/2025 | Affirmed & RR |
| 20399 | SCR422 | 2/4/2025 | 3/13/2025 | 7/9/2025 | 5/12/2025 | 5/12/2025 | Amend to Legally Seal |
| 20400 | SCR422 | 10/23/2024 | 3/27/2025 | 7/9/2025 | 5/12/2025 | 5/12/2025 | Amend the Record |
| 20401 | SCRHYBRID | 3/13/2025 | 4/4/2025 | 6/4/2025 | 6/4/2025 | 5/12/2025 | Amend to Legally Seal |
| 20402 | SCR422 | 3/13/2025 | 4/15/2025 | 6/4/2025 | 5/12/2025 | 5/12/2025 | Affirmed But Not RR |
| 20403 | SCRHYBRID | 11/6/2023 | 3/18/2024 | 6/18/2024 | 4/17/2025 | 5/13/2025 | Affirmed & RR |
| 20404 | SCR422 | 7/8/2024 | 8/6/2024 | 1/21/2025 | 5/22/2025 | 5/13/2025 | Amend to Legally Seal |
| 20405 | SCR422 | 8/13/2024 | 9/9/2024 | 12/18/2024 | 1/24/2025 | 5/13/2025 | Affirmed & RR |
| 20406 | SCR422 | 8/28/2024 | 9/27/2024 | 1/3/2025 | 5/13/2025 | 5/13/2025 | Amend to Legally Seal |
| 20407 | SCR422 | 9/3/2024 | 9/30/2024 | 12/18/2024 | 1/29/2025 | 5/13/2025 | Affirmed & RR |
| 20408 | SCRHYBRID | 10/18/2024 | 11/13/2024 | 12/6/2024 | 3/5/2025 | 5/13/2025 | Affirmed & RR |
| 20409 | SCR422 | 10/7/2024 | 11/14/2024 | 2/13/2025 | 4/15/2025 | 5/13/2025 | Amend to Legally Seal |
| 20410 | SCRCOMBO | 5/21/2025 | 1/13/2025 | 3/19/2025 | 5/13/2025 | 5/13/2025 | Amend to Legally Seal |
| 20411 | SCR422 | 7/24/2023 | 10/26/2023 | 1/26/2024 | 3/14/2025 | 5/14/2025 | Affirmed But Not RR |
| 20412 | SCR422 | 5/15/2024 | 6/26/2024 | 12/17/2024 | 5/20/2025 | 5/14/2025 | Amend to Legally Seal |
| 20413 | SCR422 | 4/1/2023 | 8/19/2024 | 1/8/2025 | 5/8/2025 | 5/14/2025 | Amend the Record |
| 20414 | SCR422 | 8/5/2024 | 9/3/2024 | 2/18/2025 | 5/12/2025 | 5/14/2025 | Amend to Legally Seal |
| 20415 | SCR422 | 1/24/2024 | 3/27/2019 | 6/3/2019 | 4/28/2025 | 5/15/2025 | Affirmed & RR |
| 20416 | SCR422 | 11/2/2023 | 1/29/2024 | 4/10/2024 | 5/15/2025 | 5/15/2025 | Amend to Legally Seal |
| 20417 | SCR422 | 2/8/2024 | 3/19/2024 | 6/4/2024 | 4/23/2025 | 5/15/2025 | Affirmed & RR |
| 20418 | SCR422 | 4/8/2024 | 5/22/2024 | 10/15/2024 | 4/2/2025 | 5/15/2025 | Affirmed & RR |
| 20419 | SCR422 | 9/17/2024 | 11/7/2024 | 5/14/2025 | 5/14/2025 | 5/15/2025 | Affirmed But Not RR |
| 20420 | SCR422 | 10/16/2024 | 11/13/2024 | 2/11/2025 | 5/12/2025 | 5/15/2025 | Amend to Legally Seal |
| 20421 | SCR422 | 12/16/2024 | 1/10/2025 | 3/12/2025 | 4/16/2025 | 5/15/2025 | Amend to Legally Seal |
| 20422 | SCR422 | 1/15/2025 | 2/14/2025 | 4/11/2025 | 4/11/2025 | 5/15/2025 | Affirmed & RR |
| 20423 | SCRHYBRID | 2/13/2025 | 3/7/2025 | 5/7/2025 | 5/21/2025 | 5/15/2025 | Amend to Legally Seal |
| 20424 | SCRHYBRID | 2/18/2025 | 3/12/2025 | 5/14/2025 | 5/14/2025 | 5/15/2025 | Affirmed & RR |
| 20425 | SCR422 | 2/13/2025 | 3/13/2025 | 5/15/2025 | 5/15/2025 | 5/15/2025 | Affirmed & RR |
| 20426 | SCR422 | 4/11/2024 | 7/12/2023 | 9/6/2023 | 9/27/2024 | 5/16/2025 | Amend the Record |
| 20427 | SCR422 | 12/4/2023 | 2/20/2024 | 5/8/2024 | 5/16/2025 | 5/16/2025 | |
| 20428 | SCR422 | 2/5/2024 | 4/3/2024 | 6/28/2024 | 3/24/2025 | 5/16/2025 | Affirmed But Not RR |
| 20429 | SCR422 | 5/23/2024 | 6/26/2024 | 9/12/2024 | 1/7/2025 | 5/16/2025 | Affirmed & RR |
| 20430 | SCR422 | 6/6/2024 | 7/5/2024 | 10/11/2024 | 5/16/2025 | 5/16/2025 | Affirmed & RR |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20431 | SCRHYBRID | 9/9/2024 | 10/7/2024 | 1/9/2025 | 4/8/2025 | 5/16/2025 | Amend the Record |
| 20432 | SCRHYBRID | 10/15/2024 | 11/9/2024 | 2/13/2025 | 4/22/2025 | 5/16/2025 | Amend to Legally Seal |
| 20433 | SCRHYBRID | 11/15/2024 | 12/11/2024 | 3/11/2025 | 3/11/2025 | 5/16/2025 | Affirmed & RR |
| 20434 | SCR422 | 11/14/2024 | 12/13/2024 | 3/7/2025 | 3/7/2025 | 5/16/2025 | Affirmed & RR |
| 20435 | SCR422 | 11/14/2024 | 12/13/2024 | 3/11/2025 | 3/11/2025 | 5/16/2025 | Affirmed & RR |
| 20436 | SCR422 | 11/25/2024 | 1/6/2025 | 5/12/2025 | 5/12/2025 | 5/16/2025 | Affirmed & RR |
| 20437 | SCR422 | 12/27/2024 | 1/27/2025 | 5/7/2025 | 5/7/2025 | 5/16/2025 | Affirmed & RR |
| 20438 | SCRHYBRID | 1/16/2025 | 2/6/2025 | 5/12/2025 | 5/12/2025 | 5/16/2025 | Affirmed & RR |
| 20439 | SCRHYBRID | 1/22/2025 | 2/14/2025 | 5/13/2025 | 5/13/2025 | 5/16/2025 | Affirmed & RR |
| 20440 | SCRHYBRID | 1/27/2025 | 2/19/2025 | 5/12/2025 | 5/12/2025 | 5/16/2025 | Affirmed & RR |
| 20441 | SCR422 | 1/8/2025 | 2/21/2025 | 5/13/2025 | 5/13/2025 | 5/16/2025 | Amend to Legally Seal |
| 20442 | SCRHYBRID | 1/31/2025 | 2/26/2025 | 5/13/2025 | 5/13/2025 | 5/16/2025 | Affirmed But Not RR |
| 20443 | SCR422 | 2/6/2025 | 3/6/2025 | 5/7/2025 | 5/7/2025 | 5/16/2025 | Affirmed & RR |
| 20444 | SCRHYBRID | 8/27/2024 | 5/5/2025 | 12/6/2024 | 5/5/2025 | 5/16/2025 | Amend the Record |
| 20445 | SCR422 | 1/3/2023 | 4/20/2023 | 7/18/2023 | 5/14/2025 | 5/19/2025 | Amend to Legally Seal |
| 20446 | SCR422 | 1/18/2024 | 3/1/2024 | 6/13/2024 | 2/18/2025 | 5/19/2025 | Affirmed & RR |
| 20447 | SCR422 | 7/20/2023 | 4/9/2024 | 9/4/2024 | 4/29/2025 | 5/19/2025 | Affirmed But Not RR |
| 20448 | SCR422 | 3/18/2024 | 5/28/2024 | 8/8/2024 | 2/4/2025 | 5/19/2025 | Affirmed & RR |
| 20449 | SCRHYBRID | 6/7/2024 | 7/2/2024 | 10/9/2024 | 4/25/2025 | 5/19/2025 | Affirmed But Not RR |
| 20450 | SCR422 | 6/25/2024 | 7/23/2024 | 12/4/2024 | 5/7/2025 | 5/19/2025 | Amend to Legally Seal |
| 20451 | SCR422 | 7/9/2024 | 8/20/2024 | 1/21/2025 | 5/12/2025 | 5/19/2025 | Amend to Legally Seal |
| 20452 | SCR422 | 8/2/2024 | 8/29/2024 | 2/12/2025 | 7/21/2025 | 5/19/2025 | Amend to Legally Seal |
| 20453 | SCR422 | 7/19/2024 | 8/29/2024 | 2/5/2025 | 4/22/2025 | 5/19/2025 | Affirmed But Not RR |
| 20454 | SCR422 | 9/12/2024 | 10/9/2024 | 4/9/2025 | 9/11/2025 | 5/19/2025 | Amend to Legally Seal |
| 20455 | SCRHYBRID | 10/7/2024 | 10/29/2024 | 2/18/2025 | 5/12/2025 | 5/19/2025 | Amend to Legally Seal |
| 20456 | SCR422 | 10/3/2024 | 10/30/2024 | 2/10/2025 | 5/19/2025 | 5/19/2025 | Amend to Legally Seal |
| 20457 | SCRHYBRID | 10/24/2024 | 11/17/2024 | 2/12/2025 | 4/29/2025 | 5/19/2025 | Amend to Legally Seal |
| 20458 | SCR422 | 10/29/2024 | 12/4/2024 | 3/17/2025 | 5/19/2025 | 5/19/2025 | Amend to Legally Seal |
| 20459 | SCRHYBRID | 12/16/2024 | 1/7/2025 | 3/28/2025 | 5/9/2025 | 5/19/2025 | Amend to Legally Seal |
| 20460 | SCR422 | 6/11/2024 | 1/16/2025 | 11/13/2024 | 5/16/2025 | 5/19/2025 | Amend to Legally Seal |
| 20461 | SCR422 | 1/14/2025 | 2/12/2025 | 5/6/2025 | 5/6/2025 | 5/19/2025 | Amend to Legally Seal |
| 20462 | SCRCOMBO | 1/23/2025 | 2/18/2025 | 5/12/2025 | 5/12/2025 | 5/19/2025 | Affirmed |
| 20463 | SCRHYBRID | 1/27/2025 | 2/20/2025 | 5/6/2025 | 5/6/2025 | 5/19/2025 | Amend to Legally Seal |
| 20464 | SCR422 | 1/15/2025 | 2/20/2025 | 5/6/2025 | 5/6/2025 | 5/19/2025 | Amend to Legally Seal |
| 20465 | SCR422 | 1/10/2025 | 2/21/2025 | 5/6/2025 | 5/6/2025 | 5/19/2025 | Amend to Legally Seal |
| 20466 | SCR422 | 12/16/2024 | 2/26/2025 | 5/6/2025 | 5/6/2025 | 5/19/2025 | Amend to Legally Seal |
| 20467 | SCRHYBRID | 12/27/2024 | 2/26/2025 | 5/21/2025 | 5/19/2025 | 5/19/2025 | Amend to Legally Seal |
| 20468 | SCR422 | 3/17/2025 | 3/18/2025 | 5/14/2025 | 5/19/2025 | 5/19/2025 | Affirmed & RR |
| 20469 | SCR422 | 2/1/2024 | 3/25/2024 | 8/7/2024 | 1/9/2025 | 5/20/2025 | Amend to Legally Seal |
| 20470 | SCRCOMBO | 4/10/2024 | 4/3/2024 | 6/12/2024 | 3/12/2025 | 5/20/2025 | Amend the Record |
| 20471 | SCR422 | 3/13/2024 | 5/20/2024 | 8/13/2024 | 1/7/2025 | 5/20/2025 | Affirmed & RR |
| 20472 | SCR422 | 4/17/2024 | 5/22/2024 | 9/17/2024 | 1/16/2025 | 5/20/2025 | Affirmed But Not RR |
| 20473 | SCR422 | 7/29/2024 | 8/5/2024 | 11/15/2024 | 4/14/2025 | 5/20/2025 | Affirmed But Not RR |
| 20474 | SCR422 | 7/12/2024 | 8/19/2024 | 12/17/2024 | 1/9/2025 | 5/20/2025 | Amend the Record |
| 20475 | SCR422 | 7/16/2024 | 8/19/2024 | 11/20/2024 | 1/17/2025 | 5/20/2025 | Amend the Record |
| 20476 | SCR422 | 8/2/2024 | 9/11/2024 | 2/12/2025 | 5/13/2025 | 5/20/2025 | Affirmed & RR |
| 20477 | SCR422 | 8/26/2024 | 9/27/2024 | 1/7/2025 | 4/24/2025 | 5/20/2025 | Affirmed & RR |
| 20478 | SCR422 | 9/3/2024 | 9/27/2024 | 1/13/2025 | 4/30/2025 | 5/20/2025 | Affirmed & RR |
| 20479 | SCRHYBRID | 9/6/2024 | 10/1/2024 | 1/16/2025 | 3/6/2025 | 5/20/2025 | Affirmed But Not RR |
| 20480 | SCR422 | 9/9/2024 | 10/8/2024 | 1/17/2025 | 4/28/2025 | 5/20/2025 | Affirmed & RR |
| 20481 | SCR422 | 1/11/2024 | 11/4/2024 | 5/14/2025 | 5/14/2025 | 5/20/2025 | Affirmed & RR |
| 20482 | SCR422 | 11/30/2023 | 11/4/2024 | 5/14/2025 | 5/14/2025 | 5/20/2025 | Affirmed & RR |
| 20483 | SCRHYBRID | 10/11/2024 | 11/6/2024 | 2/21/2025 | 4/11/2025 | 5/20/2025 | Amend the Record |
| 20484 | SCR422 | 10/23/2024 | 11/18/2024 | 3/19/2025 | 5/14/2025 | 5/20/2025 | Affirmed & RR |
| 20485 | SCR422 | 12/9/2022 | 12/11/2024 | 3/5/2025 | 3/5/2025 | 5/20/2025 | Affirmed & RR |
| 20486 | SCR422 | 11/19/2024 | 1/6/2025 | 3/5/2025 | 3/5/2025 | 5/20/2025 | Affirmed & RR |
| 20487 | SCR422 | 11/22/2024 | 1/6/2025 | 3/5/2025 | 3/5/2025 | 5/20/2025 | Affirmed & RR |
| 20488 | SCR422 | 12/13/2024 | 1/9/2025 | 3/12/2025 | 4/17/2025 | 5/20/2025 | Affirmed But Not RR |
| 20489 | SCR422 | 1/14/2025 | 1/14/2025 | 3/5/2025 | 3/5/2025 | 5/20/2025 | Affirmed & RR |
| 20490 | SCR422 | 3/14/2025 | 4/16/2025 | 7/14/2025 | 5/20/2025 | 5/20/2025 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Category | Date Requested | Date BSH Received | Initial Scheduled Date | Date Hearing Completed | Date Issued | Outcome |
| 20491 | SCR422 | 3/19/2025 | 4/16/2025 | 7/14/2025 | 5/20/2025 | 5/20/2025 | |
| 20492 | SCR422 | 4/11/2023 | 7/24/2023 | 10/23/2023 | 3/25/2025 | 5/21/2025 | Affirmed & RR |
| 20493 | SCR422 | 6/26/2023 | 11/2/2023 | 1/16/2024 | 1/17/2025 | 5/21/2025 | Reversed |
| 20494 | SCR422 | 10/18/2023 | 1/23/2024 | 5/8/2024 | 4/23/2025 | 5/21/2025 | Amend to Legally Seal |
| 20495 | SCR422 | 2/5/2024 | 4/2/2024 | 8/13/2024 | 5/21/2025 | 5/21/2025 | Amend to Legally Seal |
| 20496 | SCR422 | 6/20/2024 | 7/15/2024 | 12/11/2024 | 5/20/2025 | 5/21/2025 | Amend to Legally Seal |
| 20497 | SCR422 | 6/18/2024 | 7/15/2024 | 10/7/2024 | 1/22/2025 | 5/21/2025 | Affirmed & RR |
| 20498 | SCR422 | 7/1/2024 | 8/5/2024 | 1/21/2025 | 5/19/2025 | 5/21/2025 | Amend to Legally Seal |
| 20499 | SCR422 | 7/29/2024 | 9/4/2024 | 2/18/2025 | 6/5/2025 | 5/21/2025 | Amend to Legally Seal |
| 20500 | SCRHYBRID | 9/3/2024 | 9/27/2024 | 1/8/2025 | 6/5/2025 | 5/21/2025 | Amend to Legally Seal |
| 20501 | SCR422 | 7/10/2024 | 10/15/2024 | 1/29/2025 | 5/14/2025 | 5/21/2025 | Amend to Legally Seal |
| 20502 | SCR422 | 8/16/2024 | 10/17/2024 | 4/15/2025 | 5/19/2025 | 5/21/2025 | Amend to Legally Seal |
| 20503 | SCR422 | 1/10/2024 | 11/8/2024 | 4/30/2025 | 4/30/2025 | 5/21/2025 | Affirmed But Not RR |
| 20504 | SCR422 | 11/12/2024 | 12/8/2024 | 6/4/2025 | 6/4/2025 | 5/21/2025 | Amend to Legally Seal |
| 20505 | SCRHYBRID | 12/9/2024 | 1/6/2025 | 3/18/2025 | 5/15/2025 | 5/21/2025 | Affirmed & RR |
| 20506 | SCR422 | 11/25/2024 | 1/8/2025 | 5/20/2025 | 5/20/2025 | 5/21/2025 | Amend the Record |
| 20507 | SCRCOMBO | 1/6/2025 | 1/13/2025 | 4/30/2025 | 5/9/2025 | 5/21/2025 | Affirmed & RR |
| 20508 | SCR422 | 12/19/2024 | 1/13/2025 | 5/20/2025 | 5/20/2025 | 5/21/2025 | Amend to Legally Seal |
| 20509 | SCR422 | 12/16/2024 | 1/21/2025 | 5/20/2025 | 5/20/2025 | 5/21/2025 | Amend the Record |
| 20510 | SCRHYBRID | 1/14/2025 | 2/18/2025 | 5/12/2025 | 6/6/2025 | 5/21/2025 | Amend to Legally Seal |
| 20511 | SCRCOMBO | 8/12/2024 | 2/21/2025 | 5/20/2025 | 5/20/2025 | 5/21/2025 | Amend to Legally Seal |
| 20512 | SCRHYBRID | 2/3/2025 | 2/26/2025 | 5/12/2025 | 6/6/2025 | 5/21/2025 | Amend to Legally Seal |
| 20513 | SCR422 | 2/10/2025 | 3/10/2025 | 5/27/2025 | 5/21/2025 | 5/21/2025 | Amend to Legally Seal |
| 20514 | SCR422 | 2/20/2025 | 3/19/2025 | 5/20/2025 | 5/20/2025 | 5/21/2025 | Amend to Legally Seal |
| 20515 | SCR422 | 3/19/2025 | 4/23/2025 | 7/10/2025 | 5/21/2025 | 5/21/2025 | Deceased Appellant |
| 20516 | SCRCOMBO | 4/1/2025 | 4/24/2025 | 5/20/2025 | 5/20/2025 | 5/21/2025 | Amend to Legally Seal |
| 20517 | SCR422 | 5/20/2022 | 5/24/2023 | 9/7/2023 | 2/6/2025 | 5/22/2025 | Affirmed & RR |
| 20518 | SCR422 | 11/10/2023 | 2/4/2024 | 4/2/2024 | 5/9/2025 | 5/22/2025 | Amend the Record |
| 20519 | SCRHYBRID | 6/5/2024 | 6/28/2024 | 9/3/2024 | 2/5/2025 | 5/22/2025 | Affirmed & RR |
| 20520 | SCR422 | 1/16/2024 | 10/30/2024 | 5/12/2025 | 5/12/2025 | 5/22/2025 | Affirmed & RR |
| 20521 | SCR422 | 9/23/2024 | 10/30/2024 | 5/12/2025 | 5/12/2025 | 5/22/2025 | Affirmed & RR |
| 20522 | SCR422 | 9/30/2024 | 10/31/2024 | 5/12/2025 | 5/12/2025 | 5/22/2025 | Affirmed & RR |
| 20523 | SCR422 | 12/9/2024 | 1/9/2025 | 5/19/2025 | 5/19/2025 | 5/22/2025 | Amend to Legally Seal |
| 20524 | SCRHYBRID | 12/27/2024 | 1/28/2025 | 4/16/2025 | 5/22/2025 | 5/22/2025 | Amend to Legally Seal |
| 20525 | SCR422 | 12/30/2024 | 1/30/2025 | 5/19/2025 | 5/19/2025 | 5/22/2025 | Amend to Legally Seal |
| 20526 | SCRHYBRID | 1/13/2025 | 2/5/2025 | 5/2/2025 | 5/21/2025 | 5/22/2025 | Amend the Record |
| 20527 | SCRHYBRID | 1/23/2025 | 2/18/2025 | 5/14/2025 | 5/14/2025 | 5/22/2025 | Affirmed But Not RR |
| 20528 | SCRHYBRID | 1/27/2025 | 2/20/2025 | 5/14/2025 | 5/14/2025 | 5/22/2025 | Affirmed & RR |
| 20529 | SCRHYBRID | 1/30/2025 | 2/21/2025 | 5/19/2025 | 5/19/2025 | 5/22/2025 | Amend to Legally Seal |
| 20530 | SCRHYBRID | 2/11/2025 | 3/5/2025 | 5/19/2025 | 5/19/2025 | 5/22/2025 | Amend to Legally Seal |
| 20531 | SCRHYBRID | 3/20/2025 | 4/11/2025 | 7/24/2025 | 5/22/2025 | 5/22/2025 | Amend the Record |
| 20532 | SCR422 | 3/27/2025 | 4/28/2025 | 7/7/2025 | 5/22/2025 | 5/22/2025 | Amend to Legally Seal |
| 20533 | SCR422 | 3/31/2025 | 4/30/2025 | 7/24/2025 | 5/22/2025 | 5/22/2025 | Amend to Legally Seal |
| 20534 | SCR422 | 10/18/2024 | 11/15/2024 | 2/3/2025 | 5/20/2025 | 5/23/2025 | Amend to Legally Seal |